UNITED STATES DISTRICT COURT
WESTERN DISTRICT OF MICHIGAN
SOUTHERN DIVISION

GRAND TRAVERSE BAND OF
OTTAWA AND CHIPPEWA INDIANS;
GRAND TRAVERSE BAY WATERSHED
INITIATIVE, INC.; and ELK-SKEGEMOG
LAKES ASSOCIATION,

Civil Action No. _____

Hon. _____

                     Plaintiffs,

v.

BURNETTE FOODS, INCORPORATED

                     Defendant,

---

# EXHIBIT 6

# TO COMPLAINT

## DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 1/1/2018 – 1/31/2018
**DMR Version:** 1

<u>I</u> **Limit Set Name:** EQ-1 -
**Set:** 1 of 2

| Parameter | Biochemical Oxygen Demand (BOD5) | Nitrate Nitrogen | pH | pH | Dissolved Oxygen | Total Inorganic Nitrogen | Ammonia Nitrogen |
|---|---|---|---|---|---|---|---|
| Mon. Loc. | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) |
| Limit | (report) mg/L | (report) mg/L | (report) SU | (report) SU | (report) mg/L | 5.0 mg/L | (report) mg/L |
| Stat. Base | Maximum Daily | Maximum Daily | Minimum Daily | Maximum Daily | Minimum Daily | Maximum Daily | Maximum Daily |
| 1/1/2018 | | | | | | | |
| 1/2/2018 | | | | | | | |
| 1/3/2018 | | | | | | | |
| 1/4/2018 | | | | | | | |
| 1/5/2018 | | | | | | | |
| 1/6/2018 | | | | | | | |
| 1/7/2018 | | | | | | | |
| 1/8/2018 | 2930 | <0.15 | 10 | 10 | 8.87 | 0.49 | 0.49 |
| 1/9/2018 | | | | | | | |
| 1/10/2018 | | | | | | | |
| 1/11/2018 | | | | | | | |
| 1/12/2018 | | | | | | | |
| 1/13/2018 | | | | | | | |
| 1/14/2018 | | | | | | | |
| 1/15/2018 | | | | | | | |
| 1/16/2018 | | | | | | | |
| 1/17/2018 | | | | | | | |
| 1/18/2018 | | | | | | | |
| 1/19/2018 | | | | | | | |
| 1/20/2018 | | | | | | | |
| 1/21/2018 | | | | | | | |
| 1/22/2018 | | | | | | | |
| 1/23/2018 | | | | | | | |
| 1/24/2018 | | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | 2312648116 30 | | 2018 | 02 | 08 |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |

**Permit Number:** GW1810211 v2.0     **DMR Version:** 1     Generated: 3/25/2021 11:36 PM     Page 1 of 10

**EXHIBIT 6**
**Page 1 of 1425**

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 1/1/2018 - 1/31/2018
**DMR Version:** 1

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1/25/2018 | | | | | | | |
| 1/26/2018 | 5110 | <0.15 | 6.8 | 6.8 | 0.13 | 0.27 | 0.27 |
| 1/27/2018 | | | | | | | |
| 1/28/2018 | | | | | | | |
| 1/29/2018 | | | | | | | |
| 1/30/2018 | | | | | | | |
| 1/31/2018 | | | | | | | |

Set: 2 of 2

| Parameter | Nitrite Nitrogen | Sodium | Chloride (90006) | Total Phosphorus | Flow (Measured) | | |
|---|---|---|---|---|---|---|---|
| Mon. Loc. | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | | |
| Limit | (report) mg/L | 400 mg/L | 500 mg/L | 10 mg/L | 425000 GPD | | |
| Stat. Base | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | | |
| 1/1/2018 | | | | | | | |
| 1/2/2018 | | | | | 14780 | | |
| 1/3/2018 | | | | | 14950 | | |
| 1/4/2018 | | | | | 48520 | | |
| 1/5/2018 | | | | | 48520 | | |
| 1/6/2018 | | | | | | | |
| 1/7/2018 | | | | | | | |
| 1/8/2018 | <0.15 | 415 | 314 | 1.89 | 11470 | | |
| 1/9/2018 | | | | | 15780 | | |
| 1/10/2018 | | | | | 15900 | | |
| 1/11/2018 | | | | | 33260 | | |
| 1/12/2018 | | | | | 37460 | | |
| 1/13/2018 | | | | | | | |
| 1/14/2018 | | | | | | | |
| 1/15/2018 | | | | | 16520 | | |
| 1/16/2018 | | | | | 33230 | | |
| 1/17/2018 | | | | | 6250 | | |
| 1/18/2018 | | | | | 60700 | | |

NAME/TITLE PRINCIPAL EXECUTIVE OFFICER

I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations.

TYPED OR PRINTED

Kevin Kalchik
Burnette Foods, Inc.

SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT

| TELEPHONE | | DATE | | |
|---|---|---|---|---|
| | | 2018 | 02 | 08 |
| AREA CODE | NUMBER | YEAR | MO | DAY |
| 231 | 2648116 30 | | | |

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 1/1/2018 - 1/31/2018
**DMR Version:** 1

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/19/2018 | | | | | 52280 | | |
| 1/20/2018 | | | | | | | |
| 1/21/2018 | | | | | | | |
| 1/22/2018 | | | | | 53470 | | |
| 1/23/2018 | | | | | 66580 | | |
| 1/24/2018 | | | | | 15990 | | |
| 1/25/2018 | | | | | 15810 | | |
| 1/26/2018 | <0.05 | 468 | 422 | 1.91 | | | |
| 1/27/2018 | | | | | | | |
| 1/28/2018 | | | | | | | |
| 1/29/2018 | | | | | 66440 | | |
| 1/30/2018 | | | | | | | |
| 1/31/2018 | | | | | | | |

**DMR Instructions:**

**DMR Comments:** (none)

- **Set 2 DMR Value Comments:**
- Date: 1/8/2018 12:00:00 AM,Column 2 Comment: value is outside permit limit
- Date: 1/26/2018 12:00:00 AM,Column 2 Comment: value is outside permit limits

**Limit Set Name:** EQ-2 -
**Set:** 1 of 2

| Parameter | Biochemical Oxygen Demand (BOD5) | Nitrate Nitrogen | pH | pH | Dissolved Oxygen | Total Inorganic Nitrogen | Ammonia Nitrogen |
|---|---|---|---|---|---|---|---|
| Mon. Loc. | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) |
| Limit | (report) mg/L | (report) mg/L | (report) SU | (report) SU | (report) mg/L | (report) mg/L | (report) mg/L |
| Stat. Base | Maximum Daily | Maximum Daily | Minimum Daily | Maximum Daily | Minimum Daily | Maximum Daily | Maximum Daily |
| 1/1/2018 | *G | *G | *G | *G | *G | *G | *G |
| 1/2/2018 | | | | | | | |
| 1/3/2018 | | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | 2312648116 30 | | 2018 | 02 | 08 |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |

**Permit Number:** GW1810211 v2.0    **DMR Version:** 1    Generated: 3/25/2021 11:36 PM    Page 3 of 10

**EXHIBIT 6**
**Page 3 of 1425**

## DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 1/1/2018 - 1/31/2018
**DMR Version:** 1

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1/4/2018 | | | | | | | |
| 1/5/2018 | | | | | | | |
| 1/6/2018 | | | | | | | |
| 1/7/2018 | | | | | | | |
| 1/8/2018 | | | | | | | |
| 1/9/2018 | | | | | | | |
| 1/10/2018 | | | | | | | |
| 1/11/2018 | | | | | | | |
| 1/12/2018 | | | | | | | |
| 1/13/2018 | | | | | | | |
| 1/14/2018 | | | | | | | |
| 1/15/2018 | | | | | | | |
| 1/16/2018 | | | | | | | |
| 1/17/2018 | | | | | | | |
| 1/18/2018 | | | | | | | |
| 1/19/2018 | | | | | | | |
| 1/20/2018 | | | | | | | |
| 1/21/2018 | | | | | | | |
| 1/22/2018 | | | | | | | |
| 1/23/2018 | | | | | | | |
| 1/24/2018 | | | | | | | |
| 1/25/2018 | | | | | | | |
| 1/26/2018 | | | | | | | |
| 1/27/2018 | | | | | | | |
| 1/28/2018 | | | | | | | |
| 1/29/2018 | | | | | | | |
| 1/30/2018 | | | | | | | |
| 1/31/2018 | | | | | | | |

**Set:** 2 of 2

| **Parameter** | Nitrite Nitrogen | Sodium | Chloride (90006) | Total Phosphorus | | |
|---|---|---|---|---|---|---|

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted.  Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik | **TELEPHONE** | | **DATE** | | |
|---|---|---|---|---|---|---|---|
| | | Burnette Foods, Inc. | 2312648116 30 | | 2018 | 02 | 08 |
| TYPED OR PRINTED | | **SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT** | **AREA CODE** | **NUMBER** | **YEAR** | **MO** | **DAY** |

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated
**Permit Number:** GW1810211 v2.0
**DMR Period:** 1/1/2018 - 1/31/2018
**DMR Version:** 1

| Mon. Loc. | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | | | |
|---|---|---|---|---|---|---|---|
| Limit | (report) mg/L | (report) mg/L | (report) mg/L | (report) mg/L | | | |
| Stat. Base | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | | | |
| 1/1/2018 | *G | *G | *G | *G | | | |
| 1/2/2018 | | | | | | | |
| 1/3/2018 | | | | | | | |
| 1/4/2018 | | | | | | | |
| 1/5/2018 | | | | | | | |
| 1/6/2018 | | | | | | | |
| 1/7/2018 | | | | | | | |
| 1/8/2018 | | | | | | | |
| 1/9/2018 | | | | | | | |
| 1/10/2018 | | | | | | | |
| 1/11/2018 | | | | | | | |
| 1/12/2018 | | | | | | | |
| 1/13/2018 | | | | | | | |
| 1/14/2018 | | | | | | | |
| 1/15/2018 | | | | | | | |
| 1/16/2018 | | | | | | | |
| 1/17/2018 | | | | | | | |
| 1/18/2018 | | | | | | | |
| 1/19/2018 | | | | | | | |
| 1/20/2018 | | | | | | | |
| 1/21/2018 | | | | | | | |
| 1/22/2018 | | | | | | | |
| 1/23/2018 | | | | | | | |
| 1/24/2018 | | | | | | | |
| 1/25/2018 | | | | | | | |
| 1/26/2018 | | | | | | | |
| 1/27/2018 | | | | | | | |
| 1/28/2018 | | | | | | | |
| 1/29/2018 | | | | | | | |
| 1/30/2018 | | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik<br>Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | 2312648116 30 | | 2018 | 02 | 08 |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |

**Permit Number:** GW1810211 v2.0   **DMR Version:** 1   Generated: 3/25/2021 11:36 PM   Page 5 of 10

**EXHIBIT 6**
**Page 5 of 1425**

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 1/1/2018 - 1/31/2018
**DMR Version:** 1

| 1/31/2018 | | | | | | | | |
|-----------|---|---|---|---|---|---|---|---|

**DMR Instructions:** (1): Surface Water
**DMR Comments:** (none)

- 

**Limit Set Name:** Field 36 South Central -

**Set:** 1 of 1

**No Discharge:** Y

| Parameter | Application Rate (Daily) | Application Rate (Weekly) | | | | | | |
|-----------|-------------------------|---------------------------|---|---|---|---|---|---|
| Mon. Loc. | Comment 2 (V) | Comment 2 (V) | | | | | | |
| Limit | 0.34 in | 0.34 in | | | | | | |
| Stat. Base | Maximum Daily | Maximum Weekly | | | | | | |
| 1/1/2018 | | | | | | | | |
| 1/2/2018 | | | | | | | | |
| 1/3/2018 | | | | | | | | |
| 1/4/2018 | | | | | | | | |
| 1/5/2018 | | | | | | | | |
| 1/6/2018 | | | | | | | | |
| 1/7/2018 | | | | | | | | |
| 1/8/2018 | | | | | | | | |
| 1/9/2018 | | | | | | | | |
| 1/10/2018 | | | | | | | | |
| 1/11/2018 | | | | | | | | |
| 1/12/2018 | | | | | | | | |
| 1/13/2018 | | | | | | | | |
| 1/14/2018 | | | | | | | | |
| 1/15/2018 | | | | | | | | |
| 1/16/2018 | | | | | | | | |
| 1/17/2018 | | | | | | | | |
| 1/18/2018 | | | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | 2312648116 30 | | 2018 | 02 | 08 |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |

## DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 1/1/2018 - 1/31/2018
**DMR Version:** 1

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/19/2018 | | | | | | |
| 1/20/2018 | | | | | | |
| 1/21/2018 | | | | | | |
| 1/22/2018 | | | | | | |
| 1/23/2018 | | | | | | |
| 1/24/2018 | | | | | | |
| 1/25/2018 | | | | | | |
| 1/26/2018 | | | | | | |
| 1/27/2018 | | | | | | |
| 1/28/2018 | | | | | | |
| 1/29/2018 | | | | | | |
| 1/30/2018 | | | | | | |
| 1/31/2018 | | | | | | |

**DMR Instructions:** U:  July 1 - August 15;  V:  August 16 - June 30
**DMR Comments:** (none)

- •

**Limit Set Name:** Field 36 South East -

**Set:** 1 of 1                                                                                            **No Discharge:** Y

| Parameter | Application Rate (Daily) | Application Rate (Weekly) | | | | |
|---|---|---|---|---|---|---|
| **Mon. Loc.** | Comment 2 (V) | Comment 2 (V) | | | | |
| **Limit** | 0.34 in | 0.34 in | | | | |
| **Stat. Base** | Maximum Daily | Maximum Weekly | | | | |
| 1/1/2018 | | | | | | |
| 1/2/2018 | | | | | | |
| 1/3/2018 | | | | | | |
| 1/4/2018 | | | | | | |
| 1/5/2018 | | | | | | |
| 1/6/2018 | | | | | | |

<table>
<tr><td>NAME/TITLE PRINCIPAL EXECUTIVE OFFICER<br><br><br>TYPED OR PRINTED</td><td>I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted.  Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations.</td><td colspan="2">Kevin Kalchik<br>Burnette Foods, Inc.<br><br><b>SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT</b></td><td><b>TELEPHONE</b><br>2312648116 30<br><b>AREA CODE</b> | <b>NUMBER</b></td><td><b>DATE</b><br>2018 02 08<br><b>YEAR MO DAY</b></td></tr>
</table>

## DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 1/1/2018 – 1/31/2018
**DMR Version:** 1

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1/7/2018 | | | | | | | |
| 1/8/2018 | | | | | | | |
| 1/9/2018 | | | | | | | |
| 1/10/2018 | | | | | | | |
| 1/11/2018 | | | | | | | |
| 1/12/2018 | | | | | | | |
| 1/13/2018 | | | | | | | |
| 1/14/2018 | | | | | | | |
| 1/15/2018 | | | | | | | |
| 1/16/2018 | | | | | | | |
| 1/17/2018 | | | | | | | |
| 1/18/2018 | | | | | | | |
| 1/19/2018 | | | | | | | |
| 1/20/2018 | | | | | | | |
| 1/21/2018 | | | | | | | |
| 1/22/2018 | | | | | | | |
| 1/23/2018 | | | | | | | |
| 1/24/2018 | | | | | | | |
| 1/25/2018 | | | | | | | |
| 1/26/2018 | | | | | | | |
| 1/27/2018 | | | | | | | |
| 1/28/2018 | | | | | | | |
| 1/29/2018 | | | | | | | |
| 1/30/2018 | | | | | | | |
| 1/31/2018 | | | | | | | |

**DMR Instructions:** U:  July 1 – August 15;  V:  August 16 – June 30
**DMR Comments:** (none)

- 

**Limit Set Name:** Field 36 South West –
**Set:** 1 of 1

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted.  Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | | | 2018 | 02 | 08 |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |
| | | | 231 | 2648116 30 | | | |

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 1/1/2018 - 1/31/2018
**DMR Version:** 1

| Parameter | Application Rate (Daily) | Application Rate (Weekly) | | | | | |
|---|---|---|---|---|---|---|---|
| Mon. Loc. | Comment 2 (V) | Comment 2 (V) | | | | | |
| Limit | 0.34 in | 0.34 in | | | | | |
| Stat. Base | Maximum Daily | Maximum Weekly | | | | | |
| 1/1/2018 | | | | | | | |
| 1/2/2018 | 0.05 | | | | | | |
| 1/3/2018 | 0.06 | | | | | | |
| 1/4/2018 | 0.18 | | | | | | |
| 1/5/2018 | 0.18 | | | | | | |
| 1/6/2018 | | 0.47 | | | | | |
| 1/7/2018 | | | | | | | |
| 1/8/2018 | 0.04 | | | | | | |
| 1/9/2018 | 0.06 | | | | | | |
| 1/10/2018 | 0.06 | | | | | | |
| 1/11/2018 | 0.12 | | | | | | |
| 1/12/2018 | 0.14 | | | | | | |
| 1/13/2018 | | 0.42 | | | | | |
| 1/14/2018 | | | | | | | |
| 1/15/2018 | 0.06 | | | | | | |
| 1/16/2018 | 0.12 | | | | | | |
| 1/17/2018 | 0.02 | | | | | | |
| 1/18/2018 | 0.22 | | | | | | |
| 1/19/2018 | 0.19 | | | | | | |
| 1/20/2018 | | 0.62 | | | | | |
| 1/21/2018 | | | | | | | |
| 1/22/2018 | 0.2 | | | | | | |
| 1/23/2018 | 0.25 | | | | | | |
| 1/24/2018 | 0.06 | | | | | | |
| 1/25/2018 | 0.06 | | | | | | |
| 1/26/2018 | | | | | | | |
| 1/27/2018 | | 0.56 | | | | | |
| 1/28/2018 | | | | | | | |
| 1/29/2018 | 0.24 | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | | | 2018 | 02 | 08 |
| | | | 2312648116 30 | | | | |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |

## DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 1/1/2018 - 1/31/2018
**DMR Version:** 1

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1/30/2018 | | | | | | | |
| 1/31/2018 | | | | | | | |

**DMR Instructions:** U:  July 1 - August 15;  V:  August 16 - June 30
**DMR Comments:** (none)

- **Set 1 DMR Value Comments:**
- Date: 1/6/2018 12:00:00 AM,Column 2 Comment: value is outside permit limit
- Date: 1/13/2018 12:00:00 AM,Column 2 Comment: value is outside permit limit
- Date: 1/20/2018 12:00:00 AM,Column 2 Comment: value is outside permit limit
- Date: 1/27/2018 12:00:00 AM,Column 2 Comment: value is outside permit limit

**Limit Set Name:** Field 38 -

**Set:** 1 of 1                                                                                                    **No Discharge:** Y

| Parameter | Application Rate (Daily) | Application Rate (Weekly) | | | | | |
|---|---|---|---|---|---|---|---|
| Mon. Loc. | Comment 2 (V) | Comment 2 (V) | | | | | |
| Limit | 1.96 in | 4.0 in | | | | | |
| Stat. Base | Maximum Daily | Maximum Weekly | | | | | |
| 1/1/2018 | | | | | | | |
| 1/2/2018 | | | | | | | |
| 1/3/2018 | | | | | | | |
| 1/4/2018 | | | | | | | |
| 1/5/2018 | | | | | | | |
| 1/6/2018 | | | | | | | |
| 1/7/2018 | | | | | | | |
| 1/8/2018 | | | | | | | |
| 1/9/2018 | | | | | | | |
| 1/10/2018 | | | | | | | |
| 1/11/2018 | | | | | | | |
| 1/12/2018 | | | | | | | |
| 1/13/2018 | | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik<br>Burnette Foods, Inc.<br><br>SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | 2312648116 30 | | 2018 | 02 | 08 |
| TYPED OR PRINTED | | | AREA CODE | NUMBER | YEAR | MO | DAY |

**EXHIBIT 6**
**Page 10 of 1425**

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 1/1/2018 – 1/31/2018
**DMR Version:** 1

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1/14/2018 | | | | | | | |
| 1/15/2018 | | | | | | | |
| 1/16/2018 | | | | | | | |
| 1/17/2018 | | | | | | | |
| 1/18/2018 | | | | | | | |
| 1/19/2018 | | | | | | | |
| 1/20/2018 | | | | | | | |
| 1/21/2018 | | | | | | | |
| 1/22/2018 | | | | | | | |
| 1/23/2018 | | | | | | | |
| 1/24/2018 | | | | | | | |
| 1/25/2018 | | | | | | | |
| 1/26/2018 | | | | | | | |
| 1/27/2018 | | | | | | | |
| 1/28/2018 | | | | | | | |
| 1/29/2018 | | | | | | | |
| 1/30/2018 | | | | | | | |
| 1/31/2018 | | | | | | | |

**DMR Instructions:** U:  July 1 - August 15;  V:  August 16 - June 30

**DMR Comments:** (none)

- 

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted.  Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik<br>Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | | | 2018 | 02 | 08 |
| | | | 2312648116 30 | | | | |
| **TYPED OR PRINTED** | | **SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT** | **AREA CODE** | **NUMBER** | **YEAR** | **MO** | **DAY** |

**EXHIBIT 6**
**Page 11 of 1425**

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 2/1/2018 – 2/28/2018
**DMR Version:** 1

<u>I</u> **Limit Set Name:** EQ-1 -
**Set:** 1 of 2

| Parameter | Biochemical Oxygen Demand (BOD5) | Nitrate Nitrogen | pH | pH | Dissolved Oxygen | Total Inorganic Nitrogen | Ammonia Nitrogen |
|---|---|---|---|---|---|---|---|
| Mon. Loc. | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) |
| Limit | (report) mg/L | (report) mg/L | (report) SU | (report) SU | (report) mg/L | 5.0 mg/L | (report) mg/L |
| Stat. Base | Maximum Daily | Maximum Daily | Minimum Daily | Maximum Daily | Minimum Daily | Maximum Daily | Maximum Daily |
| 2/1/2018 | | | | | | | |
| 2/2/2018 | | | | | | | |
| 2/3/2018 | | | | | | | |
| 2/4/2018 | | | | | | | |
| 2/5/2018 | | | | | | | |
| 2/6/2018 | | | | | | | |
| 2/7/2018 | | | | | | | |
| 2/8/2018 | | | | | | | |
| 2/9/2018 | | | | | | | |
| 2/10/2018 | | | | | | | |
| 2/11/2018 | | | | | | | |
| 2/12/2018 | | | | | | | |
| 2/13/2018 | | | | | | | |
| 2/14/2018 | | | | | | | |
| 2/15/2018 | | | | | | | |
| 2/16/2018 | | | | | | | |
| 2/17/2018 | | | | | | | |
| 2/18/2018 | | | | | | | |
| 2/19/2018 | 2439 | <0.15 | 7 | 7 | 0.68 | 0.26 | 0.26 |
| 2/20/2018 | | | | | | | |
| 2/21/2018 | | | | | | | |
| 2/22/2018 | | | | | | | |
| 2/23/2018 | | | | | | | |
| 2/24/2018 | | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | 2312648116 30 | | 2018 | 03 | 20 |
| TYPED OR PRINTED | | **SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT** | **AREA CODE** | **NUMBER** | **YEAR** | **MO** | **DAY** |

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated
**Permit Number:** GW1810211 v2.0
**DMR Period:** 2/1/2018 - 2/28/2018
**DMR Version:** 1

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2/25/2018 | | | | | | | |
| 2/26/2018 | | | | | | | |
| 2/27/2018 | | | | | | | |
| 2/28/2018 | 4230 | <0.3 | 6.4 | 6.4 | 0.15 | 0.71 | 0.38 |

**Set:** 2 of 2

| Parameter | Nitrite Nitrogen | Sodium | Chloride (90006) | Total Phosphorus | Flow (Measured) | | |
|---|---|---|---|---|---|---|---|
| Mon. Loc. | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | | |
| Limit | (report) mg/L | 400 mg/L | 500 mg/L | 10 mg/L | 425000 GPD | | |
| Stat. Base | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | | |
| 2/1/2018 | | | | | 16410 | | |
| 2/2/2018 | | | | | 14810 | | |
| 2/3/2018 | | | | | 0 | | |
| 2/4/2018 | | | | | 0 | | |
| 2/5/2018 | | | | | 0 | | |
| 2/6/2018 | | | | | 0 | | |
| 2/7/2018 | | | | | 50950 | | |
| 2/8/2018 | | | | | 36330 | | |
| 2/9/2018 | | | | | 16610 | | |
| 2/10/2018 | | | | | 0 | | |
| 2/11/2018 | | | | | 0 | | |
| 2/12/2018 | | | | | 16410 | | |
| 2/13/2018 | | | | | 0 | | |
| 2/14/2018 | | | | | 0 | | |
| 2/15/2018 | | | | | 48400 | | |
| 2/16/2018 | | | | | 33690 | | |
| 2/17/2018 | | | | | 0 | | |
| 2/18/2018 | | | | | 0 | | |
| 2/19/2018 | <0.05 | 431 | 250 | 1.87 | 17530 | | |
| 2/20/2018 | | | | | 33780 | | |
| 2/21/2018 | | | | | 70130 | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted.  Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | | |
|---|---|---|---|---|

TYPED OR PRINTED

| | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|
| SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | 2312648116 30 | | 2018 | 03 | 20 |
| | AREA CODE | NUMBER | YEAR | MO | DAY |

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 2/1/2018 - 2/28/2018
**DMR Version:** 1

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2/22/2018 | | | | | 34060 | | |
| 2/23/2018 | | | | | 32950 | | |
| 2/24/2018 | | | | | 0 | | |
| 2/25/2018 | | | | | 0 | | |
| 2/26/2018 | | | | | 50900 | | |
| 2/27/2018 | | | | | 17320 | | |
| 2/28/2018 | 0.33 | 270 | 186 | 2.31 | 36390 | | |

**DMR Instructions:**
**DMR Comments:** (none)

- **Set 2 DMR Value Comments:**
- Date: 2/19/2018 12:00:00 AM,Column 2 Comment: value is outside permit limits

**Limit Set Name:** EQ-2 -
**Set:** 1 of 2

| Parameter | Biochemical Oxygen Demand (BOD5) | Nitrate Nitrogen | pH | pH | Dissolved Oxygen | Total Inorganic Nitrogen | Ammonia Nitrogen |
|---|---|---|---|---|---|---|---|
| Mon. Loc. | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) |
| Limit | (report) mg/L | (report) mg/L | (report) SU | (report) SU | (report) mg/L | (report) mg/L | (report) mg/L |
| Stat. Base | Maximum Daily | Maximum Daily | Minimum Daily | Maximum Daily | Minimum Daily | Maximum Daily | Maximum Daily |
| 2/1/2018 | | | | | | | |
| 2/2/2018 | | | | | | | |
| 2/3/2018 | | | | | | | |
| 2/4/2018 | | | | | | | |
| 2/5/2018 | | | | | | | |
| 2/6/2018 | | | | | | | |
| 2/7/2018 | | | | | | | |
| 2/8/2018 | | | | | | | |
| 2/9/2018 | | | | | | | |
| 2/10/2018 | | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | 2312648116 30 | | 2018 | 03 | 20 |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 2/1/2018 – 2/28/2018
**DMR Version:** 1

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2/11/2018 | | | | | | | |
| 2/12/2018 | | | | | | | |
| 2/13/2018 | | | | | | | |
| 2/14/2018 | | | | | | | |
| 2/15/2018 | | | | | | | |
| 2/16/2018 | | | | | | | |
| 2/17/2018 | | | | | | | |
| 2/18/2018 | | | | | | | |
| 2/19/2018 | | | | | | | |
| 2/20/2018 | | | | | | | |
| 2/21/2018 | | | | | | | |
| 2/22/2018 | | | | | | | |
| 2/23/2018 | | | | | | | |
| 2/24/2018 | | | | | | | |
| 2/25/2018 | | | | | | | |
| 2/26/2018 | | | | | | | |
| 2/27/2018 | | | | | | | |
| 2/28/2018 | <3 | <0.3 | 7.1 | 7.1 | 8.31 | <0.6 | <0.1 |

**Set:** 2 of 2

| Parameter | Nitrite Nitrogen | Sodium | Chloride (90006) | Total Phosphorus | | |
|---|---|---|---|---|---|---|
| **Mon. Loc.** | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | | |
| **Limit** | (report) mg/L | (report) mg/L | (report) mg/L | (report) mg/L | | |
| **Stat. Base** | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | | |
| 2/1/2018 | | | | | | |
| 2/2/2018 | | | | | | |
| 2/3/2018 | | | | | | |
| 2/4/2018 | | | | | | |
| 2/5/2018 | | | | | | |
| 2/6/2018 | | | | | | |
| 2/7/2018 | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted.  Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | 2312648116 30 | | 2018 | 03 | 20 |
| **TYPED OR PRINTED** | | **SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT** | **AREA CODE** | **NUMBER** | **YEAR** | **MO** | **DAY** |

**Permit Number:** GW1810211 v2.0    **DMR Version:** 1      Generated: 3/26/2021 1:46 AM               Page 4 of 36

**EXHIBIT 6**
**Page 15 of 1425**

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 2/1/2018 - 2/28/2018
**DMR Version:** 1

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2/8/2018 | | | | | | | |
| 2/9/2018 | | | | | | | |
| 2/10/2018 | | | | | | | |
| 2/11/2018 | | | | | | | |
| 2/12/2018 | | | | | | | |
| 2/13/2018 | | | | | | | |
| 2/14/2018 | | | | | | | |
| 2/15/2018 | | | | | | | |
| 2/16/2018 | | | | | | | |
| 2/17/2018 | | | | | | | |
| 2/18/2018 | | | | | | | |
| 2/19/2018 | | | | | | | |
| 2/20/2018 | | | | | | | |
| 2/21/2018 | | | | | | | |
| 2/22/2018 | | | | | | | |
| 2/23/2018 | | | | | | | |
| 2/24/2018 | | | | | | | |
| 2/25/2018 | | | | | | | |
| 2/26/2018 | | | | | | | |
| 2/27/2018 | | | | | | | |
| 2/28/2018 | <0.15 | 4.3 | 11 | <0.05 | | | |

**DMR Instructions:** (1): Surface Water
**DMR Comments:** (none)

- 

**Limit Set Name:** Field 36 South Central -

**Set:** 1 of 1                                                                                             **No Discharge:** Y

| Parameter | Application Rate (Daily) | Application Rate (Weekly) | | | | | |
|---|---|---|---|---|---|---|---|
| Mon. Loc. | Comment 2 (V) | Comment 2 (V) | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted.  Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik  Burnette Foods, Inc. | **TELEPHONE** | | **DATE** | | |
|---|---|---|---|---|---|---|---|
| | | | 2312648116 30 | | 2018 | 03 | 20 |
| TYPED OR PRINTED | | **SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT** | **AREA CODE** | **NUMBER** | **YEAR** | **MO** | **DAY** |

**Permit Number:** GW1810211 v2.0      **DMR Version:** 1      Generated: 3/26/2021 1:46 AM      Page 5 of 36

EXHIBIT 6
Page 16 of 1425

## DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 2/1/2018 - 2/28/2018
**DMR Version:** 1

| Limit | 0.34 in | 0.34 in | | | | | |
|---|---|---|---|---|---|---|---|
| Stat. Base | Maximum Daily | Maximum Weekly | | | | | |
| 2/1/2018 | | | | | | | |
| 2/2/2018 | | | | | | | |
| 2/3/2018 | | | | | | | |
| 2/4/2018 | | | | | | | |
| 2/5/2018 | | | | | | | |
| 2/6/2018 | | | | | | | |
| 2/7/2018 | | | | | | | |
| 2/8/2018 | | | | | | | |
| 2/9/2018 | | | | | | | |
| 2/10/2018 | | | | | | | |
| 2/11/2018 | | | | | | | |
| 2/12/2018 | | | | | | | |
| 2/13/2018 | | | | | | | |
| 2/14/2018 | | | | | | | |
| 2/15/2018 | | | | | | | |
| 2/16/2018 | | | | | | | |
| 2/17/2018 | | | | | | | |
| 2/18/2018 | | | | | | | |
| 2/19/2018 | | | | | | | |
| 2/20/2018 | | | | | | | |
| 2/21/2018 | | | | | | | |
| 2/22/2018 | | | | | | | |
| 2/23/2018 | | | | | | | |
| 2/24/2018 | | | | | | | |
| 2/25/2018 | | | | | | | |
| 2/26/2018 | | | | | | | |
| 2/27/2018 | | | | | | | |
| 2/28/2018 | | | | | | | |

**DMR Instructions:** U:  July 1 - August 15;  V:  August 16 - June 30

**DMR Comments:** (none)

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted.  Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik<br>Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | 2312648116 30 | | 2018 | 03 | 20 |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |

**Permit Number:** GW1810211 v2.0    **DMR Version:** 1    Generated: 3/26/2021 1:46 AM    Page 6 of 36

EXHIBIT 6
Page 17 of 1425

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 2/1/2018 - 2/28/2018
**DMR Version:** 1

- •

**Limit Set Name:** Field 36 South East -

**Set:** 1 of 1

**No Discharge:** Y

| Parameter | Application Rate (Daily) | Application Rate (Weekly) | | | | | |
|---|---|---|---|---|---|---|---|
| Mon. Loc. | Comment 2 (V) | Comment 2 (V) | | | | | |
| Limit | 0.34 in | 0.34 in | | | | | |
| Stat. Base | Maximum Daily | Maximum Weekly | | | | | |
| 2/1/2018 | | | | | | | |
| 2/2/2018 | | | | | | | |
| 2/3/2018 | | | | | | | |
| 2/4/2018 | | | | | | | |
| 2/5/2018 | | | | | | | |
| 2/6/2018 | | | | | | | |
| 2/7/2018 | | | | | | | |
| 2/8/2018 | | | | | | | |
| 2/9/2018 | | | | | | | |
| 2/10/2018 | | | | | | | |
| 2/11/2018 | | | | | | | |
| 2/12/2018 | | | | | | | |
| 2/13/2018 | | | | | | | |
| 2/14/2018 | | | | | | | |
| 2/15/2018 | | | | | | | |
| 2/16/2018 | | | | | | | |
| 2/17/2018 | | | | | | | |
| 2/18/2018 | | | | | | | |
| 2/19/2018 | | | | | | | |
| 2/20/2018 | | | | | | | |
| 2/21/2018 | | | | | | | |
| 2/22/2018 | | | | | | | |
| 2/23/2018 | | | | | | | |
| 2/24/2018 | | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | | | 2018 | 03 | 20 |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | 2312648116 30 | | YEAR | MO | DAY |
| | | | AREA CODE | NUMBER | | | |

## DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 2/1/2018 - 2/28/2018
**DMR Version:** 1

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/25/2018 | | | | | | |
| 2/26/2018 | | | | | | |
| 2/27/2018 | | | | | | |
| 2/28/2018 | | | | | | |

**DMR Instructions:** U:  July 1 - August 15;  V:  August 16 - June 30
**DMR Comments:** (none)

- 

**Limit Set Name:** Field 36 South West -
**Set:** 1 of 1

| Parameter | Application Rate (Daily) | Application Rate (Weekly) | | | | |
|---|---|---|---|---|---|---|
| Mon. Loc. | Comment 2 (V) | Comment 2 (V) | | | | |
| Limit | 0.34 in | 0.34 in | | | | |
| Stat. Base | Maximum Daily | Maximum Weekly | | | | |
| 2/1/2018 | 0.06 | | | | | |
| 2/2/2018 | 0.05 | | | | | |
| 2/3/2018 | | 0.36 | | | | |
| 2/4/2018 | | | | | | |
| 2/5/2018 | | | | | | |
| 2/6/2018 | | | | | | |
| 2/7/2018 | 0.19 | | | | | |
| 2/8/2018 | 0.13 | | | | | |
| 2/9/2018 | 0.06 | | | | | |
| 2/10/2018 | | 0.38 | | | | |
| 2/11/2018 | | | | | | |
| 2/12/2018 | 0.06 | | | | | |
| 2/13/2018 | | | | | | |
| 2/14/2018 | | | | | | |
| 2/15/2018 | 0.18 | | | | | |
| 2/16/2018 | 0.12 | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted.  Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | 2312648116 30 | | 2018 | 03 | 20 |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |

**Permit Number:** GW1810211 v2.0     **DMR Version:** 1     Generated: 3/26/2021 1:46 AM     Page 8 of 36

EXHIBIT 6
Page 19 of 1425

## DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 2/1/2018 - 2/28/2018
**DMR Version:** 1

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2/17/2018 | | 0.36 | | | | | |
| 2/18/2018 | | | | | | | |
| 2/19/2018 | 0.06 | | | | | | |
| 2/20/2018 | 0.12 | | | | | | |
| 2/21/2018 | 0.26 | | | | | | |
| 2/22/2018 | 0.13 | | | | | | |
| 2/23/2018 | 0.12 | | | | | | |
| 2/24/2018 | | 0.69 | | | | | |
| 2/25/2018 | | | | | | | |
| 2/26/2018 | 0.19 | | | | | | |
| 2/27/2018 | 0.06 | | | | | | |
| 2/28/2018 | 0.13 | | | | | | |

**DMR Instructions:** U: July 1 - August 15; V: August 16 - June 30
**DMR Comments:** (none)

- **Set 1 DMR Value Comments:**
- Date: 2/3/2018 12:00:00 AM,Column 2 Comment: value is outside permit limits
- Date: 2/10/2018 12:00:00 AM,Column 2 Comment: value is outside permit limits
- Date: 2/17/2018 12:00:00 AM,Column 2 Comment: value is outside permit limits
- Date: 2/24/2018 12:00:00 AM,Column 2 Comment: value is outside permit limits

**Limit Set Name:** Field 38 -

**Set:** 1 of 1

**No Discharge:** Y

| Parameter | Application Rate (Daily) | Application Rate (Weekly) | | | | | |
|---|---|---|---|---|---|---|---|
| Mon. Loc. | Comment 2 (V) | Comment 2 (V) | | | | | |
| Limit | 1.96 in | 4.0 in | | | | | |
| Stat. Base | Maximum Daily | Maximum Weekly | | | | | |
| 2/1/2018 | | | | | | | |
| 2/2/2018 | | | | | | | |
| 2/3/2018 | | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | 2312648116 30 | | 2018 | 03 | 20 |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |

## DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 2/1/2018 - 2/28/2018
**DMR Version:** 1

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2/4/2018 | | | | | | | |
| 2/5/2018 | | | | | | | |
| 2/6/2018 | | | | | | | |
| 2/7/2018 | | | | | | | |
| 2/8/2018 | | | | | | | |
| 2/9/2018 | | | | | | | |
| 2/10/2018 | | | | | | | |
| 2/11/2018 | | | | | | | |
| 2/12/2018 | | | | | | | |
| 2/13/2018 | | | | | | | |
| 2/14/2018 | | | | | | | |
| 2/15/2018 | | | | | | | |
| 2/16/2018 | | | | | | | |
| 2/17/2018 | | | | | | | |
| 2/18/2018 | | | | | | | |
| 2/19/2018 | | | | | | | |
| 2/20/2018 | | | | | | | |
| 2/21/2018 | | | | | | | |
| 2/22/2018 | | | | | | | |
| 2/23/2018 | | | | | | | |
| 2/24/2018 | | | | | | | |
| 2/25/2018 | | | | | | | |
| 2/26/2018 | | | | | | | |
| 2/27/2018 | | | | | | | |
| 2/28/2018 | | | | | | | |

**DMR Instructions:** U:  July 1 - August 15;  V:  August 16 - June 30
**DMR Comments:** (none)

- 

**Limit Set Name:** MW-1 -
**Set:** 1 of 2

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted.  Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | Burnette Foods, Inc. | | | | | |
| TYPED OR PRINTED | | **SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT** | 2312648116 30 | | 2018 | 03 | 20 |
| | | | **AREA CODE** | **NUMBER** | **YEAR** | **MO** | **DAY** |

**EXHIBIT 6**
**Page 21 of 1425**

## DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 2/1/2018 - 2/28/2018
**DMR Version:** 1

| Parameter | Nitrate Nitrogen | pH | pH | Total Inorganic Nitrogen | Ammonia Nitrogen | Nitrite Nitrogen | Sodium |
|---|---|---|---|---|---|---|---|
| Mon. Loc. | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) |
| Limit | (report) mg/L | 6.5 SU | 9.0 SU | 5.0 mg/L | (report) mg/L | 0.5 mg/L | (report) mg/L |
| Stat. Base | Maximum Daily | Minimum Daily | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily |
| 2/1/2018 | | | | | | | |
| 2/2/2018 | | | | | | | |
| 2/3/2018 | | | | | | | |
| 2/4/2018 | | | | | | | |
| 2/5/2018 | | | | | | | |
| 2/6/2018 | | | | | | | |
| 2/7/2018 | | | | | | | |
| 2/8/2018 | | | | | | | |
| 2/9/2018 | | | | | | | |
| 2/10/2018 | | | | | | | |
| 2/11/2018 | | | | | | | |
| 2/12/2018 | | | | | | | |
| 2/13/2018 | | | | | | | |
| 2/14/2018 | | | | | | | |
| 2/15/2018 | | | | | | | |
| 2/16/2018 | | | | | | | |
| 2/17/2018 | | | | | | | |
| 2/18/2018 | | | | | | | |
| 2/19/2018 | | | | | | | |
| 2/20/2018 | | | | | | | |
| 2/21/2018 | | | | | | | |
| 2/22/2018 | | | | | | | |
| 2/23/2018 | | | | | | | |
| 2/24/2018 | | | | | | | |
| 2/25/2018 | | | | | | | |
| 2/26/2018 | | | | | | | |
| 2/27/2018 | 1.97 | 7.78 | 7.78 | 1.97 | <0.1 | <0.05 | 6.4 |
| 2/28/2018 | | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | 2312648116 30 | | 2018 | 03 | 20 |
| | | | AREA CODE | NUMBER | YEAR | MO | DAY |

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 2/1/2018 - 2/28/2018
**DMR Version:** 1

**Set:** 2 of 2

| Parameter | Chloride (90006) | Total Phosphorus | Static Water Elevation | Specific Conductance | | | |
|---|---|---|---|---|---|---|---|
| Mon. Loc. | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | | | |
| Limit | (report) mg/L | 1.0 mg/L | (report) USGS feet | (report) umho/cm | | | |
| Stat. Base | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | | | |
| 2/1/2018 | | | | | | | |
| 2/2/2018 | | | | | | | |
| 2/3/2018 | | | | | | | |
| 2/4/2018 | | | | | | | |
| 2/5/2018 | | | | | | | |
| 2/6/2018 | | | | | | | |
| 2/7/2018 | | | | | | | |
| 2/8/2018 | | | | | | | |
| 2/9/2018 | | | | | | | |
| 2/10/2018 | | | | | | | |
| 2/11/2018 | | | | | | | |
| 2/12/2018 | | | | | | | |
| 2/13/2018 | | | | | | | |
| 2/14/2018 | | | | | | | |
| 2/15/2018 | | | | | | | |
| 2/16/2018 | | | | | | | |
| 2/17/2018 | | | | | | | |
| 2/18/2018 | | | | | | | |
| 2/19/2018 | | | | | | | |
| 2/20/2018 | | | | | | | |
| 2/21/2018 | | | | | | | |
| 2/22/2018 | | | | | | | |
| 2/23/2018 | | | | | | | |
| 2/24/2018 | | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | 2312648116 30 | | 2018 | 03 | 20 |
| TYPED OR PRINTED | | **SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT** | **AREA CODE** | **NUMBER** | **YEAR** | **MO** | **DAY** |

**Permit Number:** GW1810211 v2.0     **DMR Version:** 1     Generated: 3/26/2021 1:46 AM     Page 12 of 36

**EXHIBIT 6**
**Page 23 of 1425**

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated
**Permit Number:** GW1810211 v2.0
**DMR Period:** 2/1/2018 - 2/28/2018
**DMR Version:** 1

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2/25/2018 | | | | | | | |
| 2/26/2018 | | | | | | | |
| 2/27/2018 | 1 | <0.05 | 84.7 | 0.227 | | | |
| 2/28/2018 | | | | | | | |

**DMR Instructions:**
**DMR Comments:** (none)

- 

**Limit Set Name:** MW-10 -
**Set:** 1 of 2

| Parameter | Nitrate Nitrogen | pH | pH | Total Inorganic Nitrogen | Ammonia Nitrogen | Nitrite Nitrogen | Sodium |
|---|---|---|---|---|---|---|---|
| Mon. Loc. | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) |
| Limit | (report) mg/L | 6.5 SU | 9.0 SU | 5.0 mg/L | (report) mg/L | 0.5 mg/L | (report) mg/L |
| Stat. Base | Maximum Daily | Minimum Daily | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily |
| 2/1/2018 | | | | | | | |
| 2/2/2018 | | | | | | | |
| 2/3/2018 | | | | | | | |
| 2/4/2018 | | | | | | | |
| 2/5/2018 | | | | | | | |
| 2/6/2018 | | | | | | | |
| 2/7/2018 | | | | | | | |
| 2/8/2018 | | | | | | | |
| 2/9/2018 | | | | | | | |
| 2/10/2018 | | | | | | | |
| 2/11/2018 | | | | | | | |
| 2/12/2018 | | | | | | | |
| 2/13/2018 | | | | | | | |
| 2/14/2018 | | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | 2312648116 30 | | 2018 | 03 | 20 |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated
**Permit Number:** GW1810211 v2.0
**DMR Period:** 2/1/2018 - 2/28/2018
**DMR Version:** 1

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/15/2018 | | | | | | |
| 2/16/2018 | | | | | | |
| 2/17/2018 | | | | | | |
| 2/18/2018 | | | | | | |
| 2/19/2018 | | | | | | |
| 2/20/2018 | | | | | | |
| 2/21/2018 | | | | | | |
| 2/22/2018 | | | | | | |
| 2/23/2018 | | | | | | |
| 2/24/2018 | | | | | | |
| 2/25/2018 | | | | | | |
| 2/26/2018 | | | | | | |
| 2/27/2018 | <0.15 | 7.13 | 7.13 | 0.54 | 0.54 | <0.05 | 129 |
| 2/28/2018 | | | | | | |

**Set:** 2 of 2

| Parameter | Chloride (90006) | Total Phosphorus | Static Water Elevation | Specific Conductance | | |
|---|---|---|---|---|---|---|
| **Mon. Loc.** | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | | |
| **Limit** | (report) mg/L | 1.0 mg/L | (report) USGS feet | (report) umho/cm | | |
| **Stat. Base** | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | | |
| 2/1/2018 | | | | | | |
| 2/2/2018 | | | | | | |
| 2/3/2018 | | | | | | |
| 2/4/2018 | | | | | | |
| 2/5/2018 | | | | | | |
| 2/6/2018 | | | | | | |
| 2/7/2018 | | | | | | |
| 2/8/2018 | | | | | | |
| 2/9/2018 | | | | | | |
| 2/10/2018 | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | | | 2018 | 03 | 20 |
| | | | 2312648116 30 | | | | |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |

**EXHIBIT 6**
**Page 25 of 1425**

## DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 2/1/2018 - 2/28/2018
**DMR Version:** 1

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2/11/2018 | | | | | | | |
| 2/12/2018 | | | | | | | |
| 2/13/2018 | | | | | | | |
| 2/14/2018 | | | | | | | |
| 2/15/2018 | | | | | | | |
| 2/16/2018 | | | | | | | |
| 2/17/2018 | | | | | | | |
| 2/18/2018 | | | | | | | |
| 2/19/2018 | | | | | | | |
| 2/20/2018 | | | | | | | |
| 2/21/2018 | | | | | | | |
| 2/22/2018 | | | | | | | |
| 2/23/2018 | | | | | | | |
| 2/24/2018 | | | | | | | |
| 2/25/2018 | | | | | | | |
| 2/26/2018 | | | | | | | |
| 2/27/2018 | 127 | 0.07 | 84.59 | 1.63 | | | |
| 2/28/2018 | | | | | | | |

**DMR Instructions:**
**DMR Comments:** (none)

- 

**Limit Set Name:** MW-11 -
**Set:** 1 of 2

| Parameter | Nitrate Nitrogen | pH | pH | Total Inorganic Nitrogen | Ammonia Nitrogen | Nitrite Nitrogen | Sodium |
|---|---|---|---|---|---|---|---|
| Mon. Loc. | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) |
| Limit | (report) mg/L | 6.5 SU | 9.0 SU | 5.0 mg/L | (report) mg/L | 0.5 mg/L | (report) mg/L |
| Stat. Base | Maximum Daily | Minimum Daily | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | 2312648116 30 | | 2018 | 03 | 20 |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 2/1/2018 - 2/28/2018
**DMR Version:** 1

| Date | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2/1/2018 | | | | | | | |
| 2/2/2018 | | | | | | | |
| 2/3/2018 | | | | | | | |
| 2/4/2018 | | | | | | | |
| 2/5/2018 | | | | | | | |
| 2/6/2018 | | | | | | | |
| 2/7/2018 | | | | | | | |
| 2/8/2018 | | | | | | | |
| 2/9/2018 | | | | | | | |
| 2/10/2018 | | | | | | | |
| 2/11/2018 | | | | | | | |
| 2/12/2018 | | | | | | | |
| 2/13/2018 | | | | | | | |
| 2/14/2018 | | | | | | | |
| 2/15/2018 | | | | | | | |
| 2/16/2018 | | | | | | | |
| 2/17/2018 | | | | | | | |
| 2/18/2018 | | | | | | | |
| 2/19/2018 | | | | | | | |
| 2/20/2018 | | | | | | | |
| 2/21/2018 | | | | | | | |
| 2/22/2018 | | | | | | | |
| 2/23/2018 | | | | | | | |
| 2/24/2018 | | | | | | | |
| 2/25/2018 | | | | | | | |
| 2/26/2018 | | | | | | | |
| 2/27/2018 | <0.15 | 7.36 | 7.36 | 0.14 | 0.14 | <0.05 | 79.8 |
| 2/28/2018 | | | | | | | |

**Set:** 2 of 2

| **Parameter** | Chloride (90006) | Total Phosphorus | Static Water Elevation | Specific Conductance | | | |
|---|---|---|---|---|---|---|---|

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | **TELEPHONE** | | **DATE** | | |
|---|---|---|---|---|---|---|---|
| | | | 2312648116 30 | | 2018 | 03 | 20 |
| TYPED OR PRINTED | | **SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT** | **AREA CODE** | **NUMBER** | **YEAR** | **MO** | **DAY** |

**Permit Number:** GW1810211 v2.0  **DMR Version:** 1   Generated: 3/26/2021 1:46 AM   Page 16 of 36

EXHIBIT 6
Page 27 of 1425

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 2/1/2018 - 2/28/2018
**DMR Version:** 1

| Mon. Loc. | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | | | |
|---|---|---|---|---|---|---|---|
| Limit | (report) mg/L | 1.0 mg/L | (report) USGS feet | (report) umho/cm | | | |
| Stat. Base | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | | | |
| 2/1/2018 | | | | | | | |
| 2/2/2018 | | | | | | | |
| 2/3/2018 | | | | | | | |
| 2/4/2018 | | | | | | | |
| 2/5/2018 | | | | | | | |
| 2/6/2018 | | | | | | | |
| 2/7/2018 | | | | | | | |
| 2/8/2018 | | | | | | | |
| 2/9/2018 | | | | | | | |
| 2/10/2018 | | | | | | | |
| 2/11/2018 | | | | | | | |
| 2/12/2018 | | | | | | | |
| 2/13/2018 | | | | | | | |
| 2/14/2018 | | | | | | | |
| 2/15/2018 | | | | | | | |
| 2/16/2018 | | | | | | | |
| 2/17/2018 | | | | | | | |
| 2/18/2018 | | | | | | | |
| 2/19/2018 | | | | | | | |
| 2/20/2018 | | | | | | | |
| 2/21/2018 | | | | | | | |
| 2/22/2018 | | | | | | | |
| 2/23/2018 | | | | | | | |
| 2/24/2018 | | | | | | | |
| 2/25/2018 | | | | | | | |
| 2/26/2018 | | | | | | | |
| 2/27/2018 | 96 | 0.06 | 84.7 | 1.47 | | | |
| 2/28/2018 | | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | 2312648116 30 | | 2018 | 03 | 20 |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 2/1/2018 - 2/28/2018
**DMR Version:** 1

**DMR Instructions:**
**DMR Comments:** (none)

- 

**Limit Set Name:** MW-2 -
**Set:** 1 of 2

| Parameter | Nitrate Nitrogen | pH | pH | Total Inorganic Nitrogen | Ammonia Nitrogen | Nitrite Nitrogen | Sodium |
|---|---|---|---|---|---|---|---|
| Mon. Loc. | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) |
| Limit | (report) mg/L | (report) SU | (report) SU | (report) mg/L | (report) mg/L | (report) mg/L | (report) mg/L |
| Stat. Base | Maximum Daily | Minimum Daily | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily |
| 2/1/2018 | | | | | | | |
| 2/2/2018 | | | | | | | |
| 2/3/2018 | | | | | | | |
| 2/4/2018 | | | | | | | |
| 2/5/2018 | | | | | | | |
| 2/6/2018 | | | | | | | |
| 2/7/2018 | | | | | | | |
| 2/8/2018 | | | | | | | |
| 2/9/2018 | | | | | | | |
| 2/10/2018 | | | | | | | |
| 2/11/2018 | | | | | | | |
| 2/12/2018 | | | | | | | |
| 2/13/2018 | | | | | | | |
| 2/14/2018 | | | | | | | |
| 2/15/2018 | | | | | | | |
| 2/16/2018 | | | | | | | |
| 2/17/2018 | | | | | | | |
| 2/18/2018 | | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | 2312648116 30 | | 2018 | 03 | 20 |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 2/1/2018 - 2/28/2018
**DMR Version:** 1

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/19/2018 | | | | | | |
| 2/20/2018 | | | | | | |
| 2/21/2018 | | | | | | |
| 2/22/2018 | | | | | | |
| 2/23/2018 | | | | | | |
| 2/24/2018 | | | | | | |
| 2/25/2018 | | | | | | |
| 2/26/2018 | | | | | | |
| 2/27/2018 | <0.15 | 7.89 | 7.89 | <0.3 | <0.1 | <0.05 | 1.3 |
| 2/28/2018 | | | | | | |

Set: 2 of 2

| Parameter | Chloride (90006) | Total Phosphorus | Static Water Elevation | Specific Conductance | | |
|---|---|---|---|---|---|---|
| Mon. Loc. | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | | |
| Limit | (report) mg/L | (report) mg/L | (report) USGS feet | (report) umho/cm | | |
| Stat. Base | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | | |
| 2/1/2018 | | | | | | |
| 2/2/2018 | | | | | | |
| 2/3/2018 | | | | | | |
| 2/4/2018 | | | | | | |
| 2/5/2018 | | | | | | |
| 2/6/2018 | | | | | | |
| 2/7/2018 | | | | | | |
| 2/8/2018 | | | | | | |
| 2/9/2018 | | | | | | |
| 2/10/2018 | | | | | | |
| 2/11/2018 | | | | | | |
| 2/12/2018 | | | | | | |
| 2/13/2018 | | | | | | |
| 2/14/2018 | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | 2312648116 30 | | 2018 | 03 | 20 |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |

## DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 2/1/2018 - 2/28/2018
**DMR Version:** 1

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2/15/2018 | | | | | | | |
| 2/16/2018 | | | | | | | |
| 2/17/2018 | | | | | | | |
| 2/18/2018 | | | | | | | |
| 2/19/2018 | | | | | | | |
| 2/20/2018 | | | | | | | |
| 2/21/2018 | | | | | | | |
| 2/22/2018 | | | | | | | |
| 2/23/2018 | | | | | | | |
| 2/24/2018 | | | | | | | |
| 2/25/2018 | | | | | | | |
| 2/26/2018 | | | | | | | |
| 2/27/2018 | 1 | <0.05 | 91.95 | 0.492 | | | |
| 2/28/2018 | | | | | | | |

**DMR Instructions:**

**DMR Comments:** (none)

- 

**Limit Set Name:** MW-3 -

**Set:** 1 of 2

| Parameter | Nitrate Nitrogen | pH | pH | Total Inorganic Nitrogen | Ammonia Nitrogen | Nitrite Nitrogen | Sodium |
|---|---|---|---|---|---|---|---|
| Mon. Loc. | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) |
| Limit | (report) mg/L | 6.5 SU | 9.0 SU | 5.0 mg/L | (report) mg/L | 0.5 mg/L | (report) mg/L |
| Stat. Base | Maximum Daily | Minimum Daily | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily |
| 2/1/2018 | | | | | | | |
| 2/2/2018 | | | | | | | |
| 2/3/2018 | | | | | | | |
| 2/4/2018 | | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | 2312648116 30 | | 2018 | 03 | 20 |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |

**EXHIBIT 6**
**Page 31 of 1425**

## DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 2/1/2018 - 2/28/2018
**DMR Version:** 1

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/5/2018 | | | | | | |
| 2/6/2018 | | | | | | |
| 2/7/2018 | | | | | | |
| 2/8/2018 | | | | | | |
| 2/9/2018 | | | | | | |
| 2/10/2018 | | | | | | |
| 2/11/2018 | | | | | | |
| 2/12/2018 | | | | | | |
| 2/13/2018 | | | | | | |
| 2/14/2018 | | | | | | |
| 2/15/2018 | | | | | | |
| 2/16/2018 | | | | | | |
| 2/17/2018 | | | | | | |
| 2/18/2018 | | | | | | |
| 2/19/2018 | | | | | | |
| 2/20/2018 | | | | | | |
| 2/21/2018 | | | | | | |
| 2/22/2018 | | | | | | |
| 2/23/2018 | | | | | | |
| 2/24/2018 | | | | | | |
| 2/25/2018 | | | | | | |
| 2/26/2018 | | | | | | |
| 2/27/2018 | 0.69 | 7.89 | 7.89 | 1.22 | 0.53 | <0.05 | 26.7 |
| 2/28/2018 | | | | | | |

**Set:** 2 of 2

| Parameter | Chloride (90006) | Total Phosphorus | Static Water Elevation | Specific Conductance | | | |
|---|---|---|---|---|---|---|---|
| Mon. Loc. | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | | | |
| Limit | (report) mg/L | 1.0 mg/L | (report) USGS feet | (report) umho/cm | | | |
| Stat. Base | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | 2312648116 30 | | 2018 | 03 | 20 |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |

**Permit Number:** GW1810211 v2.0    **DMR Version:** 1    Generated: 3/26/2021 1:46 AM    Page 21 of 36

**EXHIBIT 6**

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 2/1/2018 - 2/28/2018
**DMR Version:** 1

| Date | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2/1/2018 | | | | | | | |
| 2/2/2018 | | | | | | | |
| 2/3/2018 | | | | | | | |
| 2/4/2018 | | | | | | | |
| 2/5/2018 | | | | | | | |
| 2/6/2018 | | | | | | | |
| 2/7/2018 | | | | | | | |
| 2/8/2018 | | | | | | | |
| 2/9/2018 | | | | | | | |
| 2/10/2018 | | | | | | | |
| 2/11/2018 | | | | | | | |
| 2/12/2018 | | | | | | | |
| 2/13/2018 | | | | | | | |
| 2/14/2018 | | | | | | | |
| 2/15/2018 | | | | | | | |
| 2/16/2018 | | | | | | | |
| 2/17/2018 | | | | | | | |
| 2/18/2018 | | | | | | | |
| 2/19/2018 | | | | | | | |
| 2/20/2018 | | | | | | | |
| 2/21/2018 | | | | | | | |
| 2/22/2018 | | | | | | | |
| 2/23/2018 | | | | | | | |
| 2/24/2018 | | | | | | | |
| 2/25/2018 | | | | | | | |
| 2/26/2018 | | | | | | | |
| 2/27/2018 | 1 | <0.05 | 82.53 | 0.755 | | | |
| 2/28/2018 | | | | | | | |

**DMR Instructions:**
**DMR Comments:** (none)

- 

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | | | 2018 | 03 | 20 |
| | | | 2312648116 30 | | | | |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |

**EXHIBIT 6**
**Page 33 of 1425**

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 2/1/2018 - 2/28/2018
**DMR Version:** 1

**Limit Set Name:** MW-4 -
**Set:** 1 of 2

| Parameter | Nitrate Nitrogen | pH | pH | Total Inorganic Nitrogen | Ammonia Nitrogen | Nitrite Nitrogen | Sodium |
|---|---|---|---|---|---|---|---|
| Mon. Loc. | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) |
| Limit | (report) mg/L | 6.5 SU | 9.0 SU | 5.0 mg/L | (report) mg/L | 0.5 mg/L | (report) mg/L |
| Stat. Base | Maximum Daily | Minimum Daily | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily |
| 2/1/2018 | | | | | | | |
| 2/2/2018 | | | | | | | |
| 2/3/2018 | | | | | | | |
| 2/4/2018 | | | | | | | |
| 2/5/2018 | | | | | | | |
| 2/6/2018 | | | | | | | |
| 2/7/2018 | | | | | | | |
| 2/8/2018 | | | | | | | |
| 2/9/2018 | | | | | | | |
| 2/10/2018 | | | | | | | |
| 2/11/2018 | | | | | | | |
| 2/12/2018 | | | | | | | |
| 2/13/2018 | | | | | | | |
| 2/14/2018 | | | | | | | |
| 2/15/2018 | | | | | | | |
| 2/16/2018 | | | | | | | |
| 2/17/2018 | | | | | | | |
| 2/18/2018 | | | | | | | |
| 2/19/2018 | | | | | | | |
| 2/20/2018 | | | | | | | |
| 2/21/2018 | | | | | | | |
| 2/22/2018 | | | | | | | |
| 2/23/2018 | | | | | | | |
| 2/24/2018 | | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | 2312648116 30 | | 2018 | 03 | 20 |
| | | | AREA CODE | NUMBER | YEAR | MO | DAY |

**EXHIBIT 6**
**Page 34 of 1425**

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids  
**Permittee Name:** Burnette Foods Incorporated  
**Permit Number:** GW1810211 v2.0  
**DMR Period:** 2/1/2018 - 2/28/2018  
**DMR Version:** 1

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/25/2018 | | | | | | |
| 2/26/2018 | | | | | | |
| 2/27/2018 | <0.15 | 7.67 | 7.67 | 2 | 2 | <0.05 | 135 |
| 2/28/2018 | | | | | | |

**Set:** 2 of 2

| Parameter | Chloride (90006) | Total Phosphorus | Static Water Elevation | Specific Conductance | | | |
|---|---|---|---|---|---|---|---|
| Mon. Loc. | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | | | |
| Limit | (report) mg/L | 1.0 mg/L | (report) USGS feet | (report) umho/cm | | | |
| Stat. Base | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | | | |
| 2/1/2018 | | | | | | | |
| 2/2/2018 | | | | | | | |
| 2/3/2018 | | | | | | | |
| 2/4/2018 | | | | | | | |
| 2/5/2018 | | | | | | | |
| 2/6/2018 | | | | | | | |
| 2/7/2018 | | | | | | | |
| 2/8/2018 | | | | | | | |
| 2/9/2018 | | | | | | | |
| 2/10/2018 | | | | | | | |
| 2/11/2018 | | | | | | | |
| 2/12/2018 | | | | | | | |
| 2/13/2018 | | | | | | | |
| 2/14/2018 | | | | | | | |
| 2/15/2018 | | | | | | | |
| 2/16/2018 | | | | | | | |
| 2/17/2018 | | | | | | | |
| 2/18/2018 | | | | | | | |
| 2/19/2018 | | | | | | | |
| 2/20/2018 | | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | 2312648116 30 | | 2018 | 03 | 20 |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |

EXHIBIT 6
Page 35 of 1425

## DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 2/1/2018 - 2/28/2018
**DMR Version:** 1

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2/21/2018 | | | | | | | |
| 2/22/2018 | | | | | | | |
| 2/23/2018 | | | | | | | |
| 2/24/2018 | | | | | | | |
| 2/25/2018 | | | | | | | |
| 2/26/2018 | | | | | | | |
| 2/27/2018 | 185 | <0.05 | 85.46 | 2.11 | | | |
| 2/28/2018 | | | | | | | |

**DMR Instructions:**
**DMR Comments:** (none)

- 

**Limit Set Name:** MW-5 -
**Set:** 1 of 2

| Parameter | Nitrate Nitrogen | pH | pH | Total Inorganic Nitrogen | Ammonia Nitrogen | Nitrite Nitrogen | Sodium |
|---|---|---|---|---|---|---|---|
| Mon. Loc. | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) |
| Limit | (report) mg/L | 6.5 SU | 9.0 SU | 5.0 mg/L | (report) mg/L | 0.5 mg/L | (report) mg/L |
| Stat. Base | Maximum Daily | Minimum Daily | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily |
| 2/1/2018 | | | | | | | |
| 2/2/2018 | | | | | | | |
| 2/3/2018 | | | | | | | |
| 2/4/2018 | | | | | | | |
| 2/5/2018 | | | | | | | |
| 2/6/2018 | | | | | | | |
| 2/7/2018 | | | | | | | |
| 2/8/2018 | | | | | | | |
| 2/9/2018 | | | | | | | |
| 2/10/2018 | | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted.  Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | 2312648116 30 | | 2018 | 03 | 20 |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 2/1/2018 - 2/28/2018
**DMR Version:** 1

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2/11/2018 | | | | | | | |
| 2/12/2018 | | | | | | | |
| 2/13/2018 | | | | | | | |
| 2/14/2018 | | | | | | | |
| 2/15/2018 | | | | | | | |
| 2/16/2018 | | | | | | | |
| 2/17/2018 | | | | | | | |
| 2/18/2018 | | | | | | | |
| 2/19/2018 | | | | | | | |
| 2/20/2018 | | | | | | | |
| 2/21/2018 | | | | | | | |
| 2/22/2018 | | | | | | | |
| 2/23/2018 | | | | | | | |
| 2/24/2018 | | | | | | | |
| 2/25/2018 | | | | | | | |
| 2/26/2018 | | | | | | | |
| 2/27/2018 | 0.2 | 7.9 | 7.9 | 0.2 | <0.1 | <0.05 | 2.8 |
| 2/28/2018 | | | | | | | |

**Set:** 2 of 2

| Parameter | Chloride (90006) | Total Phosphorus | Static Water Elevation | Specific Conductance | | | |
|---|---|---|---|---|---|---|---|
| **Mon. Loc.** | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | | | |
| **Limit** | (report) mg/L | 1.0 mg/L | (report) USGS feet | (report) umho/cm | | | |
| **Stat. Base** | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | | | |
| 2/1/2018 | | | | | | | |
| 2/2/2018 | | | | | | | |
| 2/3/2018 | | | | | | | |
| 2/4/2018 | | | | | | | |
| 2/5/2018 | | | | | | | |
| 2/6/2018 | | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted.  Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | **TELEPHONE** | | **DATE** | | |
| | | | 2312648116 30 | | 2018 | 03 | 20 |
| **TYPED OR PRINTED** | | **SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT** | **AREA CODE** | **NUMBER** | **YEAR** | **MO** | **DAY** |

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 2/1/2018 - 2/28/2018
**DMR Version:** 1

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2/7/2018 | | | | | | | |
| 2/8/2018 | | | | | | | |
| 2/9/2018 | | | | | | | |
| 2/10/2018 | | | | | | | |
| 2/11/2018 | | | | | | | |
| 2/12/2018 | | | | | | | |
| 2/13/2018 | | | | | | | |
| 2/14/2018 | | | | | | | |
| 2/15/2018 | | | | | | | |
| 2/16/2018 | | | | | | | |
| 2/17/2018 | | | | | | | |
| 2/18/2018 | | | | | | | |
| 2/19/2018 | | | | | | | |
| 2/20/2018 | | | | | | | |
| 2/21/2018 | | | | | | | |
| 2/22/2018 | | | | | | | |
| 2/23/2018 | | | | | | | |
| 2/24/2018 | | | | | | | |
| 2/25/2018 | | | | | | | |
| 2/26/2018 | | | | | | | |
| 2/27/2018 | 1 | <0.05 | 90.58 | 0.327 | | | |
| 2/28/2018 | | | | | | | |

**DMR Instructions:**
**DMR Comments:** (none)

- 

**Limit Set Name:** MW-6 -
**Set:** 1 of 2

| **Parameter** | Nitrate Nitrogen | pH | pH | Total Inorganic Nitrogen | Ammonia Nitrogen | Nitrite Nitrogen | Sodium |
|---|---|---|---|---|---|---|---|

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|---|
| | | | | 2312648116 30 | | 2018 | 03 | 20 |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | | AREA CODE | NUMBER | YEAR | MO | DAY |

**Permit Number:** GW1810211 v2.0    **DMR Version:** 1    Generated: 3/26/2021 1:46 AM    Page 27 of 36

EXHIBIT 6
Page 38 of 1425

## DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 2/1/2018 - 2/28/2018
**DMR Version:** 1

| Mon. Loc. | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) |
|---|---|---|---|---|---|---|---|
| Limit | (report) mg/L | 6.5 SU | 9.0 SU | 5.0 mg/L | (report) mg/L | 0.5 mg/L | (report) mg/L |
| Stat. Base | Maximum Daily | Minimum Daily | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily |
| 2/1/2018 | | | | | | | |
| 2/2/2018 | | | | | | | |
| 2/3/2018 | | | | | | | |
| 2/4/2018 | | | | | | | |
| 2/5/2018 | | | | | | | |
| 2/6/2018 | | | | | | | |
| 2/7/2018 | | | | | | | |
| 2/8/2018 | | | | | | | |
| 2/9/2018 | | | | | | | |
| 2/10/2018 | | | | | | | |
| 2/11/2018 | | | | | | | |
| 2/12/2018 | | | | | | | |
| 2/13/2018 | | | | | | | |
| 2/14/2018 | | | | | | | |
| 2/15/2018 | | | | | | | |
| 2/16/2018 | | | | | | | |
| 2/17/2018 | | | | | | | |
| 2/18/2018 | | | | | | | |
| 2/19/2018 | | | | | | | |
| 2/20/2018 | | | | | | | |
| 2/21/2018 | | | | | | | |
| 2/22/2018 | | | | | | | |
| 2/23/2018 | | | | | | | |
| 2/24/2018 | | | | | | | |
| 2/25/2018 | | | | | | | |
| 2/26/2018 | | | | | | | |
| 2/27/2018 | <0.15 | 7.79 | 7.79 | <0.3 | <0.1 | <0.05 | 7.2 |
| 2/28/2018 | | | | | | | |

**Set:** 2 of 2

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | 2312648116 30 | | 2018 | 03 | 20 |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |

## DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 2/1/2018 - 2/28/2018
**DMR Version:** 1

| Parameter | Chloride (90006) | Total Phosphorus | Static Water Elevation | Specific Conductance | | | |
|---|---|---|---|---|---|---|---|
| Mon. Loc. | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | | | |
| Limit | (report) mg/L | 1.0 mg/L | (report) USGS feet | (report) umho/cm | | | |
| Stat. Base | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | | | |
| 2/1/2018 | | | | | | | |
| 2/2/2018 | | | | | | | |
| 2/3/2018 | | | | | | | |
| 2/4/2018 | | | | | | | |
| 2/5/2018 | | | | | | | |
| 2/6/2018 | | | | | | | |
| 2/7/2018 | | | | | | | |
| 2/8/2018 | | | | | | | |
| 2/9/2018 | | | | | | | |
| 2/10/2018 | | | | | | | |
| 2/11/2018 | | | | | | | |
| 2/12/2018 | | | | | | | |
| 2/13/2018 | | | | | | | |
| 2/14/2018 | | | | | | | |
| 2/15/2018 | | | | | | | |
| 2/16/2018 | | | | | | | |
| 2/17/2018 | | | | | | | |
| 2/18/2018 | | | | | | | |
| 2/19/2018 | | | | | | | |
| 2/20/2018 | | | | | | | |
| 2/21/2018 | | | | | | | |
| 2/22/2018 | | | | | | | |
| 2/23/2018 | | | | | | | |
| 2/24/2018 | | | | | | | |
| 2/25/2018 | | | | | | | |
| 2/26/2018 | | | | | | | |
| 2/27/2018 | 2 | <0.05 | 84.73 | 0.316 | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | 2312648116 30 | | 2018 | 03 | 20 |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |

**Permit Number:** GW1810211 v2.0   **DMR Version:** 1      Generated: 3/26/2021 1:46 AM         Page 29 of 36

EXHIBIT 6
Page 40 of 1425

## DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 2/1/2018 - 2/28/2018
**DMR Version:** 1

| 2/28/2018 | | | | | | | |
|-----------|--|--|--|--|--|--|--|

**DMR Instructions:**
**DMR Comments:** (none)

- 

**Limit Set Name:** MW-7 -
**Set:** 1 of 2

| Parameter | Nitrate Nitrogen | pH | pH | Total Inorganic Nitrogen | Ammonia Nitrogen | Nitrite Nitrogen | Sodium |
|-----------|------------------|-----|-----|--------------------------|------------------|------------------|--------|
| Mon. Loc. | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) |
| Limit | (report) mg/L | 6.5 SU | 9.0 SU | 5.0 mg/L | (report) mg/L | 0.5 mg/L | (report) mg/L |
| Stat. Base | Maximum Daily | Minimum Daily | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily |
| 2/1/2018 | | | | | | | |
| 2/2/2018 | | | | | | | |
| 2/3/2018 | | | | | | | |
| 2/4/2018 | | | | | | | |
| 2/5/2018 | | | | | | | |
| 2/6/2018 | | | | | | | |
| 2/7/2018 | | | | | | | |
| 2/8/2018 | | | | | | | |
| 2/9/2018 | | | | | | | |
| 2/10/2018 | | | | | | | |
| 2/11/2018 | | | | | | | |
| 2/12/2018 | | | | | | | |
| 2/13/2018 | | | | | | | |
| 2/14/2018 | | | | | | | |
| 2/15/2018 | | | | | | | |
| 2/16/2018 | | | | | | | |
| 2/17/2018 | | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted.  Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | DATE | | |
|---|---|---|---|---|---|---|
| | | | 2312648116 30 | 2018 | 03 | 20 |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE    NUMBER | YEAR | MO | DAY |

EXHIBIT 6
Page 41 of 1425

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 2/1/2018 - 2/28/2018
**DMR Version:** 1

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/18/2018 | | | | | | |
| 2/19/2018 | | | | | | |
| 2/20/2018 | | | | | | |
| 2/21/2018 | | | | | | |
| 2/22/2018 | | | | | | |
| 2/23/2018 | | | | | | |
| 2/24/2018 | | | | | | |
| 2/25/2018 | | | | | | |
| 2/26/2018 | | | | | | |
| 2/27/2018 | <0.15 | 8.05 | 8.05 | <0.3 | <0.1 | <0.05 | 3.1 |
| 2/28/2018 | | | | | | |

**Set:** 2 of 2

| Parameter | Chloride (90006) | Total Phosphorus | Static Water Elevation | Specific Conductance | | | |
|---|---|---|---|---|---|---|---|
| Mon. Loc. | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | | | |
| Limit | (report) mg/L | 1.0 mg/L | (report) USGS feet | (report) umho/cm | | | |
| Stat. Base | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | | | |
| 2/1/2018 | | | | | | | |
| 2/2/2018 | | | | | | | |
| 2/3/2018 | | | | | | | |
| 2/4/2018 | | | | | | | |
| 2/5/2018 | | | | | | | |
| 2/6/2018 | | | | | | | |
| 2/7/2018 | | | | | | | |
| 2/8/2018 | | | | | | | |
| 2/9/2018 | | | | | | | |
| 2/10/2018 | | | | | | | |
| 2/11/2018 | | | | | | | |
| 2/12/2018 | | | | | | | |
| 2/13/2018 | | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik<br>Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | | | 2018 | 03 | 20 |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |
| | | | 231 | 2648116 30 | | | |

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 2/1/2018 - 2/28/2018
**DMR Version:** 1

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2/14/2018 | | | | | | | |
| 2/15/2018 | | | | | | | |
| 2/16/2018 | | | | | | | |
| 2/17/2018 | | | | | | | |
| 2/18/2018 | | | | | | | |
| 2/19/2018 | | | | | | | |
| 2/20/2018 | | | | | | | |
| 2/21/2018 | | | | | | | |
| 2/22/2018 | | | | | | | |
| 2/23/2018 | | | | | | | |
| 2/24/2018 | | | | | | | |
| 2/25/2018 | | | | | | | |
| 2/26/2018 | | | | | | | |
| 2/27/2018 | 3 | <0.05 | 90.83 | 0.478 | | | |
| 2/28/2018 | | | | | | | |

**DMR Instructions:**
**DMR Comments:** (none)

- 

**Limit Set Name:** MW-8 -
**Set:** 1 of 2

| Parameter | Nitrate Nitrogen | pH | pH | Total Inorganic Nitrogen | Ammonia Nitrogen | Nitrite Nitrogen | Sodium |
|---|---|---|---|---|---|---|---|
| **Mon. Loc.** | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) |
| **Limit** | (report) mg/L | 6.5 SU | 9.0 SU | 5.0 mg/L | (report) mg/L | 0.5 mg/L | (report) mg/L |
| **Stat. Base** | Maximum Daily | Minimum Daily | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily |
| 2/1/2018 | | | | | | | |
| 2/2/2018 | | | | | | | |
| 2/3/2018 | | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | 2312648116 30 | 2018 | 03 | 20 | |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |

## DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 2/1/2018 - 2/28/2018
**DMR Version:** 1

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2/4/2018 | | | | | | | |
| 2/5/2018 | | | | | | | |
| 2/6/2018 | | | | | | | |
| 2/7/2018 | | | | | | | |
| 2/8/2018 | | | | | | | |
| 2/9/2018 | | | | | | | |
| 2/10/2018 | | | | | | | |
| 2/11/2018 | | | | | | | |
| 2/12/2018 | | | | | | | |
| 2/13/2018 | | | | | | | |
| 2/14/2018 | | | | | | | |
| 2/15/2018 | | | | | | | |
| 2/16/2018 | | | | | | | |
| 2/17/2018 | | | | | | | |
| 2/18/2018 | | | | | | | |
| 2/19/2018 | | | | | | | |
| 2/20/2018 | | | | | | | |
| 2/21/2018 | | | | | | | |
| 2/22/2018 | | | | | | | |
| 2/23/2018 | | | | | | | |
| 2/24/2018 | | | | | | | |
| 2/25/2018 | | | | | | | |
| 2/26/2018 | | | | | | | |
| 2/27/2018 | <0.15 | 7.86 | 7.86 | <0.3 | <0.1 | <0.05 | 22.9 |
| 2/28/2018 | | | | | | | |

**Set:** 2 of 2

| Parameter | Chloride (90006) | Total Phosphorus | Static Water Elevation | Specific Conductance | | | |
|---|---|---|---|---|---|---|---|
| Mon. Loc. | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | | | |
| Limit | (report) mg/L | 1.0 mg/L | (report) USGS feet | (report) umho/cm | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | **TELEPHONE** | | **DATE** | | |
|---|---|---|---|---|---|---|---|
| | | | 2312648116 30 | | 2018 | 03 | 20 |
| TYPED OR PRINTED | | **SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT** | **AREA CODE** | **NUMBER** | **YEAR** | **MO** | **DAY** |

**Permit Number:** GW1810211 v2.0    **DMR Version:** 1    Generated: 3/26/2021 1:46 AM

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 2/1/2018 - 2/28/2018
**DMR Version:** 1

| Stat. Base | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | | | |
|---|---|---|---|---|---|---|---|
| 2/1/2018 | | | | | | | |
| 2/2/2018 | | | | | | | |
| 2/3/2018 | | | | | | | |
| 2/4/2018 | | | | | | | |
| 2/5/2018 | | | | | | | |
| 2/6/2018 | | | | | | | |
| 2/7/2018 | | | | | | | |
| 2/8/2018 | | | | | | | |
| 2/9/2018 | | | | | | | |
| 2/10/2018 | | | | | | | |
| 2/11/2018 | | | | | | | |
| 2/12/2018 | | | | | | | |
| 2/13/2018 | | | | | | | |
| 2/14/2018 | | | | | | | |
| 2/15/2018 | | | | | | | |
| 2/16/2018 | | | | | | | |
| 2/17/2018 | | | | | | | |
| 2/18/2018 | | | | | | | |
| 2/19/2018 | | | | | | | |
| 2/20/2018 | | | | | | | |
| 2/21/2018 | | | | | | | |
| 2/22/2018 | | | | | | | |
| 2/23/2018 | | | | | | | |
| 2/24/2018 | | | | | | | |
| 2/25/2018 | | | | | | | |
| 2/26/2018 | | | | | | | |
| 2/27/2018 | 3 | <0.05 | 89.72 | 0.838 | | | |
| 2/28/2018 | | | | | | | |

**DMR Instructions:**
**DMR Comments:** (none)

- •

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted.  Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik<br>Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | 2312648116 30 | | 2018 | 03 | 20 |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |

**Permit Number:** GW1810211 v2.0      **DMR Version:** 1      Generated: 3/26/2021 1:46 AM

## DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 2/1/2018 - 2/28/2018
**DMR Version:** 1

**Limit Set Name:** MW-9 -
**Set:** 1 of 2

| Parameter | Nitrate Nitrogen | pH | pH | Total Inorganic Nitrogen | Ammonia Nitrogen | Nitrite Nitrogen | Sodium |
|---|---|---|---|---|---|---|---|
| Mon. Loc. | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) |
| Limit | (report) mg/L | 6.5 SU | 9.0 SU | 5.0 mg/L | (report) mg/L | 0.5 mg/L | (report) mg/L |
| Stat. Base | Maximum Daily | Minimum Daily | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily |
| 2/1/2018 | | | | | | | |
| 2/2/2018 | | | | | | | |
| 2/3/2018 | | | | | | | |
| 2/4/2018 | | | | | | | |
| 2/5/2018 | | | | | | | |
| 2/6/2018 | | | | | | | |
| 2/7/2018 | | | | | | | |
| 2/8/2018 | | | | | | | |
| 2/9/2018 | | | | | | | |
| 2/10/2018 | | | | | | | |
| 2/11/2018 | | | | | | | |
| 2/12/2018 | | | | | | | |
| 2/13/2018 | | | | | | | |
| 2/14/2018 | | | | | | | |
| 2/15/2018 | | | | | | | |
| 2/16/2018 | | | | | | | |
| 2/17/2018 | | | | | | | |
| 2/18/2018 | | | | | | | |
| 2/19/2018 | | | | | | | |
| 2/20/2018 | | | | | | | |
| 2/21/2018 | | | | | | | |
| 2/22/2018 | | | | | | | |
| 2/23/2018 | | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | 2312648116 30 | | 2018 | 03 | 20 |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |

**Permit Number:** GW1810211 v2.0    **DMR Version:** 1    Generated: 3/26/2021 1:46 AM    Page 35 of 36

EXHIBIT 6
Page 46 of 1425

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 2/1/2018 - 2/28/2018
**DMR Version:** 1

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2/24/2018 | | | | | | | |
| 2/25/2018 | | | | | | | |
| 2/26/2018 | | | | | | | |
| 2/27/2018 | 4.48 | 7.55 | 7.55 | 4.75 | 0.27 | <0.05 | 21.4 |
| 2/28/2018 | | | | | | | |

Set: 2 of 2

| Parameter | Chloride (90006) | Total Phosphorus | Static Water Elevation | Specific Conductance | | | |
|---|---|---|---|---|---|---|---|
| Mon. Loc. | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | | | |
| Limit | (report) mg/L | 1.0 mg/L | (report) USGS feet | (report) umho/cm | | | |
| Stat. Base | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | | | |
| 2/1/2018 | | | | | | | |
| 2/2/2018 | | | | | | | |
| 2/3/2018 | | | | | | | |
| 2/4/2018 | | | | | | | |
| 2/5/2018 | | | | | | | |
| 2/6/2018 | | | | | | | |
| 2/7/2018 | | | | | | | |
| 2/8/2018 | | | | | | | |
| 2/9/2018 | | | | | | | |
| 2/10/2018 | | | | | | | |
| 2/11/2018 | | | | | | | |
| 2/12/2018 | | | | | | | |
| 2/13/2018 | | | | | | | |
| 2/14/2018 | | | | | | | |
| 2/15/2018 | | | | | | | |
| 2/16/2018 | | | | | | | |
| 2/17/2018 | | | | | | | |
| 2/18/2018 | | | | | | | |
| 2/19/2018 | | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | | | 2018 | 03 | 20 |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | 2312648116 30 | | | | |
| | | | AREA CODE | NUMBER | YEAR | MO | DAY |

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 2/1/2018 - 2/28/2018
**DMR Version:** 1

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2/20/2018 | | | | | | | |
| 2/21/2018 | | | | | | | |
| 2/22/2018 | | | | | | | |
| 2/23/2018 | | | | | | | |
| 2/24/2018 | | | | | | | |
| 2/25/2018 | | | | | | | |
| 2/26/2018 | | | | | | | |
| 2/27/2018 | 13 | 0.06 | 85.64 | 0.93 | | | |
| 2/28/2018 | | | | | | | |

**DMR Instructions:**
**DMR Comments:** (none)

- 

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted.  Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | 2312648116 30 | | 2018 | 03 | 20 |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 3/1/2018 - 3/31/2018
**DMR Version:** 1

I **Limit Set Name:** EQ-1 -
**Set:** 1 of 2

| Parameter | Biochemical Oxygen Demand (BOD5) | Nitrate Nitrogen | pH | pH | Dissolved Oxygen | Total Inorganic Nitrogen | Ammonia Nitrogen |
|---|---|---|---|---|---|---|---|
| Mon. Loc. | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) |
| Limit | (report) mg/L | (report) mg/L | (report) SU | (report) SU | (report) mg/L | 5.0 mg/L | (report) mg/L |
| Stat. Base | Maximum Daily | Maximum Daily | Minimum Daily | Maximum Daily | Minimum Daily | Maximum Daily | Maximum Daily |
| 3/1/2018 | | | | | | | |
| 3/2/2018 | | | | | | | |
| 3/3/2018 | | | | | | | |
| 3/4/2018 | | | | | | | |
| 3/5/2018 | | | | | | | |
| 3/6/2018 | | | | | | | |
| 3/7/2018 | | | | | | | |
| 3/8/2018 | | | | | | | |
| 3/9/2018 | | | | | | | |
| 3/10/2018 | | | | | | | |
| 3/11/2018 | | | | | | | |
| 3/12/2018 | | | | | | | |
| 3/13/2018 | | | | | | | |
| 3/14/2018 | 3000 | <0.3 | 7.2 | 7.2 | 0.16 | 0.17 | 0.17 |
| 3/15/2018 | | | | | | | |
| 3/16/2018 | | | | | | | |
| 3/17/2018 | | | | | | | |
| 3/18/2018 | | | | | | | |
| 3/19/2018 | | | | | | | |
| 3/20/2018 | | | | | | | |
| 3/21/2018 | | | | | | | |
| 3/22/2018 | | | | | | | |
| 3/23/2018 | | | | | | | |
| 3/24/2018 | | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | 2312648116 30 | | 2018 | 04 | 10 |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 3/1/2018 – 3/31/2018
**DMR Version:** 1

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3/25/2018 | | | | | | | |
| 3/26/2018 | | | | | | | |
| 3/27/2018 | | | | | | | |
| 3/28/2018 | 2800 | <0.2 | 7.4 | 7.4 | 1.46 | 0.11 | 0.11 |
| 3/29/2018 | | | | | | | |
| 3/30/2018 | | | | | | | |
| 3/31/2018 | | | | | | | |

Set: 2 of 2

| Parameter | Nitrite Nitrogen | Sodium | Chloride (90006) | Total Phosphorus | Flow (Measured) | | |
|---|---|---|---|---|---|---|---|
| Mon. Loc. | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | | |
| Limit | (report) mg/L | 400 mg/L | 500 mg/L | 10 mg/L | 425000 GPD | | |
| Stat. Base | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | | |
| 3/1/2018 | | | | | 55340 | | |
| 3/2/2018 | | | | | 36990 | | |
| 3/3/2018 | | | | | | | |
| 3/4/2018 | | | | | | | |
| 3/5/2018 | | | | | 88710 | | |
| 3/6/2018 | | | | | 16350 | | |
| 3/7/2018 | | | | | | | |
| 3/8/2018 | | | | | 40130 | | |
| 3/9/2018 | | | | | 54670 | | |
| 3/10/2018 | | | | | | | |
| 3/11/2018 | | | | | | | |
| 3/12/2018 | | | | | 54670 | | |
| 3/13/2018 | | | | | 34230 | | |
| 3/14/2018 | <0.15 | 338 | 260 | 0.96 | 36580 | | |
| 3/15/2018 | | | | | 35320 | | |
| 3/16/2018 | | | | | 53150 | | |
| 3/17/2018 | | | | | | | |
| 3/18/2018 | | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | 2312648116 30 | | 2018 | 04 | 10 |
| **TYPED OR PRINTED** | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |

**Permit Number:** GW1810211 v2.0    **DMR Version:** 1    Generated: 3/26/2021 1:49 AM    Page 2 of 10

EXHIBIT 6
Page 50 of 1425

## DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 3/1/2018 - 3/31/2018
**DMR Version:** 1

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3/19/2018 | | | | | 111330 | | |
| 3/20/2018 | | | | | | | |
| 3/21/2018 | | | | | 34970 | | |
| 3/22/2018 | | | | | 54620 | | |
| 3/23/2018 | | | | | 36190 | | |
| 3/24/2018 | | | | | | | |
| 3/25/2018 | | | | | | | |
| 3/26/2018 | | | | | | | |
| 3/27/2018 | | | | | 34240 | | |
| 3/28/2018 | <0.1 | 249 | 242 | 0.9 | 18020 | | |
| 3/29/2018 | | | | | | | |
| 3/30/2018 | | | | | 16570 | | |
| 3/31/2018 | | | | | | | |

**DMR Instructions:**
**DMR Comments:** (none)

- 

**Limit Set Name:** EQ-2 -

**Set:** 1 of 2

| Parameter | Biochemical Oxygen Demand (BOD5) | Nitrate Nitrogen | pH | pH | Dissolved Oxygen | Total Inorganic Nitrogen | Ammonia Nitrogen |
|---|---|---|---|---|---|---|---|
| Mon. Loc. | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) |
| Limit | (report) mg/L | (report) mg/L | (report) SU | (report) SU | (report) mg/L | (report) mg/L | (report) mg/L |
| Stat. Base | Maximum Daily | Maximum Daily | Minimum Daily | Maximum Daily | Minimum Daily | Maximum Daily | Maximum Daily |
| 3/1/2018 | *G | *G | *G | *G | *G | *G | *G |
| 3/2/2018 | | | | | | | |
| 3/3/2018 | | | | | | | |
| 3/4/2018 | | | | | | | |
| 3/5/2018 | | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted.  Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | 2312648116 30 | | 2018 | 04 | 10 |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |

**Permit Number:** GW1810211 v2.0    **DMR Version:** 1    Generated: 3/26/2021 1:49 AM    Page 3 of 10

EXHIBIT 6
Page 51 of 1425

## DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 3/1/2018 - 3/31/2018
**DMR Version:** 1

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3/6/2018 | | | | | | | |
| 3/7/2018 | | | | | | | |
| 3/8/2018 | | | | | | | |
| 3/9/2018 | | | | | | | |
| 3/10/2018 | | | | | | | |
| 3/11/2018 | | | | | | | |
| 3/12/2018 | | | | | | | |
| 3/13/2018 | | | | | | | |
| 3/14/2018 | | | | | | | |
| 3/15/2018 | | | | | | | |
| 3/16/2018 | | | | | | | |
| 3/17/2018 | | | | | | | |
| 3/18/2018 | | | | | | | |
| 3/19/2018 | | | | | | | |
| 3/20/2018 | | | | | | | |
| 3/21/2018 | | | | | | | |
| 3/22/2018 | | | | | | | |
| 3/23/2018 | | | | | | | |
| 3/24/2018 | | | | | | | |
| 3/25/2018 | | | | | | | |
| 3/26/2018 | | | | | | | |
| 3/27/2018 | | | | | | | |
| 3/28/2018 | | | | | | | |
| 3/29/2018 | | | | | | | |
| 3/30/2018 | | | | | | | |
| 3/31/2018 | | | | | | | |

**Set:** 2 of 2

| Parameter | Nitrite Nitrogen | Sodium | Chloride (90006) | Total Phosphorus | | | |
|---|---|---|---|---|---|---|---|
| Mon. Loc. | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | | | |
| Limit | (report) mg/L | (report) mg/L | (report) mg/L | (report) mg/L | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | | | 2018 | 04 | 10 |
| | | | | 2312648116 30 | | | |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | | AREA CODE | NUMBER | YEAR | MO | DAY |

## DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 3/1/2018 – 3/31/2018
**DMR Version:** 1

| Stat. Base | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | | |
|---|---|---|---|---|---|---|
| 3/1/2018 | *G | *G | *G | *G | | |
| 3/2/2018 | | | | | | |
| 3/3/2018 | | | | | | |
| 3/4/2018 | | | | | | |
| 3/5/2018 | | | | | | |
| 3/6/2018 | | | | | | |
| 3/7/2018 | | | | | | |
| 3/8/2018 | | | | | | |
| 3/9/2018 | | | | | | |
| 3/10/2018 | | | | | | |
| 3/11/2018 | | | | | | |
| 3/12/2018 | | | | | | |
| 3/13/2018 | | | | | | |
| 3/14/2018 | | | | | | |
| 3/15/2018 | | | | | | |
| 3/16/2018 | | | | | | |
| 3/17/2018 | | | | | | |
| 3/18/2018 | | | | | | |
| 3/19/2018 | | | | | | |
| 3/20/2018 | | | | | | |
| 3/21/2018 | | | | | | |
| 3/22/2018 | | | | | | |
| 3/23/2018 | | | | | | |
| 3/24/2018 | | | | | | |
| 3/25/2018 | | | | | | |
| 3/26/2018 | | | | | | |
| 3/27/2018 | | | | | | |
| 3/28/2018 | | | | | | |
| 3/29/2018 | | | | | | |
| 3/30/2018 | | | | | | |
| 3/31/2018 | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | 2312648116 30 | | 2018 | 04 | 10 |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 3/1/2018 - 3/31/2018
**DMR Version:** 1

**DMR Instructions:** (1): Surface Water
**DMR Comments:** (none)

- 

**Limit Set Name:** Field 36 South Central -

**Set:** 1 of 1

**No Discharge:** Y

| Parameter | Application Rate (Daily) | Application Rate (Weekly) | | | | | |
|---|---|---|---|---|---|---|---|
| Mon. Loc. | Comment 2 (V) | Comment 2 (V) | | | | | |
| Limit | 0.34 in | 0.34 in | | | | | |
| Stat. Base | Maximum Daily | Maximum Weekly | | | | | |
| 3/1/2018 | | | | | | | |
| 3/2/2018 | | | | | | | |
| 3/3/2018 | | | | | | | |
| 3/4/2018 | | | | | | | |
| 3/5/2018 | | | | | | | |
| 3/6/2018 | | | | | | | |
| 3/7/2018 | | | | | | | |
| 3/8/2018 | | | | | | | |
| 3/9/2018 | | | | | | | |
| 3/10/2018 | | | | | | | |
| 3/11/2018 | | | | | | | |
| 3/12/2018 | | | | | | | |
| 3/13/2018 | | | | | | | |
| 3/14/2018 | | | | | | | |
| 3/15/2018 | | | | | | | |
| 3/16/2018 | | | | | | | |
| 3/17/2018 | | | | | | | |
| 3/18/2018 | | | | | | | |
| 3/19/2018 | | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted.  Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | | | | | |
| TYPED OR PRINTED | | **SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT** | **AREA CODE** | **NUMBER** | **YEAR** | **MO** | **DAY** |
| | | | 231 | 2648116 30 | 2018 | 04 | 10 |

## DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids    **Permit Number:** GW1810211 v2.0
**Permittee Name:** Burnette Foods Incorporated      **DMR Period:** 3/1/2018 - 3/31/2018
**DMR Version:** 1

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/20/2018 | | | | | | |
| 3/21/2018 | | | | | | |
| 3/22/2018 | | | | | | |
| 3/23/2018 | | | | | | |
| 3/24/2018 | | | | | | |
| 3/25/2018 | | | | | | |
| 3/26/2018 | | | | | | |
| 3/27/2018 | | | | | | |
| 3/28/2018 | | | | | | |
| 3/29/2018 | | | | | | |
| 3/30/2018 | | | | | | |
| 3/31/2018 | | | | | | |

**DMR Instructions:** U:  July 1 - August 15;  V:  August 16 - June 30
**DMR Comments:** (none)

- 

**Limit Set Name:** Field 36 South East -

**Set:** 1 of 1                                                                          **No Discharge:** Y

| Parameter | Application Rate (Daily) | Application Rate (Weekly) | | | | |
|---|---|---|---|---|---|---|
| Mon. Loc. | Comment 2 (V) | Comment 2 (V) | | | | |
| Limit | 0.34 in | 0.34 in | | | | |
| Stat. Base | Maximum Daily | Maximum Weekly | | | | |
| 3/1/2018 | | | | | | |
| 3/2/2018 | | | | | | |
| 3/3/2018 | | | | | | |
| 3/4/2018 | | | | | | |
| 3/5/2018 | | | | | | |
| 3/6/2018 | | | | | | |
| 3/7/2018 | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted.  Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | 2312648116 30 | | 2018 | 04 | 10 |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |

## DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 3/1/2018 - 3/31/2018
**DMR Version:** 1

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3/8/2018 | | | | | | | |
| 3/9/2018 | | | | | | | |
| 3/10/2018 | | | | | | | |
| 3/11/2018 | | | | | | | |
| 3/12/2018 | | | | | | | |
| 3/13/2018 | | | | | | | |
| 3/14/2018 | | | | | | | |
| 3/15/2018 | | | | | | | |
| 3/16/2018 | | | | | | | |
| 3/17/2018 | | | | | | | |
| 3/18/2018 | | | | | | | |
| 3/19/2018 | | | | | | | |
| 3/20/2018 | | | | | | | |
| 3/21/2018 | | | | | | | |
| 3/22/2018 | | | | | | | |
| 3/23/2018 | | | | | | | |
| 3/24/2018 | | | | | | | |
| 3/25/2018 | | | | | | | |
| 3/26/2018 | | | | | | | |
| 3/27/2018 | | | | | | | |
| 3/28/2018 | | | | | | | |
| 3/29/2018 | | | | | | | |
| 3/30/2018 | | | | | | | |
| 3/31/2018 | | | | | | | |

**DMR Instructions:** U: July 1 - August 15; V: August 16 - June 30
**DMR Comments:** (none)

- 

**Limit Set Name:** Field 36 South West -
**Set:** 1 of 1

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | 2312648116 30 | | 2018 | 04 | 10 |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |

**Permit Number:** GW1810211 v2.0    **DMR Version:** 1    Generated: 3/26/2021 1:49 AM    Page 8 of 10

EXHIBIT 6
Page 56 of 1425

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated
**Permit Number:** GW1810211 v2.0
**DMR Period:** 3/1/2018 - 3/31/2018
**DMR Version:** 1

| Parameter | Application Rate (Daily) | Application Rate (Weekly) | | | | | |
|---|---|---|---|---|---|---|---|
| Mon. Loc. | Comment 2 (V) | Comment 2 (V) | | | | | |
| Limit | 0.34 in | 0.34 in | | | | | |
| Stat. Base | Maximum Daily | Maximum Weekly | | | | | |
| 3/1/2018 | 0.2 | | | | | | |
| 3/2/2018 | 0.14 | | | | | | |
| 3/3/2018 | | 0.73 | | | | | |
| 3/4/2018 | | | | | | | |
| 3/5/2018 | 0.33 | | | | | | |
| 3/6/2018 | 0.06 | | | | | | |
| 3/7/2018 | | | | | | | |
| 3/8/2018 | 0.15 | | | | | | |
| 3/9/2018 | 0.2 | | | | | | |
| 3/10/2018 | | 0.74 | | | | | |
| 3/11/2018 | | | | | | | |
| 3/12/2018 | 0.2 | | | | | | |
| 3/13/2018 | 0.13 | | | | | | |
| 3/14/2018 | 0.13 | | | | | | |
| 3/15/2018 | 0.13 | | | | | | |
| 3/16/2018 | 0.2 | | | | | | |
| 3/17/2018 | | 0.79 | | | | | |
| 3/18/2018 | | | | | | | |
| 3/19/2018 | 0.41 | | | | | | |
| 3/20/2018 | | | | | | | |
| 3/21/2018 | 0.13 | | | | | | |
| 3/22/2018 | 0.2 | | | | | | |
| 3/23/2018 | 0.13 | | | | | | |
| 3/24/2018 | | 0.87 | | | | | |
| 3/25/2018 | | | | | | | |
| 3/26/2018 | | | | | | | |
| 3/27/2018 | 0.13 | | | | | | |
| 3/28/2018 | 0.07 | | | | | | |
| 3/29/2018 | | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted.  Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | | | 2018 | 04 | 10 |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |
| | | | 231 | 2648116 30 | | | |

## DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids  
**Permittee Name:** Burnette Foods Incorporated  
**Permit Number:** GW1810211 v2.0  
**DMR Period:** 3/1/2018 - 3/31/2018  
**DMR Version:** 1

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3/30/2018 | 0.06 | | | | | | |
| 3/31/2018 | | 0.25 | | | | | |

**DMR Instructions:** U: July 1 - August 15; V: August 16 - June 30  
**DMR Comments:** (none)

**Set 1 DMR Value Comments:**

- Date: 3/19/2018 12:00:00 AM,Column 1 Comment: value is outside permit limit
- Date: 3/3/2018 12:00:00 AM,Column 2 Comment: value is outside permit limit
- Date: 3/10/2018 12:00:00 AM,Column 2 Comment: value is outside permit limit
- Date: 3/17/2018 12:00:00 AM,Column 2 Comment: value is outside permit limit
- Date: 3/24/2018 12:00:00 AM,Column 2 Comment: value is outside permit limit

**Limit Set Name:** Field 38 -

**Set:** 1 of 1                                                                 **No Discharge:** Y

| Parameter | Application Rate (Daily) | Application Rate (Weekly) | | | | | |
|---|---|---|---|---|---|---|---|
| Mon. Loc. | Comment 2 (V) | Comment 2 (V) | | | | | |
| Limit | 1.96 in | 4.0 in | | | | | |
| Stat. Base | Maximum Daily | Maximum Weekly | | | | | |
| 3/1/2018 | | | | | | | |
| 3/2/2018 | | | | | | | |
| 3/3/2018 | | | | | | | |
| 3/4/2018 | | | | | | | |
| 3/5/2018 | | | | | | | |
| 3/6/2018 | | | | | | | |
| 3/7/2018 | | | | | | | |
| 3/8/2018 | | | | | | | |
| 3/9/2018 | | | | | | | |
| 3/10/2018 | | | | | | | |
| 3/11/2018 | | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | 2312648116  30 | | 2018 | 04 | 10 |
| TYPED OR PRINTED | | | AREA CODE | NUMBER | YEAR | MO | DAY |

## DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 3/1/2018 - 3/31/2018
**DMR Version:** 1

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3/12/2018 | | | | | | | |
| 3/13/2018 | | | | | | | |
| 3/14/2018 | | | | | | | |
| 3/15/2018 | | | | | | | |
| 3/16/2018 | | | | | | | |
| 3/17/2018 | | | | | | | |
| 3/18/2018 | | | | | | | |
| 3/19/2018 | | | | | | | |
| 3/20/2018 | | | | | | | |
| 3/21/2018 | | | | | | | |
| 3/22/2018 | | | | | | | |
| 3/23/2018 | | | | | | | |
| 3/24/2018 | | | | | | | |
| 3/25/2018 | | | | | | | |
| 3/26/2018 | | | | | | | |
| 3/27/2018 | | | | | | | |
| 3/28/2018 | | | | | | | |
| 3/29/2018 | | | | | | | |
| 3/30/2018 | | | | | | | |
| 3/31/2018 | | | | | | | |

**DMR Instructions:** U:  July 1 - August 15;  V:  August 16 - June 30
**DMR Comments:** (none)

- 

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted.  Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | | | 2018 | 04 | 10 |
| | | | 2312648116 30 | | | | |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |

**Permit Number:** GW1810211 v2.0    **DMR Version:** 1    Generated: 3/26/2021 1:49 AM    Page 11 of 10

EXHIBIT 6
Page 59 of 1425

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 4/1/2018 - 4/30/2018
**DMR Version:** 1

<u>I</u> **Limit Set Name:** EQ-1 -
**Set:** 1 of 2

| Parameter | Biochemical Oxygen Demand (BOD5) | Nitrate Nitrogen | pH | pH | Dissolved Oxygen | Total Inorganic Nitrogen | Ammonia Nitrogen |
|---|---|---|---|---|---|---|---|
| **Mon. Loc.** | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) |
| **Limit** | (report) mg/L | (report) mg/L | (report) SU | (report) SU | (report) mg/L | 5.0 mg/L | (report) mg/L |
| **Stat. Base** | Maximum Daily | Maximum Daily | Minimum Daily | Maximum Daily | Minimum Daily | Maximum Daily | Maximum Daily |
| 4/1/2018 | | | | | | | |
| 4/2/2018 | | | | | | | |
| 4/3/2018 | | | | | | | |
| 4/4/2018 | | | | | | | |
| 4/5/2018 | | | | | | | |
| 4/6/2018 | | | | | | | |
| 4/7/2018 | | | | | | | |
| 4/8/2018 | | | | | | | |
| 4/9/2018 | 3640 | <0.15 | 7 | 7 | 0.86 | 0.48 | 0.48 |
| 4/10/2018 | | | | | | | |
| 4/11/2018 | | | | | | | |
| 4/12/2018 | | | | | | | |
| 4/13/2018 | | | | | | | |
| 4/14/2018 | | | | | | | |
| 4/15/2018 | | | | | | | |
| 4/16/2018 | | | | | | | |
| 4/17/2018 | | | | | | | |
| 4/18/2018 | | | | | | | |
| 4/19/2018 | | | | | | | |
| 4/20/2018 | | | | | | | |
| 4/21/2018 | | | | | | | |
| 4/22/2018 | | | | | | | |
| 4/23/2018 | | | | | | | |
| 4/24/2018 | | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik<br>Burnette Foods, Inc. | **TELEPHONE** | | **DATE** | | |
|---|---|---|---|---|---|---|---|
| | | | 2312648116 30 | | 2018 | 05 | 08 |
| **TYPED OR PRINTED** | | **SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT** | **AREA CODE** | **NUMBER** | **YEAR** | **MO** | **DAY** |

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 4/1/2018 - 4/30/2018
**DMR Version:** 1

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 4/25/2018 | | | | | | | |
| 4/26/2018 | 4560 | <0.5 | 6.5 | 6.5 | 0.24 | 0.69 | 0.69 |
| 4/27/2018 | | | | | | | |
| 4/28/2018 | | | | | | | |
| 4/29/2018 | | | | | | | |
| 4/30/2018 | | | | | | | |

**Set:** 2 of 2

| Parameter | Nitrite Nitrogen | Sodium | Chloride (90006) | Total Phosphorus | Flow (Measured) | | |
|---|---|---|---|---|---|---|---|
| Mon. Loc. | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | | |
| Limit | (report) mg/L | 400 mg/L | 500 mg/L | 10 mg/L | 425000 GPD | | |
| Stat. Base | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | | |
| 4/1/2018 | | | | | | | |
| 4/2/2018 | | | | | | | |
| 4/3/2018 | | | | | | | |
| 4/4/2018 | | | | | 17760 | | |
| 4/5/2018 | | | | | 16600 | | |
| 4/6/2018 | | | | | 35400 | | |
| 4/7/2018 | | | | | | | |
| 4/8/2018 | | | | | | | |
| 4/9/2018 | <0.05 | 145 | 145 | 1.44 | 16500 | | |
| 4/10/2018 | | | | | | | |
| 4/11/2018 | | | | | 32950 | | |
| 4/12/2018 | | | | | 18100 | | |
| 4/13/2018 | | | | | 12670 | | |
| 4/14/2018 | | | | | | | |
| 4/15/2018 | | | | | | | |
| 4/16/2018 | | | | | 51880 | | |
| 4/17/2018 | | | | | | | |
| 4/18/2018 | | | | | 15680 | | |
| 4/19/2018 | | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | | | 2018 | 05 | 08 |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |
| | | | 2312648116 30 | | | | |

**EXHIBIT 6**
**Page 61 of 1425**

### DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 4/1/2018 - 4/30/2018
**DMR Version:** 1

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/20/2018 | | | | | 35250 | |
| 4/21/2018 | | | | | | |
| 4/22/2018 | | | | | | |
| 4/23/2018 | | | | | | |
| 4/24/2018 | | | | | | |
| 4/25/2018 | | | | | 14000 | |
| 4/26/2018 | <0.25 | 220 | 141 | 2.01 | 15710 | |
| 4/27/2018 | | | | | 33680 | |
| 4/28/2018 | | | | | | |
| 4/29/2018 | | | | | | |
| 4/30/2018 | | | | | 7170 | |

**DMR Instructions:**
**DMR Comments:** (none)

- 

**Limit Set Name:** EQ-2 -
**Set:** 1 of 2

| Parameter | Biochemical Oxygen Demand (BOD5) | Nitrate Nitrogen | pH | pH | Dissolved Oxygen | Total Inorganic Nitrogen | Ammonia Nitrogen |
|---|---|---|---|---|---|---|---|
| **Mon. Loc.** | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) |
| **Limit** | (report) mg/L | (report) mg/L | (report) SU | (report) SU | (report) mg/L | (report) mg/L | (report) mg/L |
| **Stat. Base** | Maximum Daily | Maximum Daily | Minimum Daily | Maximum Daily | Minimum Daily | Maximum Daily | Maximum Daily |
| 4/1/2018 | *G | *G | *G | *G | *G | *G | *G |
| 4/2/2018 | | | | | | | |
| 4/3/2018 | | | | | | | |
| 4/4/2018 | | | | | | | |
| 4/5/2018 | | | | | | | |
| 4/6/2018 | | | | | | | |
| 4/7/2018 | | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | 2312648116 30 | | 2018 | 05 | 08 |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 4/1/2018 - 4/30/2018
**DMR Version:** 1

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 4/8/2018 | | | | | | | |
| 4/9/2018 | | | | | | | |
| 4/10/2018 | | | | | | | |
| 4/11/2018 | | | | | | | |
| 4/12/2018 | | | | | | | |
| 4/13/2018 | | | | | | | |
| 4/14/2018 | | | | | | | |
| 4/15/2018 | | | | | | | |
| 4/16/2018 | | | | | | | |
| 4/17/2018 | | | | | | | |
| 4/18/2018 | | | | | | | |
| 4/19/2018 | | | | | | | |
| 4/20/2018 | | | | | | | |
| 4/21/2018 | | | | | | | |
| 4/22/2018 | | | | | | | |
| 4/23/2018 | | | | | | | |
| 4/24/2018 | | | | | | | |
| 4/25/2018 | | | | | | | |
| 4/26/2018 | | | | | | | |
| 4/27/2018 | | | | | | | |
| 4/28/2018 | | | | | | | |
| 4/29/2018 | | | | | | | |
| 4/30/2018 | | | | | | | |

**Set:** 2 of 2

| Parameter | Nitrite Nitrogen | Sodium | Chloride (90006) | Total Phosphorus | | |
|---|---|---|---|---|---|---|
| Mon. Loc. | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | | |
| Limit | (report) mg/L | (report) mg/L | (report) mg/L | (report) mg/L | | |
| Stat. Base | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | | |
| 4/1/2018 | *G | *G | *G | *G | | |
| 4/2/2018 | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | | | | | |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | 2312648116 30 | AREA CODE | NUMBER | 2018 | 05 | 08 |
| | | | | | | YEAR | MO | DAY |

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 4/1/2018 - 4/30/2018
**DMR Version:** 1

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 4/3/2018 | | | | | | | |
| 4/4/2018 | | | | | | | |
| 4/5/2018 | | | | | | | |
| 4/6/2018 | | | | | | | |
| 4/7/2018 | | | | | | | |
| 4/8/2018 | | | | | | | |
| 4/9/2018 | | | | | | | |
| 4/10/2018 | | | | | | | |
| 4/11/2018 | | | | | | | |
| 4/12/2018 | | | | | | | |
| 4/13/2018 | | | | | | | |
| 4/14/2018 | | | | | | | |
| 4/15/2018 | | | | | | | |
| 4/16/2018 | | | | | | | |
| 4/17/2018 | | | | | | | |
| 4/18/2018 | | | | | | | |
| 4/19/2018 | | | | | | | |
| 4/20/2018 | | | | | | | |
| 4/21/2018 | | | | | | | |
| 4/22/2018 | | | | | | | |
| 4/23/2018 | | | | | | | |
| 4/24/2018 | | | | | | | |
| 4/25/2018 | | | | | | | |
| 4/26/2018 | | | | | | | |
| 4/27/2018 | | | | | | | |
| 4/28/2018 | | | | | | | |
| 4/29/2018 | | | | | | | |
| 4/30/2018 | | | | | | | |

**DMR Instructions:** (1): Surface Water
**DMR Comments:** (none)

- •

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted.  Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | | 2312648116 30 | 2018 | 05 | 08 |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |

**EXHIBIT 6**
**Page 64 of 1425**

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids  
**Permittee Name:** Burnette Foods Incorporated  

**Permit Number:** GW1810211 v2.0  
**DMR Period:** 4/1/2018 – 4/30/2018  
**DMR Version:** 1  

**Limit Set Name:** Field 36 South Central -

**Set:** 1 of 1

**No Discharge:** Y

| Parameter | Application Rate (Daily) | Application Rate (Weekly) | | | | | |
|---|---|---|---|---|---|---|---|
| Mon. Loc. | Comment 2 (V) | Comment 2 (V) | | | | | |
| Limit | 0.34 in | 0.34 in | | | | | |
| Stat. Base | Maximum Daily | Maximum Weekly | | | | | |
| 4/1/2018 | | | | | | | |
| 4/2/2018 | | | | | | | |
| 4/3/2018 | | | | | | | |
| 4/4/2018 | | | | | | | |
| 4/5/2018 | | | | | | | |
| 4/6/2018 | | | | | | | |
| 4/7/2018 | | | | | | | |
| 4/8/2018 | | | | | | | |
| 4/9/2018 | | | | | | | |
| 4/10/2018 | | | | | | | |
| 4/11/2018 | | | | | | | |
| 4/12/2018 | | | | | | | |
| 4/13/2018 | | | | | | | |
| 4/14/2018 | | | | | | | |
| 4/15/2018 | | | | | | | |
| 4/16/2018 | | | | | | | |
| 4/17/2018 | | | | | | | |
| 4/18/2018 | | | | | | | |
| 4/19/2018 | | | | | | | |
| 4/20/2018 | | | | | | | |
| 4/21/2018 | | | | | | | |
| 4/22/2018 | | | | | | | |
| 4/23/2018 | | | | | | | |
| 4/24/2018 | | | | | | | |
| 4/25/2018 | | | | | | | |
| 4/26/2018 | | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | 2312648116 30 | | 2018 | 05 | 08 |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids  
**Permittee Name:** Burnette Foods Incorporated  
**Permit Number:** GW1810211 v2.0  
**DMR Period:** 4/1/2018 - 4/30/2018  
**DMR Version:** 1

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **4/27/2018** | | | | | | | |
| **4/28/2018** | | | | | | | |
| **4/29/2018** | | | | | | | |
| **4/30/2018** | | | | | | | |

**DMR Instructions:** U:  July 1 - August 15;  V:  August 16 - June 30

**DMR Comments:** (none)

- 

**Limit Set Name:** Field 36 South East -

**Set:** 1 of 1                                                                      **No Discharge:** Y

| Parameter | Application Rate (Daily) | Application Rate (Weekly) | | | | |
|---|---|---|---|---|---|---|
| **Mon. Loc.** | Comment 2 (V) | Comment 2 (V) | | | | |
| **Limit** | 0.34 in | 0.34 in | | | | |
| **Stat. Base** | Maximum Daily | Maximum Weekly | | | | |
| **4/1/2018** | | | | | | |
| **4/2/2018** | | | | | | |
| **4/3/2018** | | | | | | |
| **4/4/2018** | | | | | | |
| **4/5/2018** | | | | | | |
| **4/6/2018** | | | | | | |
| **4/7/2018** | | | | | | |
| **4/8/2018** | | | | | | |
| **4/9/2018** | | | | | | |
| **4/10/2018** | | | | | | |
| **4/11/2018** | | | | | | |
| **4/12/2018** | | | | | | |
| **4/13/2018** | | | | | | |
| **4/14/2018** | | | | | | |
| **4/15/2018** | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted.  Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | 2312648116 30 | | 2018 | 05 | 08 |
| **TYPED OR PRINTED** | | **SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT** | **AREA CODE** | **NUMBER** | **YEAR** | **MO** | **DAY** |

**Permit Number:** GW1810211 v2.0     **DMR Version:** 1     Generated: 3/25/2021 11:11 PM           Page 7 of 10

**EXHIBIT 6**
**Page 66 of 1425**

## DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 4/1/2018 - 4/30/2018
**DMR Version:** 1

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/16/2018 | | | | | | |
| 4/17/2018 | | | | | | |
| 4/18/2018 | | | | | | |
| 4/19/2018 | | | | | | |
| 4/20/2018 | | | | | | |
| 4/21/2018 | | | | | | |
| 4/22/2018 | | | | | | |
| 4/23/2018 | | | | | | |
| 4/24/2018 | | | | | | |
| 4/25/2018 | | | | | | |
| 4/26/2018 | | | | | | |
| 4/27/2018 | | | | | | |
| 4/28/2018 | | | | | | |
| 4/29/2018 | | | | | | |
| 4/30/2018 | | | | | | |

**DMR Instructions:** U:  July 1 - August 15;  V:  August 16 - June 30
**DMR Comments:** (none)

- 

**Limit Set Name:** Field 36 South West -
**Set:** 1 of 1

| Parameter | Application Rate (Daily) | Application Rate (Weekly) | | | | |
|---|---|---|---|---|---|---|
| Mon. Loc. | Comment 2 (V) | Comment 2 (V) | | | | |
| Limit | 0.34 in | 0.34 in | | | | |
| Stat. Base | Maximum Daily | Maximum Weekly | | | | |
| 4/1/2018 | | | | | | |
| 4/2/2018 | | | | | | |
| 4/3/2018 | | | | | | |
| 4/4/2018 | 0.07 | | | | | |
| 4/5/2018 | 0.06 | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted.  Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | | | 2018 | 05 | 08 |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |
| | | | 231 | 2648116 30 | 2018 | 05 | 08 |

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 4/1/2018 - 4/30/2018
**DMR Version:** 1

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **4/6/2018** | 0.13 | | | | | | |
| **4/7/2018** | | 0.26 | | | | | |
| **4/8/2018** | | | | | | | |
| **4/9/2018** | 0.06 | | | | | | |
| **4/10/2018** | | | | | | | |
| **4/11/2018** | 0.12 | | | | | | |
| **4/12/2018** | 0.07 | | | | | | |
| **4/13/2018** | 0.05 | | | | | | |
| **4/14/2018** | | 0.3 | | | | | |
| **4/15/2018** | | | | | | | |
| **4/16/2018** | 0.19 | | | | | | |
| **4/17/2018** | | | | | | | |
| **4/18/2018** | 0.06 | | | | | | |
| **4/19/2018** | | | | | | | |
| **4/20/2018** | 0.13 | | | | | | |
| **4/21/2018** | | 0.38 | | | | | |
| **4/22/2018** | | | | | | | |
| **4/23/2018** | | | | | | | |
| **4/24/2018** | | | | | | | |
| **4/25/2018** | 0.05 | | | | | | |
| **4/26/2018** | 0.06 | | | | | | |
| **4/27/2018** | 0.12 | | | | | | |
| **4/28/2018** | | 0.23 | | | | | |
| **4/29/2018** | | | | | | | |
| **4/30/2018** | 0.03 | | | | | | |

**DMR Instructions:** U:  July 1 - August 15;  V:  August 16 - June 30
**DMR Comments:** (none)

- **Set 1 DMR Value Comments:**
- Date: 4/21/2018 12:00:00 AM,Column 2 Comment: value is outside permit limit

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted.  Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | **TELEPHONE** | | **DATE** | | |
|---|---|---|---|---|---|---|---|
| | | **SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT** | 2312648116 30 | | 2018 | 05 | 08 |
| **TYPED OR PRINTED** | | | **AREA CODE** | **NUMBER** | **YEAR** | **MO** | **DAY** |

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 4/1/2018 – 4/30/2018
**DMR Version:** 1

**Limit Set Name:** Field 38 -

**Set:** 1 of 1

**No Discharge:** Y

| Parameter | Application Rate (Daily) | Application Rate (Weekly) | | | | | |
|---|---|---|---|---|---|---|---|
| Mon. Loc. | Comment 2 (V) | Comment 2 (V) | | | | | |
| Limit | 1.96 in | 4.0 in | | | | | |
| Stat. Base | Maximum Daily | Maximum Weekly | | | | | |
| 4/1/2018 | | | | | | | |
| 4/2/2018 | | | | | | | |
| 4/3/2018 | | | | | | | |
| 4/4/2018 | | | | | | | |
| 4/5/2018 | | | | | | | |
| 4/6/2018 | | | | | | | |
| 4/7/2018 | | | | | | | |
| 4/8/2018 | | | | | | | |
| 4/9/2018 | | | | | | | |
| 4/10/2018 | | | | | | | |
| 4/11/2018 | | | | | | | |
| 4/12/2018 | | | | | | | |
| 4/13/2018 | | | | | | | |
| 4/14/2018 | | | | | | | |
| 4/15/2018 | | | | | | | |
| 4/16/2018 | | | | | | | |
| 4/17/2018 | | | | | | | |
| 4/18/2018 | | | | | | | |
| 4/19/2018 | | | | | | | |
| 4/20/2018 | | | | | | | |
| 4/21/2018 | | | | | | | |
| 4/22/2018 | | | | | | | |
| 4/23/2018 | | | | | | | |
| 4/24/2018 | | | | | | | |
| 4/25/2018 | | | | | | | |
| 4/26/2018 | | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | 2312648116 30 | | 2018 | 05 | 08 |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |

**Permit Number:** GW1810211 v2.0    **DMR Version:** 1    Generated: 3/25/2021 11:11 PM

**EXHIBIT 6**
**Page 69 of 1425**

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 4/1/2018 - 4/30/2018
**DMR Version:** 1

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 4/27/2018 | | | | | | | |
| 4/28/2018 | | | | | | | |
| 4/29/2018 | | | | | | | |
| 4/30/2018 | | | | | | | |

**DMR Instructions:** U:  July 1 - August 15;  V:  August 16 - June 30
**DMR Comments:** (none)

- 

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted.  Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | 2312648116 30 | | 2018 | 05 | 08 |
| **TYPED OR PRINTED** | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |

**Permit Number:** GW1810211 v2.0    **DMR Version:** 1    Generated: 3/25/2021 11:11 PM    Page 11 of 10

**EXHIBIT 6**
**Page 70 of 1425**

## DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 5/1/2018 – 5/31/2018
**DMR Version:** 1

I **Limit Set Name:** EQ-1 -
**Set:** 1 of 2

| Parameter | Biochemical Oxygen Demand (BOD5) | Nitrate Nitrogen | pH | pH | Dissolved Oxygen | Total Inorganic Nitrogen | Ammonia Nitrogen |
|---|---|---|---|---|---|---|---|
| Mon. Loc. | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) |
| Limit | (report) mg/L | (report) mg/L | (report) SU | (report) SU | (report) mg/L | 5.0 mg/L | (report) mg/L |
| Stat. Base | Maximum Daily | Maximum Daily | Minimum Daily | Maximum Daily | Minimum Daily | Maximum Daily | Maximum Daily |
| 5/1/2018 | | | | | | | |
| 5/2/2018 | | | | | | | |
| 5/3/2018 | | | | | | | |
| 5/4/2018 | | | | | | | |
| 5/5/2018 | | | | | | | |
| 5/6/2018 | | | | | | | |
| 5/7/2018 | 1730 | <0.15 | 8.8 | 8.8 | 0.90 | 0.19 | 0.19 |
| 5/8/2018 | | | | | | | |
| 5/9/2018 | | | | | | | |
| 5/10/2018 | | | | | | | |
| 5/11/2018 | | | | | | | |
| 5/12/2018 | | | | | | | |
| 5/13/2018 | | | | | | | |
| 5/14/2018 | | | | | | | |
| 5/15/2018 | | | | | | | |
| 5/16/2018 | | | | | | | |
| 5/17/2018 | | | | | | | |
| 5/18/2018 | | | | | | | |
| 5/19/2018 | | | | | | | |
| 5/20/2018 | | | | | | | |
| 5/21/2018 | | | | | | | |
| 5/22/2018 | 5090 | <0.15 | 4.8 | 4.8 | 0.19 | 1.85 | 1.85 |
| 5/23/2018 | | | | | | | |
| 5/24/2018 | | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik<br>Burnette Foods, Inc. | **TELEPHONE** | | **DATE** | | |
|---|---|---|---|---|---|---|---|
| | | | 2312648116 30 | | 2018 | 06 | 20 |
| **TYPED OR PRINTED** | | **SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT** | **AREA CODE** | **NUMBER** | **YEAR** | **MO** | **DAY** |

## DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 5/1/2018 – 5/31/2018
**DMR Version:** 1

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 5/25/2018 | | | | | | | |
| 5/26/2018 | | | | | | | |
| 5/27/2018 | | | | | | | |
| 5/28/2018 | | | | | | | |
| 5/29/2018 | | | | | | | |
| 5/30/2018 | | | | | | | |
| 5/31/2018 | | | | | | | |

Set: 2 of 2

| Parameter | Nitrite Nitrogen | Sodium | Chloride (90006) | Total Phosphorus | Flow (Measured) | | |
|---|---|---|---|---|---|---|---|
| Mon. Loc. | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | | |
| Limit | (report) mg/L | 400 mg/L | 500 mg/L | 10 mg/L | 425000 GPD | | |
| Stat. Base | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | | |
| 5/1/2018 | | | | | 0 | | |
| 5/2/2018 | | | | | 15530 | | |
| 5/3/2018 | | | | | 17090 | | |
| 5/4/2018 | | | | | 44820 | | |
| 5/5/2018 | | | | | 0 | | |
| 5/6/2018 | | | | | 0 | | |
| 5/7/2018 | <0.05 | 202 | 147 | 1.37 | 68180 | | |
| 5/8/2018 | | | | | 0 | | |
| 5/9/2018 | | | | | 0 | | |
| 5/10/2018 | | | | | 35270 | | |
| 5/11/2018 | | | | | 15140 | | |
| 5/12/2018 | | | | | 0 | | |
| 5/13/2018 | | | | | 0 | | |
| 5/14/2018 | | | | | 30090 | | |
| 5/15/2018 | | | | | 28420 | | |
| 5/16/2018 | | | | | 55450 | | |
| 5/17/2018 | | | | | 39620 | | |
| 5/18/2018 | | | | | 31120 | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted.  Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | 2312648116 30 | | 2018 | 06 | 20 |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 5/1/2018 - 5/31/2018
**DMR Version:** 1

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 5/19/2018 | | | | | 0 | | |
| 5/20/2018 | | | | | 0 | | |
| 5/21/2018 | | | | | 54820 | | |
| 5/22/2018 | <0.05 | 187 | 227 | 3.67 | 30010 | | |
| 5/23/2018 | | | | | 26730 | | |
| 5/24/2018 | | | | | 25790 | | |
| 5/25/2018 | | | | | 29710 | | |
| 5/26/2018 | | | | | 0 | | |
| 5/27/2018 | | | | | 0 | | |
| 5/28/2018 | | | | | 0 | | |
| 5/29/2018 | | | | | 57500 | | |
| 5/30/2018 | | | | | 29680 | | |
| 5/31/2018 | | | | | 54700 | | |

**DMR Instructions:**
**DMR Comments:** (none)

- 

**Limit Set Name:** EQ-2 -
**Set:** 1 of 2

| Parameter | Biochemical Oxygen Demand (BOD5) | Nitrate Nitrogen | pH | pH | Dissolved Oxygen | Total Inorganic Nitrogen | Ammonia Nitrogen |
|---|---|---|---|---|---|---|---|
| Mon. Loc. | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) |
| Limit | (report) mg/L | (report) mg/L | (report) SU | (report) SU | (report) mg/L | (report) mg/L | (report) mg/L |
| Stat. Base | Maximum Daily | Maximum Daily | Minimum Daily | Maximum Daily | Minimum Daily | Maximum Daily | Maximum Daily |
| 5/1/2018 | | | | | | | |
| 5/2/2018 | | | | | | | |
| 5/3/2018 | | | | | | | |
| 5/4/2018 | | | | | | | |
| 5/5/2018 | | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted.  Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | 2312648116 30 | | 2018 | 06 | 20 |
| TYPED OR PRINTED | | **SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT** | **AREA CODE** | **NUMBER** | **YEAR** | **MO** | **DAY** |

EXHIBIT 6
Page 73 of 1425

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 5/1/2018 - 5/31/2018
**DMR Version:** 1

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/6/2018 | | | | | | |
| 5/7/2018 | | | | | | |
| 5/8/2018 | | | | | | |
| 5/9/2018 | | | | | | |
| 5/10/2018 | | | | | | |
| 5/11/2018 | | | | | | |
| 5/12/2018 | | | | | | |
| 5/13/2018 | | | | | | |
| 5/14/2018 | | | | | | |
| 5/15/2018 | | | | | | |
| 5/16/2018 | | | | | | |
| 5/17/2018 | | | | | | |
| 5/18/2018 | | | | | | |
| 5/19/2018 | | | | | | |
| 5/20/2018 | | | | | | |
| 5/21/2018 | | | | | | |
| 5/22/2018 | <3 | <0.15 | 7.2 | 7.2 | 5.70 | 0.30 | <0.1 |
| 5/23/2018 | | | | | | |
| 5/24/2018 | | | | | | |
| 5/25/2018 | | | | | | |
| 5/26/2018 | | | | | | |
| 5/27/2018 | | | | | | |
| 5/28/2018 | | | | | | |
| 5/29/2018 | | | | | | |
| 5/30/2018 | | | | | | |
| 5/31/2018 | | | | | | |

**Set:** 2 of 2

| Parameter | Nitrite Nitrogen | Sodium | Chloride (90006) | Total Phosphorus | | | |
|---|---|---|---|---|---|---|---|
| Mon. Loc. | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | | | |
| Limit | (report) mg/L | (report) mg/L | (report) mg/L | (report) mg/L | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | | 2312648116 30 | 2018 | 06 | 20 |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | | AREA CODE | NUMBER | YEAR | MO | DAY |

**Permit Number:** GW1810211 v2.0    **DMR Version:** 1    Generated: 3/26/2021 3:02 AM    Page 4 of 39

**EXHIBIT 6**

## DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids  
**Permittee Name:** Burnette Foods Incorporated  
**Permit Number:** GW1810211 v2.0  
**DMR Period:** 5/1/2018 - 5/31/2018  
**DMR Version:** 1

| Stat. Base | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | | | |
|---|---|---|---|---|---|---|---|
| 5/1/2018 | | | | | | | |
| 5/2/2018 | | | | | | | |
| 5/3/2018 | | | | | | | |
| 5/4/2018 | | | | | | | |
| 5/5/2018 | | | | | | | |
| 5/6/2018 | | | | | | | |
| 5/7/2018 | | | | | | | |
| 5/8/2018 | | | | | | | |
| 5/9/2018 | | | | | | | |
| 5/10/2018 | | | | | | | |
| 5/11/2018 | | | | | | | |
| 5/12/2018 | | | | | | | |
| 5/13/2018 | | | | | | | |
| 5/14/2018 | | | | | | | |
| 5/15/2018 | | | | | | | |
| 5/16/2018 | | | | | | | |
| 5/17/2018 | | | | | | | |
| 5/18/2018 | | | | | | | |
| 5/19/2018 | | | | | | | |
| 5/20/2018 | | | | | | | |
| 5/21/2018 | | | | | | | |
| 5/22/2018 | <0.05 | 5.5 | 9 | <0.05 | | | |
| 5/23/2018 | | | | | | | |
| 5/24/2018 | | | | | | | |
| 5/25/2018 | | | | | | | |
| 5/26/2018 | | | | | | | |
| 5/27/2018 | | | | | | | |
| 5/28/2018 | | | | | | | |
| 5/29/2018 | | | | | | | |
| 5/30/2018 | | | | | | | |
| 5/31/2018 | | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik / Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | | | 2018 | 06 | 20 |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | 2312648116 30 | | | | |
| | | | AREA CODE | NUMBER | YEAR | MO | DAY |

**Permit Number:** GW1810211 v2.0  **DMR Version:** 1  Generated: 3/26/2021 3:02 AM  

EXHIBIT 6
Page 75 of 1425

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids  
**Permittee Name:** Burnette Foods Incorporated  

**Permit Number:** GW1810211 v2.0  
**DMR Period:** 5/1/2018 - 5/31/2018  
**DMR Version:** 1  

**DMR Instructions:** (1): Surface Water  
**DMR Comments:** (none)  

- 

**Limit Set Name:** Field 36 South Central -

**Set:** 1 of 1

**No Discharge:** Y

| Parameter | Application Rate (Daily) | Application Rate (Weekly) | | | | | |
|---|---|---|---|---|---|---|---|
| Mon. Loc. | Comment 2 (V) | Comment 2 (V) | | | | | |
| Limit | 0.34 in | 0.34 in | | | | | |
| Stat. Base | Maximum Daily | Maximum Weekly | | | | | |
| 5/1/2018 | | | | | | | |
| 5/2/2018 | | | | | | | |
| 5/3/2018 | | | | | | | |
| 5/4/2018 | | | | | | | |
| 5/5/2018 | | | | | | | |
| 5/6/2018 | | | | | | | |
| 5/7/2018 | | | | | | | |
| 5/8/2018 | | | | | | | |
| 5/9/2018 | | | | | | | |
| 5/10/2018 | | | | | | | |
| 5/11/2018 | | | | | | | |
| 5/12/2018 | | | | | | | |
| 5/13/2018 | | | | | | | |
| 5/14/2018 | | | | | | | |
| 5/15/2018 | | | | | | | |
| 5/16/2018 | | | | | | | |
| 5/17/2018 | | | | | | | |
| 5/18/2018 | | | | | | | |
| 5/19/2018 | | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted.  Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | | | | | |

TELEPHONE: 2312648116 30  
DATE: 2018 06 20

SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT — AREA CODE — NUMBER — YEAR — MO — DAY

TYPED OR PRINTED

**Permit Number:** GW1810211 v2.0    **DMR Version:** 1    Generated: 3/26/2021 3:02 AM    Page 6 of 39

EXHIBIT 6  
Page 76 of 1425

## DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 5/1/2018 - 5/31/2018
**DMR Version:** 1

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/20/2018 | | | | | | |
| 5/21/2018 | | | | | | |
| 5/22/2018 | | | | | | |
| 5/23/2018 | | | | | | |
| 5/24/2018 | | | | | | |
| 5/25/2018 | | | | | | |
| 5/26/2018 | | | | | | |
| 5/27/2018 | | | | | | |
| 5/28/2018 | | | | | | |
| 5/29/2018 | | | | | | |
| 5/30/2018 | | | | | | |
| 5/31/2018 | | | | | | |

**DMR Instructions:** U:  July 1 - August 15;  V:  August 16 - June 30

**DMR Comments:** (none)

- 

**Limit Set Name:** Field 36 South East -

**Set:** 1 of 1                                                                                   **No Discharge:** Y

| Parameter | Application Rate (Daily) | Application Rate (Weekly) | | | | |
|---|---|---|---|---|---|---|
| Mon. Loc. | Comment 2 (V) | Comment 2 (V) | | | | |
| Limit | 0.34 in | 0.34 in | | | | |
| Stat. Base | Maximum Daily | Maximum Weekly | | | | |
| 5/1/2018 | | | | | | |
| 5/2/2018 | | | | | | |
| 5/3/2018 | | | | | | |
| 5/4/2018 | | | | | | |
| 5/5/2018 | | | | | | |
| 5/6/2018 | | | | | | |
| 5/7/2018 | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted.  Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | 2312648116 30 | | 2018 | 06 | 20 |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |

**Permit Number:** GW1810211 v2.0     **DMR Version:** 1     Generated: 3/26/2021 3:02 AM

**EXHIBIT 6**
**Page 77 of 1425**

## DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated
**Permit Number:** GW1810211 v2.0
**DMR Period:** 5/1/2018 - 5/31/2018
**DMR Version:** 1

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 5/8/2018 | | | | | | | |
| 5/9/2018 | | | | | | | |
| 5/10/2018 | | | | | | | |
| 5/11/2018 | | | | | | | |
| 5/12/2018 | | | | | | | |
| 5/13/2018 | | | | | | | |
| 5/14/2018 | | | | | | | |
| 5/15/2018 | | | | | | | |
| 5/16/2018 | | | | | | | |
| 5/17/2018 | | | | | | | |
| 5/18/2018 | | | | | | | |
| 5/19/2018 | | | | | | | |
| 5/20/2018 | | | | | | | |
| 5/21/2018 | | | | | | | |
| 5/22/2018 | | | | | | | |
| 5/23/2018 | | | | | | | |
| 5/24/2018 | | | | | | | |
| 5/25/2018 | | | | | | | |
| 5/26/2018 | | | | | | | |
| 5/27/2018 | | | | | | | |
| 5/28/2018 | | | | | | | |
| 5/29/2018 | | | | | | | |
| 5/30/2018 | | | | | | | |
| 5/31/2018 | | | | | | | |

**DMR Instructions:** U:  July 1 - August 15;  V:  August 16 - June 30
**DMR Comments:** (none)

- 

**Limit Set Name:** Field 36 South West -
**Set:** 1 of 1

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted.  Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|---|
| | | | | 2312648116 30 | | 2018 | 06 | 20 |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | | AREA CODE | NUMBER | YEAR | MO | DAY |

**Permit Number:** GW1810211 v2.0    **DMR Version:** 1    Generated: 3/26/2021 3:02 AM    Page 8 of 39

EXHIBIT 6
Page 78 of 1425

## DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 5/1/2018 - 5/31/2018
**DMR Version:** 1

| Parameter | Application Rate (Daily) | Application Rate (Weekly) | | | | | |
|---|---|---|---|---|---|---|---|
| Mon. Loc. | Comment 2 (V) | Comment 2 (V) | | | | | |
| Limit | 0.34 in | 0.34 in | | | | | |
| Stat. Base | Maximum Daily | Maximum Weekly | | | | | |
| 5/1/2018 | 0 | | | | | | |
| 5/2/2018 | 0.06 | | | | | | |
| 5/3/2018 | 0.06 | | | | | | |
| 5/4/2018 | 0.17 | | | | | | |
| 5/5/2018 | 0 | 0.31 | | | | | |
| 5/6/2018 | 0 | | | | | | |
| 5/7/2018 | 0.25 | | | | | | |
| 5/8/2018 | 0 | | | | | | |
| 5/9/2018 | 0 | | | | | | |
| 5/10/2018 | 0.13 | | | | | | |
| 5/11/2018 | 0.06 | | | | | | |
| 5/12/2018 | 0 | 0.44 | | | | | |
| 5/13/2018 | 0 | | | | | | |
| 5/14/2018 | 0.11 | | | | | | |
| 5/15/2018 | 0.10 | | | | | | |
| 5/16/2018 | 0.20 | | | | | | |
| 5/17/2018 | 0.15 | | | | | | |
| 5/18/2018 | 0.11 | | | | | | |
| 5/19/2018 | 0 | 0.68 | | | | | |
| 5/20/2018 | 0 | | | | | | |
| 5/21/2018 | 0.20 | | | | | | |
| 5/22/2018 | 0.11 | | | | | | |
| 5/23/2018 | 0.10 | | | | | | |
| 5/24/2018 | 0.09 | | | | | | |
| 5/25/2018 | 0.11 | | | | | | |
| 5/26/2018 | 0 | 0.62 | | | | | |
| 5/27/2018 | 0 | | | | | | |
| 5/28/2018 | 0 | | | | | | |
| 5/29/2018 | 0.21 | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | 2312648116 30 | | 2018 | 06 | 20 |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |

**EXHIBIT 6**
**Page 79 of 1425**

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids  
**Permittee Name:** Burnette Foods Incorporated  
**Permit Number:** GW1810211 v2.0  
**DMR Period:** 5/1/2018 - 5/31/2018  
**DMR Version:** 1

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **5/30/2018** | 0.11 | | | | | | |
| **5/31/2018** | 0.20 | | | | | | |

**DMR Instructions:** U:  July 1 - August 15;  V:  August 16 - June 30  
**DMR Comments:** (none)

- **Set 1 DMR Value Comments:**
- Date: 5/12/2018 12:00:00 AM,Column 2 Comment: value is outside permit limits
- Date: 5/19/2018 12:00:00 AM,Column 2 Comment: value is outside permit limits
- Date: 5/26/2018 12:00:00 AM,Column 2 Comment: value is outside permit limits

**Limit Set Name:** Field 38 -

**Set:** 1 of 1                                                                                **No Discharge:** Y

| Parameter | Application Rate (Daily) | Application Rate (Weekly) | | | | | |
|---|---|---|---|---|---|---|---|
| **Mon. Loc.** | Comment 2 (V) | Comment 2 (V) | | | | | |
| **Limit** | 1.96 in | 4.0 in | | | | | |
| **Stat. Base** | Maximum Daily | Maximum Weekly | | | | | |
| **5/1/2018** | | | | | | | |
| **5/2/2018** | | | | | | | |
| **5/3/2018** | | | | | | | |
| **5/4/2018** | | | | | | | |
| **5/5/2018** | | | | | | | |
| **5/6/2018** | | | | | | | |
| **5/7/2018** | | | | | | | |
| **5/8/2018** | | | | | | | |
| **5/9/2018** | | | | | | | |
| **5/10/2018** | | | | | | | |
| **5/11/2018** | | | | | | | |
| **5/12/2018** | | | | | | | |
| **5/13/2018** | | | | | | | |
| **5/14/2018** | | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|---|
| | | | | 2312648116 30 | | 2018 | 06 | 20 |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | | AREA CODE | NUMBER | YEAR | MO | DAY |

**Permit Number:** GW1810211 v2.0        **DMR Version:** 1        Generated: 3/26/2021 3:02 AM                Page 10 of 39

EXHIBIT 6  
Page 80 of 1425

## DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 5/1/2018 - 5/31/2018
**DMR Version:** 1

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 5/15/2018 | | | | | | | |
| 5/16/2018 | | | | | | | |
| 5/17/2018 | | | | | | | |
| 5/18/2018 | | | | | | | |
| 5/19/2018 | | | | | | | |
| 5/20/2018 | | | | | | | |
| 5/21/2018 | | | | | | | |
| 5/22/2018 | | | | | | | |
| 5/23/2018 | | | | | | | |
| 5/24/2018 | | | | | | | |
| 5/25/2018 | | | | | | | |
| 5/26/2018 | | | | | | | |
| 5/27/2018 | | | | | | | |
| 5/28/2018 | | | | | | | |
| 5/29/2018 | | | | | | | |
| 5/30/2018 | | | | | | | |
| 5/31/2018 | | | | | | | |

**DMR Instructions:** U:  July 1 - August 15;  V:  August 16 - June 30
**DMR Comments:** (none)

- •

**Limit Set Name:** MW-1 -
**Set:** 1 of 2

| Parameter | Nitrate Nitrogen | pH | pH | Total Inorganic Nitrogen | Ammonia Nitrogen | Nitrite Nitrogen | Sodium |
|---|---|---|---|---|---|---|---|
| Mon. Loc. | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) |
| Limit | (report) mg/L | 6.5 SU | 9.0 SU | 5.0 mg/L | (report) mg/L | 0.5 mg/L | (report) mg/L |
| Stat. Base | Maximum Daily | Minimum Daily | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily |
| 5/1/2018 | | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | 2312648116 30 | 2018 | 06 | 20 | |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |

## DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated
**Permit Number:** GW1810211 v2.0
**DMR Period:** 5/1/2018 – 5/31/2018
**DMR Version:** 1

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 5/2/2018 | | | | | | | |
| 5/3/2018 | | | | | | | |
| 5/4/2018 | | | | | | | |
| 5/5/2018 | | | | | | | |
| 5/6/2018 | | | | | | | |
| 5/7/2018 | | | | | | | |
| 5/8/2018 | | | | | | | |
| 5/9/2018 | | | | | | | |
| 5/10/2018 | | | | | | | |
| 5/11/2018 | | | | | | | |
| 5/12/2018 | | | | | | | |
| 5/13/2018 | | | | | | | |
| 5/14/2018 | | | | | | | |
| 5/15/2018 | | | | | | | |
| 5/16/2018 | | | | | | | |
| 5/17/2018 | | | | | | | |
| 5/18/2018 | | | | | | | |
| 5/19/2018 | | | | | | | |
| 5/20/2018 | | | | | | | |
| 5/21/2018 | | | | | | | |
| 5/22/2018 | 2.13 | 7.71 | 7.71 | 2.27 | 0.14 | <0.05 | 3.3 |
| 5/23/2018 | | | | | | | |
| 5/24/2018 | | | | | | | |
| 5/25/2018 | | | | | | | |
| 5/26/2018 | | | | | | | |
| 5/27/2018 | | | | | | | |
| 5/28/2018 | | | | | | | |
| 5/29/2018 | | | | | | | |
| 5/30/2018 | | | | | | | |
| 5/31/2018 | | | | | | | |

**Set:** 2 of 2

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | | | | | |
| **TYPED OR PRINTED** | | **SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT** | 2312648116 30 | | 2018 | 06 | 20 |
| | | | **AREA CODE** | **NUMBER** | **YEAR** | **MO** | **DAY** |

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated
**Permit Number:** GW1810211 v2.0
**DMR Period:** 5/1/2018 – 5/31/2018
**DMR Version:** 1

| Parameter | Chloride (90006) | Total Phosphorus | Static Water Elevation | Specific Conductance | | | |
|---|---|---|---|---|---|---|---|
| Mon. Loc. | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | | | |
| Limit | (report) mg/L | 1.0 mg/L | (report) USGS feet | (report) umho/cm | | | |
| Stat. Base | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | | | |
| 5/1/2018 | | | | | | | |
| 5/2/2018 | | | | | | | |
| 5/3/2018 | | | | | | | |
| 5/4/2018 | | | | | | | |
| 5/5/2018 | | | | | | | |
| 5/6/2018 | | | | | | | |
| 5/7/2018 | | | | | | | |
| 5/8/2018 | | | | | | | |
| 5/9/2018 | | | | | | | |
| 5/10/2018 | | | | | | | |
| 5/11/2018 | | | | | | | |
| 5/12/2018 | | | | | | | |
| 5/13/2018 | | | | | | | |
| 5/14/2018 | | | | | | | |
| 5/15/2018 | | | | | | | |
| 5/16/2018 | | | | | | | |
| 5/17/2018 | | | | | | | |
| 5/18/2018 | | | | | | | |
| 5/19/2018 | | | | | | | |
| 5/20/2018 | | | | | | | |
| 5/21/2018 | | | | | | | |
| 5/22/2018 | <1 | <0.05 | 85.18 | 0.217 | | | |
| 5/23/2018 | | | | | | | |
| 5/24/2018 | | | | | | | |
| 5/25/2018 | | | | | | | |
| 5/26/2018 | | | | | | | |
| 5/27/2018 | | | | | | | |
| 5/28/2018 | | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | 2312648116 30 | | 2018 | 06 | 20 |
| | | | AREA CODE | NUMBER | YEAR | MO | DAY |

**Permit Number:** GW1810211 v2.0  **DMR Version:** 1  Generated: 3/26/2021 3:02 AM  Page 13 of 39

EXHIBIT 6
Page 83 of 1425

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 5/1/2018 - 5/31/2018
**DMR Version:** 1

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 5/29/2018 | | | | | | | |
| 5/30/2018 | | | | | | | |
| 5/31/2018 | | | | | | | |

**DMR Instructions:**
**DMR Comments:** (none)

- 

**Limit Set Name:** MW-10 -
**Set:** 1 of 2

| Parameter | Nitrate Nitrogen | pH | pH | Total Inorganic Nitrogen | Ammonia Nitrogen | Nitrite Nitrogen | Sodium |
|---|---|---|---|---|---|---|---|
| Mon. Loc. | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) |
| Limit | (report) mg/L | 6.5 SU | 9.0 SU | 5.0 mg/L | (report) mg/L | 0.5 mg/L | (report) mg/L |
| Stat. Base | Maximum Daily | Minimum Daily | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily |
| 5/1/2018 | | | | | | | |
| 5/2/2018 | | | | | | | |
| 5/3/2018 | | | | | | | |
| 5/4/2018 | | | | | | | |
| 5/5/2018 | | | | | | | |
| 5/6/2018 | | | | | | | |
| 5/7/2018 | | | | | | | |
| 5/8/2018 | | | | | | | |
| 5/9/2018 | | | | | | | |
| 5/10/2018 | | | | | | | |
| 5/11/2018 | | | | | | | |
| 5/12/2018 | | | | | | | |
| 5/13/2018 | | | | | | | |
| 5/14/2018 | | | | | | | |
| 5/15/2018 | | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted.  Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | 2312648116 30 | | 2018 | 06 | 20 |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |

**Permit Number:** GW1810211 v2.0     **DMR Version:** 1     Generated: 3/26/2021 3:02 AM     Page 14 of 39

EXHIBIT 6
Page 84 of 1425

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 5/1/2018 - 5/31/2018
**DMR Version:** 1

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/16/2018 | | | | | | |
| 5/17/2018 | | | | | | |
| 5/18/2018 | | | | | | |
| 5/19/2018 | | | | | | |
| 5/20/2018 | | | | | | |
| 5/21/2018 | | | | | | |
| 5/22/2018 | <0.15 | 7.35 | 7.35 | 0.49 | 0.49 | <0.05 | 123 |
| 5/23/2018 | | | | | | |
| 5/24/2018 | | | | | | |
| 5/25/2018 | | | | | | |
| 5/26/2018 | | | | | | |
| 5/27/2018 | | | | | | |
| 5/28/2018 | | | | | | |
| 5/29/2018 | | | | | | |
| 5/30/2018 | | | | | | |
| 5/31/2018 | | | | | | |

**Set:** 2 of 2

| Parameter | Chloride (90006) | Total Phosphorus | Static Water Elevation | Specific Conductance | | |
|---|---|---|---|---|---|---|
| **Mon. Loc.** | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | | |
| **Limit** | (report) mg/L | 1.0 mg/L | (report) USGS feet | (report) umho/cm | | |
| **Stat. Base** | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | | |
| 5/1/2018 | | | | | | |
| 5/2/2018 | | | | | | |
| 5/3/2018 | | | | | | |
| 5/4/2018 | | | | | | |
| 5/5/2018 | | | | | | |
| 5/6/2018 | | | | | | |
| 5/7/2018 | | | | | | |
| 5/8/2018 | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | **TELEPHONE** | | **DATE** | |
|---|---|---|---|---|---|---|
| | | | 2312648116 30 | | 2018 06 20 | |
| **TYPED OR PRINTED** | | **SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT** | **AREA CODE** | **NUMBER** | **YEAR MO DAY** | |

## DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 5/1/2018 – 5/31/2018
**DMR Version:** 1

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 5/9/2018 | | | | | | | |
| 5/10/2018 | | | | | | | |
| 5/11/2018 | | | | | | | |
| 5/12/2018 | | | | | | | |
| 5/13/2018 | | | | | | | |
| 5/14/2018 | | | | | | | |
| 5/15/2018 | | | | | | | |
| 5/16/2018 | | | | | | | |
| 5/17/2018 | | | | | | | |
| 5/18/2018 | | | | | | | |
| 5/19/2018 | | | | | | | |
| 5/20/2018 | | | | | | | |
| 5/21/2018 | | | | | | | |
| 5/22/2018 | 107 | <0.05 | 85.62 | 1.59 | | | |
| 5/23/2018 | | | | | | | |
| 5/24/2018 | | | | | | | |
| 5/25/2018 | | | | | | | |
| 5/26/2018 | | | | | | | |
| 5/27/2018 | | | | | | | |
| 5/28/2018 | | | | | | | |
| 5/29/2018 | | | | | | | |
| 5/30/2018 | | | | | | | |
| 5/31/2018 | | | | | | | |

**DMR Instructions:**
**DMR Comments:** (none)

- 

**Limit Set Name:** MW-11 -

**Set:** 1 of 2

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik<br>Burnette Foods, Inc. | **TELEPHONE** | | **DATE** | | |
|---|---|---|---|---|---|---|---|
| | | | 2312648116 30 | | 2018 | 06 | 20 |
| **TYPED OR PRINTED** | | **SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT** | **AREA CODE** | **NUMBER** | **YEAR** | **MO** | **DAY** |

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 5/1/2018 - 5/31/2018
**DMR Version:** 1

| Parameter | Nitrate Nitrogen | pH | pH | Total Inorganic Nitrogen | Ammonia Nitrogen | Nitrite Nitrogen | Sodium |
|---|---|---|---|---|---|---|---|
| Mon. Loc. | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) |
| Limit | (report) mg/L | 6.5 SU | 9.0 SU | 5.0 mg/L | (report) mg/L | 0.5 mg/L | (report) mg/L |
| Stat. Base | Maximum Daily | Minimum Daily | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily |
| 5/1/2018 | | | | | | | |
| 5/2/2018 | | | | | | | |
| 5/3/2018 | | | | | | | |
| 5/4/2018 | | | | | | | |
| 5/5/2018 | | | | | | | |
| 5/6/2018 | | | | | | | |
| 5/7/2018 | | | | | | | |
| 5/8/2018 | | | | | | | |
| 5/9/2018 | | | | | | | |
| 5/10/2018 | | | | | | | |
| 5/11/2018 | | | | | | | |
| 5/12/2018 | | | | | | | |
| 5/13/2018 | | | | | | | |
| 5/14/2018 | | | | | | | |
| 5/15/2018 | | | | | | | |
| 5/16/2018 | | | | | | | |
| 5/17/2018 | | | | | | | |
| 5/18/2018 | | | | | | | |
| 5/19/2018 | | | | | | | |
| 5/20/2018 | | | | | | | |
| 5/21/2018 | | | | | | | |
| 5/22/2018 | <0.15 | 7.52 | 7.52 | 0.24 | 0.24 | <0.05 | 78.9 |
| 5/23/2018 | | | | | | | |
| 5/24/2018 | | | | | | | |
| 5/25/2018 | | | | | | | |
| 5/26/2018 | | | | | | | |
| 5/27/2018 | | | | | | | |
| 5/28/2018 | | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | 2312648116 30 | | 2018 | 06 | 20 |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |

**EXHIBIT 6**
**Page 87 of 1425**

## DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 5/1/2018 - 5/31/2018
**DMR Version:** 1

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 5/29/2018 | | | | | | | |
| 5/30/2018 | | | | | | | |
| 5/31/2018 | | | | | | | |

**Set:** 2 of 2

| Parameter | Chloride (90006) | Total Phosphorus | Static Water Elevation | Specific Conductance | | |
|---|---|---|---|---|---|---|
| **Mon. Loc.** | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | | |
| **Limit** | (report) mg/L | 1.0 mg/L | (report) USGS feet | (report) umho/cm | | |
| **Stat. Base** | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | | |
| 5/1/2018 | | | | | | |
| 5/2/2018 | | | | | | |
| 5/3/2018 | | | | | | |
| 5/4/2018 | | | | | | |
| 5/5/2018 | | | | | | |
| 5/6/2018 | | | | | | |
| 5/7/2018 | | | | | | |
| 5/8/2018 | | | | | | |
| 5/9/2018 | | | | | | |
| 5/10/2018 | | | | | | |
| 5/11/2018 | | | | | | |
| 5/12/2018 | | | | | | |
| 5/13/2018 | | | | | | |
| 5/14/2018 | | | | | | |
| 5/15/2018 | | | | | | |
| 5/16/2018 | | | | | | |
| 5/17/2018 | | | | | | |
| 5/18/2018 | | | | | | |
| 5/19/2018 | | | | | | |
| 5/20/2018 | | | | | | |
| 5/21/2018 | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | 2312648116 30 | | 2018 | 06 | 20 |
| **TYPED OR PRINTED** | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |

**EXHIBIT 6**
**Page 88 of 1425**

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 5/1/2018 – 5/31/2018
**DMR Version:** 1

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 5/22/2018 | 81 | <0.05 | 84.55 | 1.4 | | | |
| 5/23/2018 | | | | | | | |
| 5/24/2018 | | | | | | | |
| 5/25/2018 | | | | | | | |
| 5/26/2018 | | | | | | | |
| 5/27/2018 | | | | | | | |
| 5/28/2018 | | | | | | | |
| 5/29/2018 | | | | | | | |
| 5/30/2018 | | | | | | | |
| 5/31/2018 | | | | | | | |

**DMR Instructions:**
**DMR Comments:** (none)

- 

**Limit Set Name:** MW-2 –
**Set:** 1 of 2

| Parameter | Nitrate Nitrogen | pH | pH | Total Inorganic Nitrogen | Ammonia Nitrogen | Nitrite Nitrogen | Sodium |
|---|---|---|---|---|---|---|---|
| **Mon. Loc.** | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) |
| **Limit** | (report) mg/L | (report) SU | (report) SU | (report) mg/L | (report) mg/L | (report) mg/L | (report) mg/L |
| **Stat. Base** | Maximum Daily | Minimum Daily | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily |
| 5/1/2018 | | | | | | | |
| 5/2/2018 | | | | | | | |
| 5/3/2018 | | | | | | | |
| 5/4/2018 | | | | | | | |
| 5/5/2018 | | | | | | | |
| 5/6/2018 | | | | | | | |
| 5/7/2018 | | | | | | | |
| 5/8/2018 | | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | 2312648116 30 | | 2018 | 06 | 20 |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |

**EXHIBIT 6**
**Page 89 of 1425**

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids  
**Permittee Name:** Burnette Foods Incorporated  

**Permit Number:** GW1810211 v2.0  
**DMR Period:** 5/1/2018 – 5/31/2018  
**DMR Version:** 1  

| | | | | | | |
|---|---|---|---|---|---|---|
| **5/9/2018** | | | | | | |
| **5/10/2018** | | | | | | |
| **5/11/2018** | | | | | | |
| **5/12/2018** | | | | | | |
| **5/13/2018** | | | | | | |
| **5/14/2018** | | | | | | |
| **5/15/2018** | | | | | | |
| **5/16/2018** | | | | | | |
| **5/17/2018** | | | | | | |
| **5/18/2018** | | | | | | |
| **5/19/2018** | | | | | | |
| **5/20/2018** | | | | | | |
| **5/21/2018** | | | | | | |
| **5/22/2018** | <0.15 | 8.08 | 8.08 | <0.3 | <0.1 | <0.05 | 1.6 |
| **5/23/2018** | | | | | | |
| **5/24/2018** | | | | | | |
| **5/25/2018** | | | | | | |
| **5/26/2018** | | | | | | |
| **5/27/2018** | | | | | | |
| **5/28/2018** | | | | | | |
| **5/29/2018** | | | | | | |
| **5/30/2018** | | | | | | |
| **5/31/2018** | | | | | | |

**Set:** 2 of 2

| Parameter | Chloride (90006) | Total Phosphorus | Static Water Elevation | Specific Conductance | | |
|---|---|---|---|---|---|---|
| **Mon. Loc.** | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | | |
| **Limit** | (report) mg/L | (report) mg/L | (report) USGS feet | (report) umho/cm | | |
| **Stat. Base** | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | | |
| **5/1/2018** | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik<br>Burnette Foods, Inc. | **TELEPHONE** | | **DATE** | |
|---|---|---|---|---|---|---|
| | | | 2312648116 30 | | 2018 | 06 | 20 |
| **TYPED OR PRINTED** | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | **AREA CODE** | **NUMBER** | **YEAR** | **MO** | **DAY** |

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 5/1/2018 - 5/31/2018
**DMR Version:** 1

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 5/2/2018 | | | | | | | |
| 5/3/2018 | | | | | | | |
| 5/4/2018 | | | | | | | |
| 5/5/2018 | | | | | | | |
| 5/6/2018 | | | | | | | |
| 5/7/2018 | | | | | | | |
| 5/8/2018 | | | | | | | |
| 5/9/2018 | | | | | | | |
| 5/10/2018 | | | | | | | |
| 5/11/2018 | | | | | | | |
| 5/12/2018 | | | | | | | |
| 5/13/2018 | | | | | | | |
| 5/14/2018 | | | | | | | |
| 5/15/2018 | | | | | | | |
| 5/16/2018 | | | | | | | |
| 5/17/2018 | | | | | | | |
| 5/18/2018 | | | | | | | |
| 5/19/2018 | | | | | | | |
| 5/20/2018 | | | | | | | |
| 5/21/2018 | | | | | | | |
| 5/22/2018 | <1 | <0.05 | 90.81 | 0.482 | | | |
| 5/23/2018 | | | | | | | |
| 5/24/2018 | | | | | | | |
| 5/25/2018 | | | | | | | |
| 5/26/2018 | | | | | | | |
| 5/27/2018 | | | | | | | |
| 5/28/2018 | | | | | | | |
| 5/29/2018 | | | | | | | |
| 5/30/2018 | | | | | | | |
| 5/31/2018 | | | | | | | |

**DMR Instructions:**
**DMR Comments:** (none)

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | | | 2018 | 06 | 20 |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |
| | | | 2312648116 30 | | | | |

**Permit Number:** GW1810211 v2.0    **DMR Version:** 1    Generated: 3/26/2021 3:02 AM

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 5/1/2018 – 5/31/2018
**DMR Version:** 1

- 

**Limit Set Name:** MW-3 -
**Set:** 1 of 2

| Parameter | Nitrate Nitrogen | pH | pH | Total Inorganic Nitrogen | Ammonia Nitrogen | Nitrite Nitrogen | Sodium |
|---|---|---|---|---|---|---|---|
| Mon. Loc. | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) |
| Limit | (report) mg/L | 6.5 SU | 9.0 SU | 5.0 mg/L | (report) mg/L | 0.5 mg/L | (report) mg/L |
| Stat. Base | Maximum Daily | Minimum Daily | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily |
| 5/1/2018 | | | | | | | |
| 5/2/2018 | | | | | | | |
| 5/3/2018 | | | | | | | |
| 5/4/2018 | | | | | | | |
| 5/5/2018 | | | | | | | |
| 5/6/2018 | | | | | | | |
| 5/7/2018 | | | | | | | |
| 5/8/2018 | | | | | | | |
| 5/9/2018 | | | | | | | |
| 5/10/2018 | | | | | | | |
| 5/11/2018 | | | | | | | |
| 5/12/2018 | | | | | | | |
| 5/13/2018 | | | | | | | |
| 5/14/2018 | | | | | | | |
| 5/15/2018 | | | | | | | |
| 5/16/2018 | | | | | | | |
| 5/17/2018 | | | | | | | |
| 5/18/2018 | | | | | | | |
| 5/19/2018 | | | | | | | |
| 5/20/2018 | | | | | | | |
| 5/21/2018 | | | | | | | |
| 5/22/2018 | 0.98 | 8.02 | 8.02 | 0.98 | <0.1 | <0.05 | 27.1 |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|---|
| | | | | 2312648116 30 | | 2018 | 06 | 20 |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | | AREA CODE | NUMBER | YEAR | MO | DAY |

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 5/1/2018 – 5/31/2018
**DMR Version:** 1

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/23/2018 | | | | | | |
| 5/24/2018 | | | | | | |
| 5/25/2018 | | | | | | |
| 5/26/2018 | | | | | | |
| 5/27/2018 | | | | | | |
| 5/28/2018 | | | | | | |
| 5/29/2018 | | | | | | |
| 5/30/2018 | | | | | | |
| 5/31/2018 | | | | | | |

**Set:** 2 of 2

| Parameter | Chloride (90006) | Total Phosphorus | Static Water Elevation | Specific Conductance | | | |
|---|---|---|---|---|---|---|---|
| Mon. Loc. | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | | | |
| Limit | (report) mg/L | 1.0 mg/L | (report) USGS feet | (report) umho/cm | | | |
| Stat. Base | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | | | |
| 5/1/2018 | | | | | | | |
| 5/2/2018 | | | | | | | |
| 5/3/2018 | | | | | | | |
| 5/4/2018 | | | | | | | |
| 5/5/2018 | | | | | | | |
| 5/6/2018 | | | | | | | |
| 5/7/2018 | | | | | | | |
| 5/8/2018 | | | | | | | |
| 5/9/2018 | | | | | | | |
| 5/10/2018 | | | | | | | |
| 5/11/2018 | | | | | | | |
| 5/12/2018 | | | | | | | |
| 5/13/2018 | | | | | | | |
| 5/14/2018 | | | | | | | |
| 5/15/2018 | | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | **TELEPHONE** | | **DATE** | | |
|---|---|---|---|---|---|---|---|
| | | | 2312648116 30 | | 2018 | 06 | 20 |
| TYPED OR PRINTED | | **SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT** | **AREA CODE** | **NUMBER** | **YEAR** | **MO** | **DAY** |

**Permit Number:** GW1810211 v2.0    **DMR Version:** 1    Generated: 3/26/2021 3:02 AM    Page 23 of 39

**EXHIBIT 6**
**Page 93 of 1425**

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 5/1/2018 - 5/31/2018
**DMR Version:** 1

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 5/16/2018 | | | | | | | |
| 5/17/2018 | | | | | | | |
| 5/18/2018 | | | | | | | |
| 5/19/2018 | | | | | | | |
| 5/20/2018 | | | | | | | |
| 5/21/2018 | | | | | | | |
| 5/22/2018 | <1 | <0.05 | 83.52 | 0.678 | | | |
| 5/23/2018 | | | | | | | |
| 5/24/2018 | | | | | | | |
| 5/25/2018 | | | | | | | |
| 5/26/2018 | | | | | | | |
| 5/27/2018 | | | | | | | |
| 5/28/2018 | | | | | | | |
| 5/29/2018 | | | | | | | |
| 5/30/2018 | | | | | | | |
| 5/31/2018 | | | | | | | |

**DMR Instructions:**
**DMR Comments:** (none)

- 

**Limit Set Name:** MW-4 -
**Set:** 1 of 2

| Parameter | Nitrate Nitrogen | pH | pH | Total Inorganic Nitrogen | Ammonia Nitrogen | Nitrite Nitrogen | Sodium |
|---|---|---|---|---|---|---|---|
| Mon. Loc. | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) |
| Limit | (report) mg/L | 6.5 SU | 9.0 SU | 5.0 mg/L | (report) mg/L | 0.5 mg/L | (report) mg/L |
| Stat. Base | Maximum Daily | Minimum Daily | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily |
| 5/1/2018 | | | | | | | |
| 5/2/2018 | | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | DATE | | |
|---|---|---|---|---|---|---|
| | | | 2312648116 30 | 2018 | 06 | 20 |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |

## DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 5/1/2018 – 5/31/2018
**DMR Version:** 1

| Date | | | | | | | |
|---|---|---|---|---|---|---|---|
| 5/3/2018 | | | | | | | |
| 5/4/2018 | | | | | | | |
| 5/5/2018 | | | | | | | |
| 5/6/2018 | | | | | | | |
| 5/7/2018 | | | | | | | |
| 5/8/2018 | | | | | | | |
| 5/9/2018 | | | | | | | |
| 5/10/2018 | | | | | | | |
| 5/11/2018 | | | | | | | |
| 5/12/2018 | | | | | | | |
| 5/13/2018 | | | | | | | |
| 5/14/2018 | | | | | | | |
| 5/15/2018 | | | | | | | |
| 5/16/2018 | | | | | | | |
| 5/17/2018 | | | | | | | |
| 5/18/2018 | | | | | | | |
| 5/19/2018 | | | | | | | |
| 5/20/2018 | | | | | | | |
| 5/21/2018 | | | | | | | |
| 5/22/2018 | <0.15 | 7.69 | 7.69 | 2.36 | 2.36 | <0.05 | 155 |
| 5/23/2018 | | | | | | | |
| 5/24/2018 | | | | | | | |
| 5/25/2018 | | | | | | | |
| 5/26/2018 | | | | | | | |
| 5/27/2018 | | | | | | | |
| 5/28/2018 | | | | | | | |
| 5/29/2018 | | | | | | | |
| 5/30/2018 | | | | | | | |
| 5/31/2018 | | | | | | | |

**Set:** 2 of 2

| Parameter | Chloride (90006) | Total Phosphorus | Static Water Elevation | Specific Conductance | | | |
|---|---|---|---|---|---|---|---|

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted.  Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | **TELEPHONE** | | **DATE** | | |
|---|---|---|---|---|---|---|---|
| | | | 2312648116 30 | | 2018 | 06 | 20 |
| TYPED OR PRINTED | | **SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT** | **AREA CODE** | **NUMBER** | **YEAR** | **MO** | **DAY** |

**Permit Number:** GW1810211 v2.0    **DMR Version:** 1    Generated: 3/26/2021 3:02 AM    Page 25 of 39

**EXHIBIT 6**
**Page 95 of 1425**

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 5/1/2018 – 5/31/2018
**DMR Version:** 1

| Mon. Loc. | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | | | |
|---|---|---|---|---|---|---|---|
| Limit | (report) mg/L | 1.0 mg/L | (report) USGS feet | (report) umho/cm | | | |
| Stat. Base | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | | | |
| 5/1/2018 | | | | | | | |
| 5/2/2018 | | | | | | | |
| 5/3/2018 | | | | | | | |
| 5/4/2018 | | | | | | | |
| 5/5/2018 | | | | | | | |
| 5/6/2018 | | | | | | | |
| 5/7/2018 | | | | | | | |
| 5/8/2018 | | | | | | | |
| 5/9/2018 | | | | | | | |
| 5/10/2018 | | | | | | | |
| 5/11/2018 | | | | | | | |
| 5/12/2018 | | | | | | | |
| 5/13/2018 | | | | | | | |
| 5/14/2018 | | | | | | | |
| 5/15/2018 | | | | | | | |
| 5/16/2018 | | | | | | | |
| 5/17/2018 | | | | | | | |
| 5/18/2018 | | | | | | | |
| 5/19/2018 | | | | | | | |
| 5/20/2018 | | | | | | | |
| 5/21/2018 | | | | | | | |
| 5/22/2018 | 188 | <0.05 | 86.45 | 2.1 | | | |
| 5/23/2018 | | | | | | | |
| 5/24/2018 | | | | | | | |
| 5/25/2018 | | | | | | | |
| 5/26/2018 | | | | | | | |
| 5/27/2018 | | | | | | | |
| 5/28/2018 | | | | | | | |
| 5/29/2018 | | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | | | 2018 | 06 | 20 |
| | | | 2312648116 30 | | | | |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 5/1/2018 - 5/31/2018
**DMR Version:** 1

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 5/30/2018 | | | | | | | |
| 5/31/2018 | | | | | | | |

**DMR Instructions:**
**DMR Comments:** (none)

- 

**Limit Set Name:** MW-5 -
**Set:** 1 of 2

| Parameter | Nitrate Nitrogen | pH | pH | Total Inorganic Nitrogen | Ammonia Nitrogen | Nitrite Nitrogen | Sodium |
|---|---|---|---|---|---|---|---|
| Mon. Loc. | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) |
| Limit | (report) mg/L | 6.5 SU | 9.0 SU | 5.0 mg/L | (report) mg/L | 0.5 mg/L | (report) mg/L |
| Stat. Base | Maximum Daily | Minimum Daily | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily |
| 5/1/2018 | | | | | | | |
| 5/2/2018 | | | | | | | |
| 5/3/2018 | | | | | | | |
| 5/4/2018 | | | | | | | |
| 5/5/2018 | | | | | | | |
| 5/6/2018 | | | | | | | |
| 5/7/2018 | | | | | | | |
| 5/8/2018 | | | | | | | |
| 5/9/2018 | | | | | | | |
| 5/10/2018 | | | | | | | |
| 5/11/2018 | | | | | | | |
| 5/12/2018 | | | | | | | |
| 5/13/2018 | | | | | | | |
| 5/14/2018 | | | | | | | |
| 5/15/2018 | | | | | | | |
| 5/16/2018 | | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | 2312648116 30 | | 2018 | 06 | 20 |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |

**Permit Number:** GW1810211 v2.0    **DMR Version:** 1    Generated: 3/26/2021 3:02 AM

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 5/1/2018 - 5/31/2018
**DMR Version:** 1

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/17/2018 | | | | | | |
| 5/18/2018 | | | | | | |
| 5/19/2018 | | | | | | |
| 5/20/2018 | | | | | | |
| 5/21/2018 | | | | | | |
| 5/22/2018 | 0.33 | 8.04 | 8.04 | 0.51 | 0.18 | <0.05 | 2.4 |
| 5/23/2018 | | | | | | |
| 5/24/2018 | | | | | | |
| 5/25/2018 | | | | | | |
| 5/26/2018 | | | | | | |
| 5/27/2018 | | | | | | |
| 5/28/2018 | | | | | | |
| 5/29/2018 | | | | | | |
| 5/30/2018 | | | | | | |
| 5/31/2018 | | | | | | |

Set: 2 of 2

| Parameter | Chloride (90006) | Total Phosphorus | Static Water Elevation | Specific Conductance | | | |
|---|---|---|---|---|---|---|---|
| Mon. Loc. | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | | | |
| Limit | (report) mg/L | 1.0 mg/L | (report) USGS feet | (report) umho/cm | | | |
| Stat. Base | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | | | |
| 5/1/2018 | | | | | | | |
| 5/2/2018 | | | | | | | |
| 5/3/2018 | | | | | | | |
| 5/4/2018 | | | | | | | |
| 5/5/2018 | | | | | | | |
| 5/6/2018 | | | | | | | |
| 5/7/2018 | | | | | | | |
| 5/8/2018 | | | | | | | |
| 5/9/2018 | | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | |
|---|---|---|---|---|---|---|
| | | | 2312648116 30 | | 2018 06 20 | |
| TYPED OR PRINTED | | **SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT** | **AREA CODE** | **NUMBER** | **YEAR** **MO** | **DAY** |

**EXHIBIT 6**
**Page 98 of 1425**

## DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 5/1/2018 – 5/31/2018
**DMR Version:** 1

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 5/10/2018 | | | | | | | |
| 5/11/2018 | | | | | | | |
| 5/12/2018 | | | | | | | |
| 5/13/2018 | | | | | | | |
| 5/14/2018 | | | | | | | |
| 5/15/2018 | | | | | | | |
| 5/16/2018 | | | | | | | |
| 5/17/2018 | | | | | | | |
| 5/18/2018 | | | | | | | |
| 5/19/2018 | | | | | | | |
| 5/20/2018 | | | | | | | |
| 5/21/2018 | | | | | | | |
| 5/22/2018 | <1 | <0.05 | 90.43 | 0.303 | | | |
| 5/23/2018 | | | | | | | |
| 5/24/2018 | | | | | | | |
| 5/25/2018 | | | | | | | |
| 5/26/2018 | | | | | | | |
| 5/27/2018 | | | | | | | |
| 5/28/2018 | | | | | | | |
| 5/29/2018 | | | | | | | |
| 5/30/2018 | | | | | | | |
| 5/31/2018 | | | | | | | |

**DMR Instructions:**
**DMR Comments:** (none)

- 

**Limit Set Name:** MW-6 –
**Set:** 1 of 2

| Parameter | Nitrate Nitrogen | pH | pH | Total Inorganic Nitrogen | Ammonia Nitrogen | Nitrite Nitrogen | Sodium |
|---|---|---|---|---|---|---|---|

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted.  Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | 2312648116 30 | | 2018 | 06 | 20 |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |

## DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 5/1/2018 - 5/31/2018
**DMR Version:** 1

| Mon. Loc. | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) |
|---|---|---|---|---|---|---|---|
| Limit | (report) mg/L | 6.5 SU | 9.0 SU | 5.0 mg/L | (report) mg/L | 0.5 mg/L | (report) mg/L |
| Stat. Base | Maximum Daily | Minimum Daily | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily |
| 5/1/2018 | | | | | | | |
| 5/2/2018 | | | | | | | |
| 5/3/2018 | | | | | | | |
| 5/4/2018 | | | | | | | |
| 5/5/2018 | | | | | | | |
| 5/6/2018 | | | | | | | |
| 5/7/2018 | | | | | | | |
| 5/8/2018 | | | | | | | |
| 5/9/2018 | | | | | | | |
| 5/10/2018 | | | | | | | |
| 5/11/2018 | | | | | | | |
| 5/12/2018 | | | | | | | |
| 5/13/2018 | | | | | | | |
| 5/14/2018 | | | | | | | |
| 5/15/2018 | | | | | | | |
| 5/16/2018 | | | | | | | |
| 5/17/2018 | | | | | | | |
| 5/18/2018 | | | | | | | |
| 5/19/2018 | | | | | | | |
| 5/20/2018 | | | | | | | |
| 5/21/2018 | | | | | | | |
| 5/22/2018 | <0.15 | 7.91 | 7.91 | 0.11 | 0.11 | <0.05 | 5.1 |
| 5/23/2018 | | | | | | | |
| 5/24/2018 | | | | | | | |
| 5/25/2018 | | | | | | | |
| 5/26/2018 | | | | | | | |
| 5/27/2018 | | | | | | | |
| 5/28/2018 | | | | | | | |
| 5/29/2018 | | | | | | | |
| 5/30/2018 | | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | 2312648116 30 | | 2018 | 06 | 20 |
| | | | AREA CODE | NUMBER | YEAR | MO | DAY |

## DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 5/1/2018 - 5/31/2018
**DMR Version:** 1

| 5/31/2018 | | | | | | | |
|---|---|---|---|---|---|---|---|

**Set:** 2 of 2

| Parameter | Chloride (90006) | Total Phosphorus | Static Water Elevation | Specific Conductance | | | |
|---|---|---|---|---|---|---|---|
| Mon. Loc. | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | | | |
| Limit | (report) mg/L | 1.0 mg/L | (report) USGS feet | (report) umho/cm | | | |
| Stat. Base | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | | | |
| 5/1/2018 | | | | | | | |
| 5/2/2018 | | | | | | | |
| 5/3/2018 | | | | | | | |
| 5/4/2018 | | | | | | | |
| 5/5/2018 | | | | | | | |
| 5/6/2018 | | | | | | | |
| 5/7/2018 | | | | | | | |
| 5/8/2018 | | | | | | | |
| 5/9/2018 | | | | | | | |
| 5/10/2018 | | | | | | | |
| 5/11/2018 | | | | | | | |
| 5/12/2018 | | | | | | | |
| 5/13/2018 | | | | | | | |
| 5/14/2018 | | | | | | | |
| 5/15/2018 | | | | | | | |
| 5/16/2018 | | | | | | | |
| 5/17/2018 | | | | | | | |
| 5/18/2018 | | | | | | | |
| 5/19/2018 | | | | | | | |
| 5/20/2018 | | | | | | | |
| 5/21/2018 | | | | | | | |
| 5/22/2018 | 2 | <0.05 | 85.23 | 0.303 | | | |
| 5/23/2018 | | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted.  Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | **TELEPHONE** | | **DATE** | | |
|---|---|---|---|---|---|---|---|
| | | | 2312648116 30 | | 2018 | 06 | 20 |
| **TYPED OR PRINTED** | | **SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT** | **AREA CODE** | **NUMBER** | **YEAR** | **MO** | **DAY** |

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 5/1/2018 – 5/31/2018
**DMR Version:** 1

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 5/24/2018 | | | | | | | |
| 5/25/2018 | | | | | | | |
| 5/26/2018 | | | | | | | |
| 5/27/2018 | | | | | | | |
| 5/28/2018 | | | | | | | |
| 5/29/2018 | | | | | | | |
| 5/30/2018 | | | | | | | |
| 5/31/2018 | | | | | | | |

**DMR Instructions:**
**DMR Comments:** (none)

- 

**Limit Set Name:** MW-7 -
**Set:** 1 of 2

| Parameter | Nitrate Nitrogen | pH | pH | Total Inorganic Nitrogen | Ammonia Nitrogen | Nitrite Nitrogen | Sodium |
|---|---|---|---|---|---|---|---|
| Mon. Loc. | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) |
| Limit | (report) mg/L | 6.5 SU | 9.0 SU | 5.0 mg/L | (report) mg/L | 0.5 mg/L | (report) mg/L |
| Stat. Base | Maximum Daily | Minimum Daily | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily |
| 5/1/2018 | | | | | | | |
| 5/2/2018 | | | | | | | |
| 5/3/2018 | | | | | | | |
| 5/4/2018 | | | | | | | |
| 5/5/2018 | | | | | | | |
| 5/6/2018 | | | | | | | |
| 5/7/2018 | | | | | | | |
| 5/8/2018 | | | | | | | |
| 5/9/2018 | | | | | | | |
| 5/10/2018 | | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | 2312648116 30 | | 2018 | 06 | 20 |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 5/1/2018 – 5/31/2018
**DMR Version:** 1

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 5/11/2018 | | | | | | | |
| 5/12/2018 | | | | | | | |
| 5/13/2018 | | | | | | | |
| 5/14/2018 | | | | | | | |
| 5/15/2018 | | | | | | | |
| 5/16/2018 | | | | | | | |
| 5/17/2018 | | | | | | | |
| 5/18/2018 | | | | | | | |
| 5/19/2018 | | | | | | | |
| 5/20/2018 | | | | | | | |
| 5/21/2018 | | | | | | | |
| 5/22/2018 | <0.15 | 8.11 | 8.11 | 0.11 | 0.11 | <0.05 | 3.2 |
| 5/23/2018 | | | | | | | |
| 5/24/2018 | | | | | | | |
| 5/25/2018 | | | | | | | |
| 5/26/2018 | | | | | | | |
| 5/27/2018 | | | | | | | |
| 5/28/2018 | | | | | | | |
| 5/29/2018 | | | | | | | |
| 5/30/2018 | | | | | | | |
| 5/31/2018 | | | | | | | |

**Set:** 2 of 2

| Parameter | Chloride (90006) | Total Phosphorus | Static Water Elevation | Specific Conductance | | | |
|---|---|---|---|---|---|---|---|
| Mon. Loc. | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | | | |
| Limit | (report) mg/L | 1.0 mg/L | (report) USGS feet | (report) umho/cm | | | |
| Stat. Base | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | | | |
| 5/1/2018 | | | | | | | |
| 5/2/2018 | | | | | | | |
| 5/3/2018 | | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | 2312648116 30 | | 2018 | 06 | 20 |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | | AREA CODE | NUMBER | YEAR | MO | DAY |

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 5/1/2018 - 5/31/2018
**DMR Version:** 1

| Date | | | | | | | |
|------|---|---|---|---|---|---|---|
| 5/4/2018 | | | | | | | |
| 5/5/2018 | | | | | | | |
| 5/6/2018 | | | | | | | |
| 5/7/2018 | | | | | | | |
| 5/8/2018 | | | | | | | |
| 5/9/2018 | | | | | | | |
| 5/10/2018 | | | | | | | |
| 5/11/2018 | | | | | | | |
| 5/12/2018 | | | | | | | |
| 5/13/2018 | | | | | | | |
| 5/14/2018 | | | | | | | |
| 5/15/2018 | | | | | | | |
| 5/16/2018 | | | | | | | |
| 5/17/2018 | | | | | | | |
| 5/18/2018 | | | | | | | |
| 5/19/2018 | | | | | | | |
| 5/20/2018 | | | | | | | |
| 5/21/2018 | | | | | | | |
| 5/22/2018 | 3 | <0.05 | 91.99 | 0.418 | | | |
| 5/23/2018 | | | | | | | |
| 5/24/2018 | | | | | | | |
| 5/25/2018 | | | | | | | |
| 5/26/2018 | | | | | | | |
| 5/27/2018 | | | | | | | |
| 5/28/2018 | | | | | | | |
| 5/29/2018 | | | | | | | |
| 5/30/2018 | | | | | | | |
| 5/31/2018 | | | | | | | |

**DMR Instructions:**
**DMR Comments:** (none)

- 

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik<br>Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | 2312648116 30 | | 2018 | 06 | 20 |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |

**Permit Number:** GW1810211 v2.0     **DMR Version:** 1     Generated: 3/26/2021 3:02 AM     Page 34 of 39

**EXHIBIT 6**
**Page 104 of 1425**

## DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 5/1/2018 - 5/31/2018
**DMR Version:** 1

**Limit Set Name:** MW-8 -
**Set:** 1 of 2

| Parameter | Nitrate Nitrogen | pH | pH | Total Inorganic Nitrogen | Ammonia Nitrogen | Nitrite Nitrogen | Sodium |
|---|---|---|---|---|---|---|---|
| Mon. Loc. | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) |
| Limit | (report) mg/L | 6.5 SU | 9.0 SU | 5.0 mg/L | (report) mg/L | 0.5 mg/L | (report) mg/L |
| Stat. Base | Maximum Daily | Minimum Daily | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily |
| 5/1/2018 | | | | | | | |
| 5/2/2018 | | | | | | | |
| 5/3/2018 | | | | | | | |
| 5/4/2018 | | | | | | | |
| 5/5/2018 | | | | | | | |
| 5/6/2018 | | | | | | | |
| 5/7/2018 | | | | | | | |
| 5/8/2018 | | | | | | | |
| 5/9/2018 | | | | | | | |
| 5/10/2018 | | | | | | | |
| 5/11/2018 | | | | | | | |
| 5/12/2018 | | | | | | | |
| 5/13/2018 | | | | | | | |
| 5/14/2018 | | | | | | | |
| 5/15/2018 | | | | | | | |
| 5/16/2018 | | | | | | | |
| 5/17/2018 | | | | | | | |
| 5/18/2018 | | | | | | | |
| 5/19/2018 | | | | | | | |
| 5/20/2018 | | | | | | | |
| 5/21/2018 | | | | | | | |
| 5/22/2018 | <0.15 | 8.02 | 8.02 | 0.12 | 0.12 | <0.05 | 24.7 |
| 5/23/2018 | | | | | | | |
| 5/24/2018 | | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik<br>Burnette Foods, Inc.<br><br>**SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT** | **TELEPHONE**<br><br>2312648116 30<br><br>**AREA CODE** / **NUMBER** | **DATE**<br><br>2018 06 20<br><br>**YEAR** / **MO** / **DAY** |
|---|---|---|---|---|
| TYPED OR PRINTED | | | | |

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 5/1/2018 - 5/31/2018
**DMR Version:** 1

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 5/25/2018 | | | | | | | |
| 5/26/2018 | | | | | | | |
| 5/27/2018 | | | | | | | |
| 5/28/2018 | | | | | | | |
| 5/29/2018 | | | | | | | |
| 5/30/2018 | | | | | | | |
| 5/31/2018 | | | | | | | |

**Set:** 2 of 2

| Parameter | Chloride (90006) | Total Phosphorus | Static Water Elevation | Specific Conductance | | | |
|---|---|---|---|---|---|---|---|
| **Mon. Loc.** | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | | | |
| **Limit** | (report) mg/L | 1.0 mg/L | (report) USGS feet | (report) umho/cm | | | |
| **Stat. Base** | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | | | |
| 5/1/2018 | | | | | | | |
| 5/2/2018 | | | | | | | |
| 5/3/2018 | | | | | | | |
| 5/4/2018 | | | | | | | |
| 5/5/2018 | | | | | | | |
| 5/6/2018 | | | | | | | |
| 5/7/2018 | | | | | | | |
| 5/8/2018 | | | | | | | |
| 5/9/2018 | | | | | | | |
| 5/10/2018 | | | | | | | |
| 5/11/2018 | | | | | | | |
| 5/12/2018 | | | | | | | |
| 5/13/2018 | | | | | | | |
| 5/14/2018 | | | | | | | |
| 5/15/2018 | | | | | | | |
| 5/16/2018 | | | | | | | |
| 5/17/2018 | | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | 2312648116 30 | | 2018 | 06 | 20 |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |

**EXHIBIT 6**
**Page 106 of 1425**

## DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 5/1/2018 – 5/31/2018
**DMR Version:** 1

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 5/18/2018 | | | | | | | | |
| 5/19/2018 | | | | | | | | |
| 5/20/2018 | | | | | | | | |
| 5/21/2018 | | | | | | | | |
| 5/22/2018 | 2 | <0.05 | 88.62 | 0.719 | | | | |
| 5/23/2018 | | | | | | | | |
| 5/24/2018 | | | | | | | | |
| 5/25/2018 | | | | | | | | |
| 5/26/2018 | | | | | | | | |
| 5/27/2018 | | | | | | | | |
| 5/28/2018 | | | | | | | | |
| 5/29/2018 | | | | | | | | |
| 5/30/2018 | | | | | | | | |
| 5/31/2018 | | | | | | | | |

**DMR Instructions:**
**DMR Comments:** (none)

- 

**Limit Set Name:** MW-9 -
**Set:** 1 of 2

| Parameter | Nitrate Nitrogen | pH | pH | Total Inorganic Nitrogen | Ammonia Nitrogen | Nitrite Nitrogen | Sodium |
|---|---|---|---|---|---|---|---|
| Mon. Loc. | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) |
| Limit | (report) mg/L | 6.5 SU | 9.0 SU | 5.0 mg/L | (report) mg/L | 0.5 mg/L | (report) mg/L |
| Stat. Base | Maximum Daily | Minimum Daily | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily |
| 5/1/2018 | | | | | | | |
| 5/2/2018 | | | | | | | |
| 5/3/2018 | | | | | | | |
| 5/4/2018 | | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted.  Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | 2312648116 30 | | 2018 | 06 | 20 |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 5/1/2018 – 5/31/2018
**DMR Version:** 1

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 5/5/2018 | | | | | | | |
| 5/6/2018 | | | | | | | |
| 5/7/2018 | | | | | | | |
| 5/8/2018 | | | | | | | |
| 5/9/2018 | | | | | | | |
| 5/10/2018 | | | | | | | |
| 5/11/2018 | | | | | | | |
| 5/12/2018 | | | | | | | |
| 5/13/2018 | | | | | | | |
| 5/14/2018 | | | | | | | |
| 5/15/2018 | | | | | | | |
| 5/16/2018 | | | | | | | |
| 5/17/2018 | | | | | | | |
| 5/18/2018 | | | | | | | |
| 5/19/2018 | | | | | | | |
| 5/20/2018 | | | | | | | |
| 5/21/2018 | | | | | | | |
| 5/22/2018 | 2.07 | 7.89 | 7.89 | 2.07 | <0.1 | <0.05 | 11.7 |
| 5/23/2018 | | | | | | | |
| 5/24/2018 | | | | | | | |
| 5/25/2018 | | | | | | | |
| 5/26/2018 | | | | | | | |
| 5/27/2018 | | | | | | | |
| 5/28/2018 | | | | | | | |
| 5/29/2018 | | | | | | | |
| 5/30/2018 | | | | | | | |
| 5/31/2018 | | | | | | | |

**Set:** 2 of 2

| Parameter | Chloride (90006) | Total Phosphorus | Static Water Elevation | Specific Conductance | | | |
|---|---|---|---|---|---|---|---|
| Mon. Loc. | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted.  Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
| | | | 2312648116 30 | | 2018 | 06 | 20 |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |

## DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 5/1/2018 – 5/31/2018
**DMR Version:** 1

| Limit | (report) mg/L | 1.0 mg/L | (report) USGS feet | (report) umho/cm | | | |
|---|---|---|---|---|---|---|---|
| Stat. Base | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | | | |
| 5/1/2018 | | | | | | | |
| 5/2/2018 | | | | | | | |
| 5/3/2018 | | | | | | | |
| 5/4/2018 | | | | | | | |
| 5/5/2018 | | | | | | | |
| 5/6/2018 | | | | | | | |
| 5/7/2018 | | | | | | | |
| 5/8/2018 | | | | | | | |
| 5/9/2018 | | | | | | | |
| 5/10/2018 | | | | | | | |
| 5/11/2018 | | | | | | | |
| 5/12/2018 | | | | | | | |
| 5/13/2018 | | | | | | | |
| 5/14/2018 | | | | | | | |
| 5/15/2018 | | | | | | | |
| 5/16/2018 | | | | | | | |
| 5/17/2018 | | | | | | | |
| 5/18/2018 | | | | | | | |
| 5/19/2018 | | | | | | | |
| 5/20/2018 | | | | | | | |
| 5/21/2018 | | | | | | | |
| 5/22/2018 | 3 | <0.05 | 86.58 | 0.759 | | | |
| 5/23/2018 | | | | | | | |
| 5/24/2018 | | | | | | | |
| 5/25/2018 | | | | | | | |
| 5/26/2018 | | | | | | | |
| 5/27/2018 | | | | | | | |
| 5/28/2018 | | | | | | | |
| 5/29/2018 | | | | | | | |
| 5/30/2018 | | | | | | | |
| 5/31/2018 | | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | 2312648116 30 | | 2018 | 06 | 20 |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 5/1/2018 - 5/31/2018
**DMR Version:** 1

**DMR Instructions:**
**DMR Comments:** (none)

- 

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | | | **2018** | **06** | **20** |
| TYPED OR PRINTED | | **SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT** | **AREA CODE** | **NUMBER** | **YEAR** | **MO** | **DAY** |

Telephone: 2312648116 30

**EXHIBIT 6**
**Page 110 of 1425**

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 6/1/2018 - 6/30/2018
**DMR Version:** 1

I **Limit Set Name:** EQ-1 -
**Set:** 1 of 2

| Parameter | Biochemical Oxygen Demand (BOD5) | Nitrate Nitrogen | pH | pH | Dissolved Oxygen | Total Inorganic Nitrogen | Ammonia Nitrogen |
|---|---|---|---|---|---|---|---|
| Mon. Loc. | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) |
| Limit | (report) mg/L | (report) mg/L | (report) SU | (report) SU | (report) mg/L | 5.0 mg/L | (report) mg/L |
| Stat. Base | Maximum Daily | Maximum Daily | Minimum Daily | Maximum Daily | Minimum Daily | Maximum Daily | Maximum Daily |
| 6/1/2018 | | | | | | | |
| 6/2/2018 | | | | | | | |
| 6/3/2018 | | | | | | | |
| 6/4/2018 | | | | | | | |
| 6/5/2018 | | | | | | | |
| 6/6/2018 | | | | | | | |
| 6/7/2018 | 6770 | <0.5 | 6.4 | 6.4 | 0.14 | 3.25 | 3.25 |
| 6/8/2018 | | | | | | | |
| 6/9/2018 | | | | | | | |
| 6/10/2018 | | | | | | | |
| 6/11/2018 | | | | | | | |
| 6/12/2018 | | | | | | | |
| 6/13/2018 | | | | | | | |
| 6/14/2018 | | | | | | | |
| 6/15/2018 | | | | | | | |
| 6/16/2018 | | | | | | | |
| 6/17/2018 | | | | | | | |
| 6/18/2018 | | | | | | | |
| 6/19/2018 | | | | | | | |
| 6/20/2018 | | | | | | | |
| 6/21/2018 | | | | | | | |
| 6/22/2018 | | | | | | | |
| 6/23/2018 | | | | | | | |
| 6/24/2018 | | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | 2312648116 30 | | 2018 | 07 | 16 |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 6/1/2018 - 6/30/2018
**DMR Version:** 1

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 6/25/2018 | | | | | | | |
| 6/26/2018 | 5560 | <0.1 | 5.8 | 5.8 | 0.12 | 1.51 | 1.51 |
| 6/27/2018 | | | | | | | |
| 6/28/2018 | | | | | | | |
| 6/29/2018 | | | | | | | |
| 6/30/2018 | | | | | | | |

**Set:** 2 of 2

| Parameter | Nitrite Nitrogen | Sodium | Chloride (90006) | Total Phosphorus | Flow (Measured) | | |
|---|---|---|---|---|---|---|---|
| Mon. Loc. | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | | |
| Limit | (report) mg/L | 400 mg/L | 500 mg/L | 10 mg/L | 425000 GPD | | |
| Stat. Base | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | | |
| 6/1/2018 | | | | | 17020 | | |
| 6/2/2018 | | | | | | | |
| 6/3/2018 | | | | | | | |
| 6/4/2018 | | | | | 62180 | | |
| 6/5/2018 | | | | | 17890 | | |
| 6/6/2018 | | | | | 48870 | | |
| 6/7/2018 | <0.25 | 150 | 160 | 2.75 | 60190 | | |
| 6/8/2018 | | | | | 58730 | | |
| 6/9/2018 | | | | | | | |
| 6/10/2018 | | | | | | | |
| 6/11/2018 | | | | | 51652 | | |
| 6/12/2018 | | | | | 51652 | | |
| 6/13/2018 | | | | | 51652 | | |
| 6/14/2018 | | | | | 51652 | | |
| 6/15/2018 | | | | | 51652 | | |
| 6/16/2018 | | | | | | | |
| 6/17/2018 | | | | | | | |
| 6/18/2018 | | | | | | | |
| 6/19/2018 | | | | | 51652 | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | 2312648116 30 | | 2018 | 07 | 16 |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 6/1/2018 - 6/30/2018
**DMR Version:** 1

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 6/20/2018 | | | | | 28060 | | |
| 6/21/2018 | | | | | 48800 | | |
| 6/22/2018 | | | | | 28070 | | |
| 6/23/2018 | | | | | | | |
| 6/24/2018 | | | | | | | |
| 6/25/2018 | | | | | 36220 | | |
| 6/26/2018 | <0.05 | 184 | 108 | 0.93 | 29330 | | |
| 6/27/2018 | | | | | 43520 | | |
| 6/28/2018 | | | | | 52650 | | |
| 6/29/2018 | | | | | 55370 | | |
| 6/30/2018 | | | | | | | |

**DMR Instructions:**
**DMR Comments:** (none)

- 

**Limit Set Name:** EQ-2 -
**Set:** 1 of 2

| Parameter | Biochemical Oxygen Demand (BOD5) | Nitrate Nitrogen | pH | pH | Dissolved Oxygen | Total Inorganic Nitrogen | Ammonia Nitrogen |
|---|---|---|---|---|---|---|---|
| Mon. Loc. | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) |
| Limit | (report) mg/L | (report) mg/L | (report) SU | (report) SU | (report) mg/L | (report) mg/L | (report) mg/L |
| Stat. Base | Maximum Daily | Maximum Daily | Minimum Daily | Maximum Daily | Minimum Daily | Maximum Daily | Maximum Daily |
| 6/1/2018 | *G | *G | *G | *G | *G | *G | *G |
| 6/2/2018 | | | | | | | |
| 6/3/2018 | | | | | | | |
| 6/4/2018 | | | | | | | |
| 6/5/2018 | | | | | | | |
| 6/6/2018 | | | | | | | |
| 6/7/2018 | | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | 2312648116 30 | | 2018 | 07 | 16 |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |

**Permit Number:** GW1810211 v2.0    **DMR Version:** 1    Generated: 3/26/2021 3:14 AM    Page 3 of 10

EXHIBIT 6
Page 113 of 1425

## DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 6/1/2018 - 6/30/2018
**DMR Version:** 1

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **6/8/2018** | | | | | | | |
| **6/9/2018** | | | | | | | |
| **6/10/2018** | | | | | | | |
| **6/11/2018** | | | | | | | |
| **6/12/2018** | | | | | | | |
| **6/13/2018** | | | | | | | |
| **6/14/2018** | | | | | | | |
| **6/15/2018** | | | | | | | |
| **6/16/2018** | | | | | | | |
| **6/17/2018** | | | | | | | |
| **6/18/2018** | | | | | | | |
| **6/19/2018** | | | | | | | |
| **6/20/2018** | | | | | | | |
| **6/21/2018** | | | | | | | |
| **6/22/2018** | | | | | | | |
| **6/23/2018** | | | | | | | |
| **6/24/2018** | | | | | | | |
| **6/25/2018** | | | | | | | |
| **6/26/2018** | | | | | | | |
| **6/27/2018** | | | | | | | |
| **6/28/2018** | | | | | | | |
| **6/29/2018** | | | | | | | |
| **6/30/2018** | | | | | | | |

**Set:** 2 of 2

| Parameter | Nitrite Nitrogen | Sodium | Chloride (90006) | Total Phosphorus | | |
|---|---|---|---|---|---|---|
| **Mon. Loc.** | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | | |
| **Limit** | (report) mg/L | (report) mg/L | (report) mg/L | (report) mg/L | | |
| **Stat. Base** | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | | |
| **6/1/2018** | *G | *G | *G | *G | | |
| **6/2/2018** | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | 2312648116 30 | | 2018 | 07 | 16 |
| **TYPED OR PRINTED** | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 6/1/2018 - 6/30/2018
**DMR Version:** 1

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 6/3/2018 | | | | | | | |
| 6/4/2018 | | | | | | | |
| 6/5/2018 | | | | | | | |
| 6/6/2018 | | | | | | | |
| 6/7/2018 | | | | | | | |
| 6/8/2018 | | | | | | | |
| 6/9/2018 | | | | | | | |
| 6/10/2018 | | | | | | | |
| 6/11/2018 | | | | | | | |
| 6/12/2018 | | | | | | | |
| 6/13/2018 | | | | | | | |
| 6/14/2018 | | | | | | | |
| 6/15/2018 | | | | | | | |
| 6/16/2018 | | | | | | | |
| 6/17/2018 | | | | | | | |
| 6/18/2018 | | | | | | | |
| 6/19/2018 | | | | | | | |
| 6/20/2018 | | | | | | | |
| 6/21/2018 | | | | | | | |
| 6/22/2018 | | | | | | | |
| 6/23/2018 | | | | | | | |
| 6/24/2018 | | | | | | | |
| 6/25/2018 | | | | | | | |
| 6/26/2018 | | | | | | | |
| 6/27/2018 | | | | | | | |
| 6/28/2018 | | | | | | | |
| 6/29/2018 | | | | | | | |
| 6/30/2018 | | | | | | | |

**DMR Instructions:** (1): Surface Water
**DMR Comments:** (none)

- •

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik<br>Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | 2312648116 30 | 2018 | 07 | 16 | |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 6/1/2018 - 6/30/2018
**DMR Version:** 1

**Limit Set Name:** Field 36 South Central -
**Set:** 1 of 1

| Parameter | Application Rate (Daily) | Application Rate (Weekly) | | | | | |
|---|---|---|---|---|---|---|---|
| Mon. Loc. | Comment 2 (V) | Comment 2 (V) | | | | | |
| Limit | 0.34 in | 0.34 in | | | | | |
| Stat. Base | Maximum Daily | Maximum Weekly | | | | | |
| 6/1/2018 | | | | | | | |
| 6/2/2018 | | 0 | | | | | |
| 6/3/2018 | | | | | | | |
| 6/4/2018 | | | | | | | |
| 6/5/2018 | | | | | | | |
| 6/6/2018 | | | | | | | |
| 6/7/2018 | | | | | | | |
| 6/8/2018 | | | | | | | |
| 6/9/2018 | | 0 | | | | | |
| 6/10/2018 | | | | | | | |
| 6/11/2018 | | | | | | | |
| 6/12/2018 | | | | | | | |
| 6/13/2018 | | | | | | | |
| 6/14/2018 | | | | | | | |
| 6/15/2018 | | | | | | | |
| 6/16/2018 | | 0 | | | | | |
| 6/17/2018 | | | | | | | |
| 6/18/2018 | | | | | | | |
| 6/19/2018 | | | | | | | |
| 6/20/2018 | 0.10 | | | | | | |
| 6/21/2018 | | | | | | | |
| 6/22/2018 | | | | | | | |
| 6/23/2018 | | 0.10 | | | | | |
| 6/24/2018 | | | | | | | |
| 6/25/2018 | 0.13 | | | | | | |
| 6/26/2018 | | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | 2312648116 30 | | 2018 | 07 | 16 |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids  
**Permittee Name:** Burnette Foods Incorporated  
**Permit Number:** GW1810211 v2.0  
**DMR Period:** 6/1/2018 - 6/30/2018  
**DMR Version:** 1

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 6/27/2018 | | | | | | | |
| 6/28/2018 | 0.19 | | | | | | |
| 6/29/2018 | | | | | | | |
| 6/30/2018 | | 0.33 | | | | | |

**DMR Instructions:** U:  July 1 - August 15;  V:  August 16 - June 30  
**DMR Comments:** (none)

- 

**Limit Set Name:** Field 36 South East -  
**Set:** 1 of 1

| Parameter | Application Rate (Daily) | Application Rate (Weekly) | | | | | |
|---|---|---|---|---|---|---|---|
| Mon. Loc. | Comment 2 (V) | Comment 2 (V) | | | | | |
| Limit | 0.34 in | 0.34 in | | | | | |
| Stat. Base | Maximum Daily | Maximum Weekly | | | | | |
| 6/1/2018 | | | | | | | |
| 6/2/2018 | | 0 | | | | | |
| 6/3/2018 | | | | | | | |
| 6/4/2018 | | | | | | | |
| 6/5/2018 | | | | | | | |
| 6/6/2018 | | | | | | | |
| 6/7/2018 | | | | | | | |
| 6/8/2018 | | | | | | | |
| 6/9/2018 | | 0 | | | | | |
| 6/10/2018 | | | | | | | |
| 6/11/2018 | | | | | | | |
| 6/12/2018 | | | | | | | |
| 6/13/2018 | | | | | | | |
| 6/14/2018 | | | | | | | |
| 6/15/2018 | | | | | | | |
| 6/16/2018 | | 0 | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | 2312648116 30 | | 2018 | 07 | 16 |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |

**EXHIBIT 6**  
**Page 117 of 1425**

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 6/1/2018 - 6/30/2018
**DMR Version:** 1

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/17/2018 | | | | | | |
| 6/18/2018 | | | | | | |
| 6/19/2018 | 0.19 | | | | | |
| 6/20/2018 | | | | | | |
| 6/21/2018 | | | | | | |
| 6/22/2018 | 0.10 | | | | | |
| 6/23/2018 | | 0.29 | | | | |
| 6/24/2018 | | | | | | |
| 6/25/2018 | | | | | | |
| 6/26/2018 | | | | | | |
| 6/27/2018 | 0.16 | | | | | |
| 6/28/2018 | | | | | | |
| 6/29/2018 | | | | | | |
| 6/30/2018 | | 0.16 | | | | |

**DMR Instructions:** U:  July 1 - August 15;  V:  August 16 - June 30
**DMR Comments:** (none)

- 

**Limit Set Name:** Field 36 South West -
**Set:** 1 of 1

| Parameter | Application Rate (Daily) | Application Rate (Weekly) | | | | |
|---|---|---|---|---|---|---|
| Mon. Loc. | Comment 2 (V) | Comment 2 (V) | | | | |
| Limit | 0.34 in | 0.34 in | | | | |
| Stat. Base | Maximum Daily | Maximum Weekly | | | | |
| 6/1/2018 | 0.06 | | | | | |
| 6/2/2018 | | 0.58 | | | | |
| 6/3/2018 | | | | | | |
| 6/4/2018 | 0.23 | | | | | |
| 6/5/2018 | 0.07 | | | | | |
| 6/6/2018 | 0.18 | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | 2312648116 30 | | 2018 | 07 | 16 |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |

**Permit Number:** GW1810211 v2.0      **DMR Version:** 1      Generated: 3/26/2021 3:14 AM      Page 8 of 10

EXHIBIT 6
Page 118 of 1425

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 6/1/2018 - 6/30/2018
**DMR Version:** 1

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **6/7/2018** | 0.22 | | | | | | |
| **6/8/2018** | 0.22 | | | | | | |
| **6/9/2018** | | 0.91 | | | | | |
| **6/10/2018** | | | | | | | |
| **6/11/2018** | 0.19 | | | | | | |
| **6/12/2018** | 0.19 | | | | | | |
| **6/13/2018** | 0.19 | | | | | | |
| **6/14/2018** | 0.19 | | | | | | |
| **6/15/2018** | 0.19 | | | | | | |
| **6/16/2018** | | 0.95 | | | | | |
| **6/17/2018** | | | | | | | |
| **6/18/2018** | | | | | | | |
| **6/19/2018** | | | | | | | |
| **6/20/2018** | | | | | | | |
| **6/21/2018** | 0.18 | | | | | | |
| **6/22/2018** | | | | | | | |
| **6/23/2018** | | 0.18 | | | | | |
| **6/24/2018** | | | | | | | |
| **6/25/2018** | | | | | | | |
| **6/26/2018** | 0.11 | | | | | | |
| **6/27/2018** | | | | | | | |
| **6/28/2018** | | | | | | | |
| **6/29/2018** | 0.20 | | | | | | |
| **6/30/2018** | | 0.31 | | | | | |

**DMR Instructions:** U:  July 1 - August 15;  V:  August 16 - June 30
**DMR Comments:** (none)

- **Set 1 DMR Value Comments:**
- Date: 6/2/2018 12:00:00 AM,Column 2 Comment: value is outside permit limit
- Date: 6/9/2018 12:00:00 AM,Column 2 Comment: value is outside permit limit
- Date: 6/16/2018 12:00:00 AM,Column 2 Comment: value is outside permit limit

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | **TELEPHONE** | | **DATE** | | |
|---|---|---|---|---|---|---|---|
| | | | **2312648116 30** | | 2018 | 07 | 16 |
| **TYPED OR PRINTED** | | **SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT** | **AREA CODE** | **NUMBER** | **YEAR** | **MO** | **DAY** |

**EXHIBIT 6**
**Page 119 of 1425**

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 6/1/2018 - 6/30/2018
**DMR Version:** 1

**Limit Set Name: Field 38 -**

Set: 1 of 1                                                                                           **No Discharge:** Y

| Parameter | Application Rate (Daily) | Application Rate (Weekly) | | | | | |
|---|---|---|---|---|---|---|---|
| Mon. Loc. | Comment 2 (V) | Comment 2 (V) | | | | | |
| Limit | 1.96 in | 4.0 in | | | | | |
| Stat. Base | Maximum Daily | Maximum Weekly | | | | | |
| 6/1/2018 | | | | | | | |
| 6/2/2018 | | | | | | | |
| 6/3/2018 | | | | | | | |
| 6/4/2018 | | | | | | | |
| 6/5/2018 | | | | | | | |
| 6/6/2018 | | | | | | | |
| 6/7/2018 | | | | | | | |
| 6/8/2018 | | | | | | | |
| 6/9/2018 | | | | | | | |
| 6/10/2018 | | | | | | | |
| 6/11/2018 | | | | | | | |
| 6/12/2018 | | | | | | | |
| 6/13/2018 | | | | | | | |
| 6/14/2018 | | | | | | | |
| 6/15/2018 | | | | | | | |
| 6/16/2018 | | | | | | | |
| 6/17/2018 | | | | | | | |
| 6/18/2018 | | | | | | | |
| 6/19/2018 | | | | | | | |
| 6/20/2018 | | | | | | | |
| 6/21/2018 | | | | | | | |
| 6/22/2018 | | | | | | | |
| 6/23/2018 | | | | | | | |
| 6/24/2018 | | | | | | | |
| 6/25/2018 | | | | | | | |
| 6/26/2018 | | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | 2312648116 30 | | 2018 | 07 | 16 |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 6/1/2018 - 6/30/2018
**DMR Version:** 1

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 6/27/2018 | | | | | | | |
| 6/28/2018 | | | | | | | |
| 6/29/2018 | | | | | | | |
| 6/30/2018 | | | | | | | |

**DMR Instructions:** U:  July 1 - August 15;  V:  August 16 - June 30
**DMR Comments:** (none)

- 

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted.  Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik<br>Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | 2312648116 30 | | 2018 | 07 | 16 |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 7/1/2018 - 7/31/2018
**DMR Version:** 1

<u>I</u> **Limit Set Name:** EQ-1 -
**Set:** 1 of 2

| Parameter | Biochemical Oxygen Demand (BOD5) | Nitrate Nitrogen | pH | pH | Dissolved Oxygen | Total Inorganic Nitrogen | Ammonia Nitrogen |
|---|---|---|---|---|---|---|---|
| Mon. Loc. | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) |
| Limit | (report) mg/L | (report) mg/L | (report) SU | (report) SU | (report) mg/L | 5.0 mg/L | (report) mg/L |
| Stat. Base | Maximum Daily | Maximum Daily | Minimum Daily | Maximum Daily | Minimum Daily | Maximum Daily | Maximum Daily |
| 7/1/2018 | | | | | | | |
| 7/2/2018 | | | | | | | |
| 7/3/2018 | | | | | | | |
| 7/4/2018 | | | | | | | |
| 7/5/2018 | | | | | | | |
| 7/6/2018 | | | | | | | |
| 7/7/2018 | | | | | | | |
| 7/8/2018 | | | | | | | |
| 7/9/2018 | 3950 | <0.1 | 6.9 | 6.9 | 0.13 | 0.2 | 0.2 |
| 7/10/2018 | | | | | | | |
| 7/11/2018 | | | | | | | |
| 7/12/2018 | | | | | | | |
| 7/13/2018 | | | | | | | |
| 7/14/2018 | | | | | | | |
| 7/15/2018 | | | | | | | |
| 7/16/2018 | | | | | | | |
| 7/17/2018 | | | | | | | |
| 7/18/2018 | | | | | | | |
| 7/19/2018 | | | | | | | |
| 7/20/2018 | | | | | | | |
| 7/21/2018 | | | | | | | |
| 7/22/2018 | | | | | | | |
| 7/23/2018 | | | | | | | |
| 7/24/2018 | | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | 2312648116 30 | | 2018 | 08 | 20 |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |

**EXHIBIT 6**
**Page 122 of 1425**

## DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 7/1/2018 - 7/31/2018
**DMR Version:** 1

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 7/25/2018 | | | | | | | |
| 7/26/2018 | | | | | | | |
| 7/27/2018 | | | | | | | |
| 7/28/2018 | | | | | | | |
| 7/29/2018 | | | | | | | |
| 7/30/2018 | | | | | | | |
| 7/31/2018 | >7500 | <0.3 | 4.6 | 4.6 | 0.96 | 0.31 | 0.31 |

Set: 2 of 2

| Parameter | Nitrite Nitrogen | Sodium | Chloride (90006) | Total Phosphorus | Flow (Measured) | | |
|---|---|---|---|---|---|---|---|
| Mon. Loc. | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | | |
| Limit | (report) mg/L | 400 mg/L | 500 mg/L | 10 mg/L | 425000 GPD | | |
| Stat. Base | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | | |
| 7/1/2018 | | | | | 0 | | |
| 7/2/2018 | | | | | 43970 | | |
| 7/3/2018 | | | | | 43970 | | |
| 7/4/2018 | | | | | 23835 | | |
| 7/5/2018 | | | | | 23835 | | |
| 7/6/2018 | | | | | 22900 | | |
| 7/7/2018 | | | | | 0 | | |
| 7/8/2018 | | | | | 0 | | |
| 7/9/2018 | <0.05 | 312 | 139 | 1.06 | 0 | | |
| 7/10/2018 | | | | | 14990 | | |
| 7/11/2018 | | | | | 4670 | | |
| 7/12/2018 | | | | | 13880 | | |
| 7/13/2018 | | | | | 257943 | | |
| 7/14/2018 | | | | | 257943 | | |
| 7/15/2018 | | | | | 257943 | | |
| 7/16/2018 | | | | | 300815 | | |
| 7/17/2018 | | | | | 300815 | | |
| 7/18/2018 | | | | | 300815 | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | 2312648116 30 | | 2018 | 08 | 20 |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |

**Permit Number:** GW1810211 v2.0   **DMR Version:** 1      Generated: 3/25/2021 11:20 PM                 Page 2 of 14

**EXHIBIT 6**
**Page 123 of 1425**

## DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids  
**Permittee Name:** Burnette Foods Incorporated  
**Permit Number:** GW1810211 v2.0  
**DMR Period:** 7/1/2018 - 7/31/2018  
**DMR Version:** 1

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/19/2018 | | | | | 300815 | |
| 7/20/2018 | | | | | 204300 | |
| 7/21/2018 | | | | | 218310 | |
| 7/22/2018 | | | | | 92460 | |
| 7/23/2018 | | | | | 242980 | |
| 7/24/2018 | | | | | 241920 | |
| 7/25/2018 | | | | | 172860 | |
| 7/26/2018 | | | | | 226910 | |
| 7/27/2018 | | | | | 274770 | |
| 7/28/2018 | | | | | 284280 | |
| 7/29/2018 | | | | | 99085 | |
| 7/30/2018 | | | | | 99085 | |
| 7/31/2018 | <0.15 | 37 | 57 | 4.28 | 218200 | |

**DMR Instructions:**  
**DMR Comments:** (none)

- 

**Limit Set Name:** EQ-2 -  
**Set:** 1 of 2

| Parameter | Biochemical Oxygen Demand (BOD5) | Nitrate Nitrogen | pH | pH | Dissolved Oxygen | Total Inorganic Nitrogen | Ammonia Nitrogen |
|---|---|---|---|---|---|---|---|
| Mon. Loc. | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) |
| Limit | (report) mg/L | (report) mg/L | (report) SU | (report) SU | (report) mg/L | (report) mg/L | (report) mg/L |
| Stat. Base | Maximum Daily | Maximum Daily | Minimum Daily | Maximum Daily | Minimum Daily | Maximum Daily | Maximum Daily |
| 7/1/2018 | *G | *G | *G | *G | *G | *G | *G |
| 7/2/2018 | | | | | | | |
| 7/3/2018 | | | | | | | |
| 7/4/2018 | | | | | | | |
| 7/5/2018 | | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted.  Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | 2312648116 30 | | 2018 | 08 | 20 |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |

**Permit Number:** GW1810211 v2.0     **DMR Version:** 1     Generated: 3/25/2021 11:20 PM     Page 3 of 14

**EXHIBIT 6**  
**Page 124 of 1425**

## DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 7/1/2018 - 7/31/2018
**DMR Version:** 1

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 7/6/2018 | | | | | | | |
| 7/7/2018 | | | | | | | |
| 7/8/2018 | | | | | | | |
| 7/9/2018 | | | | | | | |
| 7/10/2018 | | | | | | | |
| 7/11/2018 | | | | | | | |
| 7/12/2018 | | | | | | | |
| 7/13/2018 | | | | | | | |
| 7/14/2018 | | | | | | | |
| 7/15/2018 | | | | | | | |
| 7/16/2018 | | | | | | | |
| 7/17/2018 | | | | | | | |
| 7/18/2018 | | | | | | | |
| 7/19/2018 | | | | | | | |
| 7/20/2018 | | | | | | | |
| 7/21/2018 | | | | | | | |
| 7/22/2018 | | | | | | | |
| 7/23/2018 | | | | | | | |
| 7/24/2018 | | | | | | | |
| 7/25/2018 | | | | | | | |
| 7/26/2018 | | | | | | | |
| 7/27/2018 | | | | | | | |
| 7/28/2018 | | | | | | | |
| 7/29/2018 | | | | | | | |
| 7/30/2018 | | | | | | | |
| 7/31/2018 | | | | | | | |

**Set:** 2 of 2

| Parameter | Nitrite Nitrogen | Sodium | Chloride (90006) | Total Phosphorus | | | |
|---|---|---|---|---|---|---|---|
| Mon. Loc. | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | | | |
| Limit | (report) mg/L | (report) mg/L | (report) mg/L | (report) mg/L | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | 2312648116 30 | 2018 | 08 | 20 | |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 7/1/2018 - 7/31/2018
**DMR Version:** 1

| Stat. Base | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | | |
|---|---|---|---|---|---|---|
| 7/1/2018 | *G | *G | *G | *G | | |
| 7/2/2018 | | | | | | |
| 7/3/2018 | | | | | | |
| 7/4/2018 | | | | | | |
| 7/5/2018 | | | | | | |
| 7/6/2018 | | | | | | |
| 7/7/2018 | | | | | | |
| 7/8/2018 | | | | | | |
| 7/9/2018 | | | | | | |
| 7/10/2018 | | | | | | |
| 7/11/2018 | | | | | | |
| 7/12/2018 | | | | | | |
| 7/13/2018 | | | | | | |
| 7/14/2018 | | | | | | |
| 7/15/2018 | | | | | | |
| 7/16/2018 | | | | | | |
| 7/17/2018 | | | | | | |
| 7/18/2018 | | | | | | |
| 7/19/2018 | | | | | | |
| 7/20/2018 | | | | | | |
| 7/21/2018 | | | | | | |
| 7/22/2018 | | | | | | |
| 7/23/2018 | | | | | | |
| 7/24/2018 | | | | | | |
| 7/25/2018 | | | | | | |
| 7/26/2018 | | | | | | |
| 7/27/2018 | | | | | | |
| 7/28/2018 | | | | | | |
| 7/29/2018 | | | | | | |
| 7/30/2018 | | | | | | |
| 7/31/2018 | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | DATE | | |
|---|---|---|---|---|---|---|
| | | | 2312648116 30 | 2018 | 08 | 20 |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | YEAR | MO | DAY |
| | | | NUMBER | | | |

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids  
**Permittee Name:** Burnette Foods Incorporated  

**Permit Number:** GW1810211 v2.0  
**DMR Period:** 7/1/2018 - 7/31/2018  
**DMR Version:** 1  

**DMR Instructions:** (1): Surface Water  
**DMR Comments:** (none)

- 

**Limit Set Name:** Field 36 South Central -  
**Set:** 1 of 1

| Parameter | Application Rate (Daily) | Application Rate (Weekly) | | | | |
|---|---|---|---|---|---|---|
| Mon. Loc. | Comment 1 (U) | Comment 1 (U) | | | | |
| Limit | 0.34 in | 2.04 in | | | | |
| Stat. Base | Maximum Daily | Maximum Weekly | | | | |
| 7/1/2018 | | | | | | |
| 7/2/2018 | | | | | | |
| 7/3/2018 | | | | | | |
| 7/4/2018 | | | | | | |
| 7/5/2018 | 0.09 | | | | | |
| 7/6/2018 | 0.04 | | | | | |
| 7/7/2018 | | 0.13 | | | | |
| 7/8/2018 | 0 | | | | | |
| 7/9/2018 | | | | | | |
| 7/10/2018 | 0.03 | | | | | |
| 7/11/2018 | 0.01 | | | | | |
| 7/12/2018 | 0.03 | | | | | |
| 7/13/2018 | 0.24 | | | | | |
| 7/14/2018 | 0.24 | 0.54 | | | | |
| 7/15/2018 | 0.24 | | | | | |
| 7/16/2018 | 0.28 | | | | | |
| 7/17/2018 | 0.28 | | | | | |
| 7/18/2018 | 0.28 | | | | | |
| 7/19/2018 | | | | | | |
| 7/20/2018 | 0.38 | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | 2312648116 30 | | 2018 | 08 | 20 |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |

## DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 7/1/2018 - 7/31/2018
**DMR Version:** 1

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **7/21/2018** | | 1.44 | | | | | |
| **7/22/2018** | | | | | | | |
| **7/23/2018** | 0.45 | | | | | | |
| **7/24/2018** | 0.45 | | | | | | |
| **7/25/2018** | | | | | | | |
| **7/26/2018** | 0.42 | | | | | | |
| **7/27/2018** | 0.51 | | | | | | |
| **7/28/2018** | | 1.82 | | | | | |
| **7/29/2018** | | | | | | | |
| **7/30/2018** | 0.18 | | | | | | |
| **7/31/2018** | | | | | | | |

**DMR Instructions:** U:  July 1 - August 15;  V:  August 16 - June 30
**DMR Comments:** (none)

**Set 1 DMR Value Comments:**

Date: 7/20/2018 12:00:00 AM,Column 1 Comment: value is outside permit limit

Date: 7/23/2018 12:00:00 AM,Column 1 Comment: value is outside permit limit

Date: 7/24/2018 12:00:00 AM,Column 1 Comment: value is outside permit limit

Date: 7/26/2018 12:00:00 AM,Column 1 Comment: value is outside permit limit

- Date: 7/27/2018 12:00:00 AM,Column 1 Comment: value is outside permit limit

**Limit Set Name:** Field 36 South East -
**Set:** 1 of 1

| Parameter | Application Rate (Daily) | Application Rate (Weekly) | | | | | |
|---|---|---|---|---|---|---|---|
| **Mon. Loc.** | Comment 1 (U) | Comment 1 (U) | | | | | |
| **Limit** | 0.34 in | 2.04 in | | | | | |
| **Stat. Base** | Maximum Daily | Maximum Weekly | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted.  Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | 2312648116 30 | | 2018 | 08 | 20 |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |

**Permit Number:** GW1810211 v2.0     **DMR Version:** 1     Generated: 3/25/2021 11:20 PM     Page 7 of 14

EXHIBIT 6
Page 128 of 1425

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated
**Permit Number:** GW1810211 v2.0
**DMR Period:** 7/1/2018 - 7/31/2018
**DMR Version:** 1

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 7/1/2018 | | | | | | | |
| 7/2/2018 | | | | | | | |
| 7/3/2018 | | | | | | | |
| 7/4/2018 | | | | | | | |
| 7/5/2018 | | | | | | | |
| 7/6/2018 | | | | | | | |
| 7/7/2018 | | 0 | | | | | |
| 7/8/2018 | | | | | | | |
| 7/9/2018 | | | | | | | |
| 7/10/2018 | 0.03 | | | | | | |
| 7/11/2018 | 0.01 | | | | | | |
| 7/12/2018 | 0.03 | | | | | | |
| 7/13/2018 | | | | | | | |
| 7/14/2018 | | 0.06 | | | | | |
| 7/15/2018 | | | | | | | |
| 7/16/2018 | | | | | | | |
| 7/17/2018 | 0.28 | | | | | | |
| 7/18/2018 | | | | | | | |
| 7/19/2018 | 0.28 | | | | | | |
| 7/20/2018 | | | | | | | |
| 7/21/2018 | 0.4 | 0.96 | | | | | |
| 7/22/2018 | 0.11 | | | | | | |
| 7/23/2018 | | | | | | | |
| 7/24/2018 | | | | | | | |
| 7/25/2018 | 0.32 | | | | | | |
| 7/26/2018 | 0.42 | | | | | | |
| 7/27/2018 | | | | | | | |
| 7/28/2018 | 0.52 | 1.37 | | | | | |
| 7/29/2018 | 0.18 | | | | | | |
| 7/30/2018 | | | | | | | |
| 7/31/2018 | 0.4 | | | | | | |

**DMR Instructions:** U:  July 1 - August 15;  V:  August 16 - June 30
**DMR Comments:** (none)

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted.  Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | **TELEPHONE** | | **DATE** | | |
|---|---|---|---|---|---|---|---|
| | | | | | | | |
| TYPED OR PRINTED | | **SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT** | **AREA CODE** | **NUMBER** | **YEAR** | **MO** | **DAY** |
| | | | | 2312648116 30 | 2018 | 08 | 20 |

**Permit Number:** GW1810211 v2.0     **DMR Version:** 1     Generated: 3/25/2021 11:20 PM     Page 8 of 14

**EXHIBIT 6**
**Page 129 of 1425**

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids  
**Permittee Name:** Burnette Foods Incorporated  

**Permit Number:** GW1810211 v2.0  
**DMR Period:** 7/1/2018 - 7/31/2018  
**DMR Version:** 1  

**Set 1 DMR Value Comments:**

Date: 7/21/2018 12:00:00 AM,Column 1 Comment: value is outside permit limit

Date: 7/26/2018 12:00:00 AM,Column 1 Comment: value is outside permit limit

Date: 7/28/2018 12:00:00 AM,Column 1 Comment: value is outside permit limit

- Date: 7/31/2018 12:00:00 AM,Column 1 Comment: value is outside permit limit

**Limit Set Name:** Field 36 South West -  
**Set:** 1 of 1

| Parameter | Application Rate (Daily) | Application Rate (Weekly) | | | | | |
|---|---|---|---|---|---|---|---|
| Mon. Loc. | Comment 1 (U) | Comment 1 (U) | | | | | |
| Limit | 0.34 in | 2.04 in | | | | | |
| Stat. Base | Maximum Daily | Maximum Weekly | | | | | |
| 7/1/2018 | 0 | | | | | | |
| 7/2/2018 | 0.16 | | | | | | |
| 7/3/2018 | 0.16 | | | | | | |
| 7/4/2018 | 0.09 | | | | | | |
| 7/5/2018 | | | | | | | |
| 7/6/2018 | 0.04 | | | | | | |
| 7/7/2018 | 0 | 0.45 | | | | | |
| 7/8/2018 | | | | | | | |
| 7/9/2018 | 0 | | | | | | |
| 7/10/2018 | | | | | | | |
| 7/11/2018 | | | | | | | |
| 7/12/2018 | | | | | | | |
| 7/13/2018 | 0.24 | | | | | | |
| 7/14/2018 | 0.24 | 0.47 | | | | | |
| 7/15/2018 | 0.24 | | | | | | |
| 7/16/2018 | 0.28 | | | | | | |
| 7/17/2018 | | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | 2312648116 30 | | 2018 | 08 | 20 |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 7/1/2018 - 7/31/2018
**DMR Version:** 1

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **7/18/2018** | 0.28 | | | | | | |
| **7/19/2018** | 0.28 | | | | | | |
| **7/20/2018** | | | | | | | |
| **7/21/2018** | 0.4 | 1.47 | | | | | |
| **7/22/2018** | 0.11 | | | | | | |
| **7/23/2018** | | | | | | | |
| **7/24/2018** | 0.45 | | | | | | |
| **7/25/2018** | 0.32 | | | | | | |
| **7/26/2018** | | | | | | | |
| **7/27/2018** | 0.51 | | | | | | |
| **7/28/2018** | | 1.38 | | | | | |
| **7/29/2018** | 0.18 | | | | | | |
| **7/30/2018** | | | | | | | |
| **7/31/2018** | 0.4 | | | | | | |

**DMR Instructions:** U:  July 1 - August 15;  V:  August 16 - June 30
**DMR Comments:** (none)

**Set 1 DMR Value Comments:**

Date: 7/21/2018 12:00:00 AM,Column 1 Comment: value is outside permit limit

Date: 7/24/2018 12:00:00 AM,Column 1 Comment: value is outside permit limit

Date: 7/27/2018 12:00:00 AM,Column 1 Comment: value is outside permit limit

- Date: 7/31/2018 12:00:00 AM,Column 1 Comment: value is outside permit limit

**Limit Set Name:** Field 37 -
**Set:** 1 of 1

| Parameter | Application Rate (Daily) | Application Rate (Weekly) | | | | | |
|---|---|---|---|---|---|---|---|
| **Mon. Loc.** | Comment 1 (U) | Comment 1 (U) | | | | | |
| **Limit** | 0.34 in | 2.04 in | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | 2312648116 30 | | 2018 | 08 | 20 |
| **TYPED OR PRINTED** | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |

**Permit Number:** GW1810211 v2.0    **DMR Version:** 1    Generated: 3/25/2021 11:20 PM

EXHIBIT 6
Page 131 of 1425

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated
**Permit Number:** GW1810211 v2.0
**DMR Period:** 7/1/2018 - 7/31/2018
**DMR Version:** 1

| Stat. Base | Maximum Daily | Maximum Weekly | | | | | |
|---|---|---|---|---|---|---|---|
| 7/1/2018 | | | | | | | |
| 7/2/2018 | | | | | | | |
| 7/3/2018 | | | | | | | |
| 7/4/2018 | | | | | | | |
| 7/5/2018 | | | | | | | |
| 7/6/2018 | | | | | | | |
| 7/7/2018 | | 0 | | | | | |
| 7/8/2018 | | | | | | | |
| 7/9/2018 | | | | | | | |
| 7/10/2018 | | | | | | | |
| 7/11/2018 | | | | | | | |
| 7/12/2018 | | | | | | | |
| 7/13/2018 | | | | | | | |
| 7/14/2018 | | 0 | | | | | |
| 7/15/2018 | | | | | | | |
| 7/16/2018 | | | | | | | |
| 7/17/2018 | 0.41 | | | | | | |
| 7/18/2018 | | | | | | | |
| 7/19/2018 | | | | | | | |
| 7/20/2018 | 0.56 | | | | | | |
| 7/21/2018 | | 0.97 | | | | | |
| 7/22/2018 | 0.17 | | | | | | |
| 7/23/2018 | 0.67 | | | | | | |
| 7/24/2018 | | | | | | | |
| 7/25/2018 | | | | | | | |
| 7/26/2018 | | | | | | | |
| 7/27/2018 | | | | | | | |
| 7/28/2018 | 0.78 | 1.62 | | | | | |
| 7/29/2018 | | | | | | | |
| 7/30/2018 | 0.27 | | | | | | |
| 7/31/2018 | | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted.  Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik<br>Burnette Foods, Inc. | TELEPHONE | | DATE | | |
| | | | | | | | |
| | | | 2312648116 30 | 2018 | 08 | 20 | |
| **TYPED OR PRINTED** | | **SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT** | **AREA CODE** | **NUMBER** | **YEAR** | **MO** | **DAY** |

**Permit Number:** GW1810211 v2.0   **DMR Version:** 1   Generated: 3/25/2021 11:20 PM   Page 11 of 14

**EXHIBIT 6**
**Page 132 of 1425**

## DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 7/1/2018 - 7/31/2018
**DMR Version:** 1

**DMR Instructions:** U:  July 1 - August 15
**DMR Comments:** (none)

**Set 1 DMR Value Comments:**

Date: 7/17/2018 12:00:00 AM,Column 1 Comment: value is outside permit limit

Date: 7/20/2018 12:00:00 AM,Column 1 Comment: value is outside permit limit

Date: 7/23/2018 12:00:00 AM,Column 1 Comment: value is outside permit limit

- Date: 7/28/2018 12:00:00 AM,Column 1 Comment: value is outside permit limit

**Limit Set Name:** Field 38 -
**Set:** 1 of 1

| Parameter | Application Rate (Daily) | Application Rate (Weekly) | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Mon. Loc. | Comment 1 (U) | Comment 1 (U) | | | | | | |
| Limit | 0.68 in | 4.0 in | | | | | | |
| Stat. Base | Maximum Daily | Maximum Weekly | | | | | | |
| 7/1/2018 | | | | | | | | |
| 7/2/2018 | | | | | | | | |
| 7/3/2018 | | | | | | | | |
| 7/4/2018 | | | | | | | | |
| 7/5/2018 | | | | | | | | |
| 7/6/2018 | | | | | | | | |
| 7/7/2018 | | 0 | | | | | | |
| 7/8/2018 | | | | | | | | |
| 7/9/2018 | | | | | | | | |
| 7/10/2018 | | | | | | | | |
| 7/11/2018 | | | | | | | | |
| 7/12/2018 | | | | | | | | |
| 7/13/2018 | 0.3 | | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted.  Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik<br>Burnette Foods, Inc. | | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|---|
| | | | | 2312648116 30 | | 2018 | 08 | 20 |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | | AREA CODE | NUMBER | YEAR | MO | DAY |

**Permit Number:** GW1810211 v2.0    **DMR Version:** 1    Generated: 3/25/2021 11:20 PM    Page 12 of 14

EXHIBIT 6
Page 133 of 1425

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated
**Permit Number:** GW1810211 v2.0
**DMR Period:** 7/1/2018 - 7/31/2018
**DMR Version:** 1

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 7/14/2018 | 0.3 | 0.59 | | | | | |
| 7/15/2018 | 0.3 | | | | | | |
| 7/16/2018 | 0.35 | | | | | | |
| 7/17/2018 | 0.35 | | | | | | |
| 7/18/2018 | 0.35 | | | | | | |
| 7/19/2018 | 0.35 | | | | | | |
| 7/20/2018 | | | | | | | |
| 7/21/2018 | | 1.68 | | | | | |
| 7/22/2018 | | | | | | | |
| 7/23/2018 | | | | | | | |
| 7/24/2018 | | | | | | | |
| 7/25/2018 | | | | | | | |
| 7/26/2018 | | | | | | | |
| 7/27/2018 | | | | | | | |
| 7/28/2018 | | 0 | | | | | |
| 7/29/2018 | | | | | | | |
| 7/30/2018 | | | | | | | |
| 7/31/2018 | | | | | | | |

**DMR Instructions:** U:  July 1 - August 15;  V:  August 16 - June 30
**DMR Comments:** (none)

- 

**Limit Set Name: Field 39 -**
**Set: 1 of 1**

| Parameter | Application Rate (Daily) | Application Rate (Weekly) | | | | | |
|---|---|---|---|---|---|---|---|
| **Mon. Loc.** | Comment 1 (U) | Comment 1 (U) | | | | | |
| **Limit** | 0.1 in | 0.7 in | | | | | |
| **Stat. Base** | Maximum Daily | Maximum Weekly | | | | | |
| **7/1/2018** | | | | | | | |
| **7/2/2018** | | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted.  Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | 2312648116 30 | | 2018 | 08 | 20 |
| **TYPED OR PRINTED** | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |

**EXHIBIT 6**
**Page 134 of 1425**

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 7/1/2018 - 7/31/2018
**DMR Version:** 1

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/3/2018 | | | | | | |
| 7/4/2018 | | | | | | |
| 7/5/2018 | | | | | | |
| 7/6/2018 | | | | | | |
| 7/7/2018 | | 0 | | | | |
| 7/8/2018 | | | | | | |
| 7/9/2018 | | | | | | |
| 7/10/2018 | | | | | | |
| 7/11/2018 | | | | | | |
| 7/12/2018 | | | | | | |
| 7/13/2018 | 0.59 | | | | | |
| 7/14/2018 | 0.59 | 1.19 | | | | |
| 7/15/2018 | 0.59 | | | | | |
| 7/16/2018 | 0.69 | | | | | |
| 7/17/2018 | | | | | | |
| 7/18/2018 | 0.69 | | | | | |
| 7/19/2018 | 0.69 | | | | | |
| 7/20/2018 | | | | | | |
| 7/21/2018 | | 2.67 | | | | |
| 7/22/2018 | | | | | | |
| 7/23/2018 | | | | | | |
| 7/24/2018 | | | | | | |
| 7/25/2018 | | | | | | |
| 7/26/2018 | | | | | | |
| 7/27/2018 | | | | | | |
| 7/28/2018 | | 0 | | | | |
| 7/29/2018 | | | | | | |
| 7/30/2018 | | | | | | |
| 7/31/2018 | | | | | | |

**DMR Instructions:** U: July 1 - August 15
**DMR Comments:** (none)

**Set 1 DMR Value Comments:**

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | | | 2018 | 08 | 20 |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |
| | | | 2312648116 30 | | | | |

**Permit Number:** GW1810211 v2.0   **DMR Version:** 1   Generated: 3/25/2021 11:20 PM   Page 14 of 14

**EXHIBIT 6**
**Page 135 of 1425**

## DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated
**Permit Number:** GW1810211 v2.0
**DMR Period:** 7/1/2018 - 7/31/2018
**DMR Version:** 1

Date: 7/13/2018 12:00:00 AM,Column 1 Comment: value is outside permit limit

Date: 7/14/2018 12:00:00 AM,Column 1 Comment: value is outside permit limit

Date: 7/15/2018 12:00:00 AM,Column 1 Comment: value is outside permit limit

Date: 7/16/2018 12:00:00 AM,Column 1 Comment: value is outside permit limit

Date: 7/18/2018 12:00:00 AM,Column 1 Comment: value is outside permit limit

- Date: 7/19/2018 12:00:00 AM,Column 1 Comment: value is outside permit limit
- Date: 7/14/2018 12:00:00 AM,Column 2 Comment: value is outside permit limit
- Date: 7/21/2018 12:00:00 AM,Column 2 Comment: value is outside permit limit

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | | | 2018 | 08 | 20 |
| | | | 2312648116 30 | | | | |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |

**Permit Number:** GW1810211 v2.0   **DMR Version:** 1      Generated: 3/25/2021 11:20 PM         Page 15 of 14

EXHIBIT 6
Page 136 of 1425

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 8/1/2018 – 8/31/2018
**DMR Version:** 1

**I Limit Set Name:** EQ-1 -
**Set:** 1 of 2

| Parameter | Biochemical Oxygen Demand (BOD5) | Nitrate Nitrogen | pH | pH | Dissolved Oxygen | Total Inorganic Nitrogen | Ammonia Nitrogen |
|---|---|---|---|---|---|---|---|
| Mon. Loc. | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) |
| Limit | (report) mg/L | (report) mg/L | (report) SU | (report) SU | (report) mg/L | 5.0 mg/L | (report) mg/L |
| Stat. Base | Maximum Daily | Maximum Daily | Minimum Daily | Maximum Daily | Minimum Daily | Maximum Daily | Maximum Daily |
| 8/1/2018 | | | | | | | |
| 8/2/2018 | | | | | | | |
| 8/3/2018 | | | | | | | |
| 8/4/2018 | | | | | | | |
| 8/5/2018 | | | | | | | |
| 8/6/2018 | | | | | | | |
| 8/7/2018 | | | | | | | |
| 8/8/2018 | | | | | | | |
| 8/9/2018 | | | | | | | |
| 8/10/2018 | | | | | | | |
| 8/11/2018 | | | | | | | |
| 8/12/2018 | | | | | | | |
| 8/13/2018 | | | | | | | |
| 8/14/2018 | | | | | | | |
| 8/15/2018 | | | | | | | |
| 8/16/2018 | | | | | | | |
| 8/17/2018 | | | | | | | |
| 8/18/2018 | | | | | | | |
| 8/19/2018 | | | | | | | |
| 8/20/2018 | 3650 | <0.3 | 5.9 | 5.9 | 0.12 | 1.32 | 1.32 |
| 8/21/2018 | | | | | | | |
| 8/22/2018 | | | | | | | |
| 8/23/2018 | | | | | | | |
| 8/24/2018 | | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | 2312648116 30 | | 2018 | 09 | 20 |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |

**EXHIBIT 6**
**Page 137 of 1425**

## DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 8/1/2018 - 8/31/2018
**DMR Version:** 1

| 8/25/2018 | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8/26/2018 | | | | | | | |
| 8/27/2018 | | | | | | | |
| 8/28/2018 | 647 | <0.3 | 7 | 7 | 0.13 | <0.5 | <0.05 |
| 8/29/2018 | | | | | | | |
| 8/30/2018 | | | | | | | |
| 8/31/2018 | | | | | | | |

**Set:** 2 of 2

| Parameter | Nitrite Nitrogen | Sodium | Chloride (90006) | Total Phosphorus | Flow (Measured) | | |
|---|---|---|---|---|---|---|---|
| Mon. Loc. | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | | |
| Limit | (report) mg/L | 400 mg/L | 500 mg/L | 10 mg/L | 425000 GPD | | |
| Stat. Base | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | | |
| 8/1/2018 | | | | | 240110 | | |
| 8/2/2018 | | | | | 322130 | | |
| 8/3/2018 | | | | | 235470 | | |
| 8/4/2018 | | | | | 263600 | | |
| 8/5/2018 | | | | | 0 | | |
| 8/6/2018 | | | | | 210730 | | |
| 8/7/2018 | | | | | 155070 | | |
| 8/8/2018 | | | | | 137290 | | |
| 8/9/2018 | | | | | 120330 | | |
| 8/10/2018 | | | | | 12430 | | |
| 8/11/2018 | | | | | 0 | | |
| 8/12/2018 | | | | | 0 | | |
| 8/13/2018 | | | | | 45800 | | |
| 8/14/2018 | | | | | 37520 | | |
| 8/15/2018 | | | | | 19240 | | |
| 8/16/2018 | | | | | 18420 | | |
| 8/17/2018 | | | | | 80610 | | |
| 8/18/2018 | | | | | 0 | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | | DATE | | |
|---|---|---|---|---|---|---|---|---|
| | | | 2312648116 30 | | | 2018 | 09 | 20 |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | | YEAR | MO | DAY |

## DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 8/1/2018 - 8/31/2018
**DMR Version:** 1

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8/19/2018 | | | | | 0 | | |
| 8/20/2018 | <0.15 | 382 | 207 | 1.16 | 42580 | | |
| 8/21/2018 | | | | | 52550 | | |
| 8/22/2018 | | | | | 19610 | | |
| 8/23/2018 | | | | | 22850 | | |
| 8/24/2018 | | | | | 41570 | | |
| 8/25/2018 | | | | | 0 | | |
| 8/26/2018 | | | | | 0 | | |
| 8/27/2018 | | | | | 114670 | | |
| 8/28/2018 | <0.15 | 140 | 197 | 0.59 | 46650 | | |
| 8/29/2018 | | | | | 76350 | | |
| 8/30/2018 | | | | | 19490 | | |
| 8/31/2018 | | | | | 16730 | | |

**DMR Instructions:**
**DMR Comments:** (none)

- 

**Limit Set Name:** EQ-2 -
**Set:** 1 of 2

| Parameter | Biochemical Oxygen Demand (BOD5) | Nitrate Nitrogen | pH | pH | Dissolved Oxygen | Total Inorganic Nitrogen | Ammonia Nitrogen |
|---|---|---|---|---|---|---|---|
| Mon. Loc. | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) |
| Limit | (report) mg/L | (report) mg/L | (report) SU | (report) SU | (report) mg/L | (report) mg/L | (report) mg/L |
| Stat. Base | Maximum Daily | Maximum Daily | Minimum Daily | Maximum Daily | Minimum Daily | Maximum Daily | Maximum Daily |
| 8/1/2018 | | | | | | | |
| 8/2/2018 | | | | | | | |
| 8/3/2018 | | | | | | | |
| 8/4/2018 | | | | | | | |
| 8/5/2018 | | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | 2312648116 30 | | 2018 | 09 | 20 |
| TYPED OR PRINTED | | **SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT** | AREA CODE | NUMBER | YEAR | MO | DAY |

## DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 8/1/2018 - 8/31/2018
**DMR Version:** 1

| Date | | | | | | | |
|------|---|---|---|---|---|---|---|
| 8/6/2018 | | | | | | | |
| 8/7/2018 | | | | | | | |
| 8/8/2018 | | | | | | | |
| 8/9/2018 | | | | | | | |
| 8/10/2018 | | | | | | | |
| 8/11/2018 | | | | | | | |
| 8/12/2018 | | | | | | | |
| 8/13/2018 | | | | | | | |
| 8/14/2018 | | | | | | | |
| 8/15/2018 | | | | | | | |
| 8/16/2018 | | | | | | | |
| 8/17/2018 | | | | | | | |
| 8/18/2018 | | | | | | | |
| 8/19/2018 | | | | | | | |
| 8/20/2018 | | | | | | | |
| 8/21/2018 | | | | | | | |
| 8/22/2018 | | | | | | | |
| 8/23/2018 | | | | | | | |
| 8/24/2018 | | | | | | | |
| 8/25/2018 | | | | | | | |
| 8/26/2018 | | | | | | | |
| 8/27/2018 | | | | | | | |
| 8/28/2018 | 3 | <0.3 | 6.8 | 6.8 | 5.4 | <0.55 | <0.1 |
| 8/29/2018 | | | | | | | |
| 8/30/2018 | | | | | | | |
| 8/31/2018 | | | | | | | |

**Set:** 2 of 2

| Parameter | Nitrite Nitrogen | Sodium | Chloride (90006) | Total Phosphorus | | | |
|-----------|------------------|--------|------------------|------------------|---|---|---|
| Mon. Loc. | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | | | |
| Limit | (report) mg/L | (report) mg/L | (report) mg/L | (report) mg/L | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | | 2312648116 30 | 2018 | 09 | 20 |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | | AREA CODE | NUMBER | YEAR | MO | DAY |

## DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 8/1/2018 - 8/31/2018
**DMR Version:** 1

| Stat. Base | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | | | |
|---|---|---|---|---|---|---|---|
| 8/1/2018 | | | | | | | |
| 8/2/2018 | | | | | | | |
| 8/3/2018 | | | | | | | |
| 8/4/2018 | | | | | | | |
| 8/5/2018 | | | | | | | |
| 8/6/2018 | | | | | | | |
| 8/7/2018 | | | | | | | |
| 8/8/2018 | | | | | | | |
| 8/9/2018 | | | | | | | |
| 8/10/2018 | | | | | | | |
| 8/11/2018 | | | | | | | |
| 8/12/2018 | | | | | | | |
| 8/13/2018 | | | | | | | |
| 8/14/2018 | | | | | | | |
| 8/15/2018 | | | | | | | |
| 8/16/2018 | | | | | | | |
| 8/17/2018 | | | | | | | |
| 8/18/2018 | | | | | | | |
| 8/19/2018 | | | | | | | |
| 8/20/2018 | | | | | | | |
| 8/21/2018 | | | | | | | |
| 8/22/2018 | | | | | | | |
| 8/23/2018 | | | | | | | |
| 8/24/2018 | | | | | | | |
| 8/25/2018 | | | | | | | |
| 8/26/2018 | | | | | | | |
| 8/27/2018 | | | | | | | |
| 8/28/2018 | <0.15 | 28.5 | 47 | 0.19 | | | |
| 8/29/2018 | | | | | | | |
| 8/30/2018 | | | | | | | |
| 8/31/2018 | | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | 2312648116 30 | | 2018 | 09 | 20 |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |

**Permit Number:** GW1810211 v2.0   **DMR Version:** 1   Generated: 3/26/2021 1:50 AM

## DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 8/1/2018 - 8/31/2018
**DMR Version:** 1

**DMR Instructions:** (1): Surface Water
**DMR Comments:** (none)

- 

**Limit Set Name:** Field 36 South Central -
**Set:** 1 of 1

| Parameter | Application Rate (Daily) | Application Rate (Daily) | Application Rate (Weekly) | Application Rate (Weekly) | | |
|---|---|---|---|---|---|---|
| Mon. Loc. | Comment 1 (U) | Comment 2 (V) | Comment 1 (U) | Comment 2 (V) | | |
| Limit | 0.34 in | 0.34 in | 2.04 in | 0.34 in | | |
| Stat. Base | Maximum Daily | Maximum Daily | Maximum Weekly | Maximum Weekly | | |
| 8/1/2018 | 0.44 | | | | | |
| 8/2/2018 | | | | | | |
| 8/3/2018 | 0.43 | | | | | |
| 8/4/2018 | 0.49 | | 1.54 | | | |
| 8/5/2018 | | | | | | |
| 8/6/2018 | 0.78 | | | | | |
| 8/7/2018 | | | | | | |
| 8/8/2018 | 0.25 | | | | | |
| 8/9/2018 | 0.44 | | | | | |
| 8/10/2018 | | | | | | |
| 8/11/2018 | | | 1.47 | | | |
| 8/12/2018 | | | | | | |
| 8/13/2018 | 0.17 | | | | | |
| 8/14/2018 | 0.14 | | | | | |
| 8/15/2018 | 0.07 | | 0.38 | | | |
| 8/16/2018 | | | | | | |
| 8/17/2018 | | | | | | |
| 8/18/2018 | | | | | | |
| 8/19/2018 | | | | | | |
| 8/20/2018 | | 0.16 | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik  Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | 2312648116 30 | | 2018 | 09 | 20 |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |

## DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 8/1/2018 - 8/31/2018
**DMR Version:** 1

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8/21/2018 | | | | | | | |
| 8/22/2018 | | | | | | | |
| 8/23/2018 | 0.08 | | | | | | |
| 8/24/2018 | | | | | | | |
| 8/25/2018 | | | 0.24 | | | | |
| 8/26/2018 | | | | | | | |
| 8/27/2018 | | | | | | | |
| 8/28/2018 | | | | | | | |
| 8/29/2018 | 0.28 | | | | | | |
| 8/30/2018 | | | | | | | |
| 8/31/2018 | | | | | | | |

**DMR Instructions:** U:  July 1 - August 15;  V:  August 16 - June 30
**DMR Comments:** (none)

**Set 1 DMR Value Comments:**

Date: 8/1/2018 12:00:00 AM,Column 1 Comment: value is outside permit limit

Date: 8/3/2018 12:00:00 AM,Column 1 Comment: value is outside permit limit

Date: 8/4/2018 12:00:00 AM,Column 1 Comment: value is outside permit limit

Date: 8/6/2018 12:00:00 AM,Column 1 Comment: value is outside permit limit

- Date: 8/9/2018 12:00:00 AM,Column 1 Comment: value is outside permit limit

**Limit Set Name: Field 36 South East -**
**Set: 1 of 1**

| Parameter | Application Rate (Daily) | Application Rate (Daily) | Application Rate (Weekly) | Application Rate (Weekly) | | |
|---|---|---|---|---|---|---|
| Mon. Loc. | Comment 1 (U) | Comment 2 (V) | Comment 1 (U) | Comment 2 (V) | | |
| Limit | 0.34 in | 0.34 in | 2.04 in | 0.34 in | | |
| Stat. Base | Maximum Daily | Maximum Daily | Maximum Weekly | Maximum Weekly | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | 2312648116 30 | | 2018 | 09 | 20 |
| **TYPED OR PRINTED** | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |

**Permit Number:** GW1810211 v2.0     **DMR Version:** 1     Generated: 3/26/2021 1:50 AM     Page 7 of 55

EXHIBIT 6
Page 143 of 1425

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 8/1/2018 - 8/31/2018
**DMR Version:** 1

| Date | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8/1/2018 | | | | | | | |
| 8/2/2018 | 0.59 | | | | | | |
| 8/3/2018 | | | | | | | |
| 8/4/2018 | | | 1.18 | | | | |
| 8/5/2018 | | | | | | | |
| 8/6/2018 | | | | | | | |
| 8/7/2018 | | | | | | | |
| 8/8/2018 | | | | | | | |
| 8/9/2018 | | | | | | | |
| 8/10/2018 | | | | | | | |
| 8/11/2018 | | | | | | | |
| 8/12/2018 | | | | | | | |
| 8/13/2018 | | | | | | | |
| 8/14/2018 | | | | | | | |
| 8/15/2018 | | | | | | | |
| 8/16/2018 | | | | | | | |
| 8/17/2018 | | | | | | | |
| 8/18/2018 | | | | | | | |
| 8/19/2018 | | | | | | | |
| 8/20/2018 | | | | | | | |
| 8/21/2018 | | 0.19 | | | | | |
| 8/22/2018 | | | | | | | |
| 8/23/2018 | | | | | | | |
| 8/24/2018 | | 0.15 | | | | | |
| 8/25/2018 | | | | 0.35 | | | |
| 8/26/2018 | | | | | | | |
| 8/27/2018 | | 0.42 | | | | | |
| 8/28/2018 | | | | | | | |
| 8/29/2018 | | | | | | | |
| 8/30/2018 | | 0.07 | | | | | |
| 8/31/2018 | | | | | | | |

**DMR Instructions:** U:  July 1 - August 15;  V:  August 16 - June 30
**DMR Comments:** (none)

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | 2312648116 30 | | 2018 | 09 | 20 |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 8/1/2018 - 8/31/2018
**DMR Version:** 1

**Set 1 DMR Value Comments:**

- Date: 8/2/2018 12:00:00 AM,Column 1 Comment: value is outside permit limit
- Date: 8/27/2018 12:00:00 AM,Column 2 Comment: value is outside permit limit
- Date: 8/25/2018 12:00:00 AM,Column 4 Comment: value is outside permit limit

**Limit Set Name:** Field 36 South West -
**Set:** 1 of 1

| Parameter | Application Rate (Daily) | Application Rate (Daily) | Application Rate (Weekly) | Application Rate (Weekly) | | |
|---|---|---|---|---|---|---|
| Mon. Loc. | Comment 1 (U) | Comment 2 (V) | Comment 1 (U) | Comment 2 (V) | | |
| Limit | 0.34 in | 0.34 in | 2.04 in | 0.34 in | | |
| Stat. Base | Maximum Daily | Maximum Daily | Maximum Weekly | Maximum Weekly | | |
| 8/1/2018 | 0.44 | | | | | |
| 8/2/2018 | 0.59 | | | | | |
| 8/3/2018 | | | | | | |
| 8/4/2018 | 0.49 | | 2.10 | | | |
| 8/5/2018 | | | | | | |
| 8/6/2018 | | | | | | |
| 8/7/2018 | 0.57 | | | | | |
| 8/8/2018 | 0.25 | | | | | |
| 8/9/2018 | | | | | | |
| 8/10/2018 | 0.05 | | | | | |
| 8/11/2018 | | | 0.87 | | | |
| 8/12/2018 | | | | | | |
| 8/13/2018 | | | | | | |
| 8/14/2018 | | | | | | |
| 8/15/2018 | | | | | | |
| 8/16/2018 | | 0.07 | | | | |
| 8/17/2018 | | 0.3 | | | | |
| 8/18/2018 | | | | 0.36 | | |
| 8/19/2018 | | | | | | |
| 8/20/2018 | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | 2312648116 30 | | 2018 | 09 | 20 |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |

## DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 8/1/2018 - 8/31/2018
**DMR Version:** 1

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8/21/2018 | | | | | | | |
| 8/22/2018 | 0.07 | | | | | | |
| 8/23/2018 | | | | | | | |
| 8/24/2018 | | | | | | | |
| 8/25/2018 | | | 0.07 | | | | |
| 8/26/2018 | | | | | | | |
| 8/27/2018 | | | | | | | |
| 8/28/2018 | 0.17 | | | | | | |
| 8/29/2018 | | | | | | | |
| 8/30/2018 | | | | | | | |
| 8/31/2018 | 0.06 | | | | | | |

**DMR Instructions:** U: July 1 - August 15;  V: August 16 - June 30
**DMR Comments:** (none)

**Set 1 DMR Value Comments:**

Date: 8/1/2018 12:00:00 AM,Column 1 Comment: value is outside permit limit

Date: 8/2/2018 12:00:00 AM,Column 1 Comment: value is outside permit limit

Date: 8/4/2018 12:00:00 AM,Column 1 Comment: value is outside permit limit

- Date: 8/7/2018 12:00:00 AM,Column 1 Comment: value is outside permit limit
- Date: 8/4/2018 12:00:00 AM,Column 3 Comment: value is outside permit limit
- Date: 8/18/2018 12:00:00 AM,Column 4 Comment: value is outside permit limit

**Limit Set Name:** Field 37 -
**Set:** 1 of 1

| Parameter | Application Rate (Daily) | Application Rate (Weekly) | | | | |
|---|---|---|---|---|---|---|
| Mon. Loc. | Comment 1 (U) | Comment 1 (U) | | | | |
| Limit | 0.34 in | 2.04 in | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted.  Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | 2312648116 30 | | 2018 | 09 | 20 |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |

**Permit Number:** GW1810211 v2.0      **DMR Version:** 1      Generated: 3/26/2021 1:50 AM                Page 10 of 55

EXHIBIT 6
Page 146 of 1425

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids  
**Permittee Name:** Burnette Foods Incorporated  

**Permit Number:** GW1810211 v2.0  
**DMR Period:** 8/1/2018 - 8/31/2018  
**DMR Version:** 1

| Stat. Base | Maximum Daily | Maximum Weekly | | | | | |
|---|---|---|---|---|---|---|---|
| 8/1/2018 | | | | | | | |
| 8/2/2018 | | | | | | | |
| 8/3/2018 | 0.65 | | | | | | |
| 8/4/2018 | | 0.92 | | | | | |
| 8/5/2018 | | | | | | | |
| 8/6/2018 | | | | | | | |
| 8/7/2018 | | | | | | | |
| 8/8/2018 | | | | | | | |
| 8/9/2018 | | | | | | | |
| 8/10/2018 | | | | | | | |
| 8/11/2018 | | | | | | | |
| 8/12/2018 | | | | | | | |
| 8/13/2018 | | | | | | | |
| 8/14/2018 | | | | | | | |
| 8/15/2018 | | | | | | | |
| 8/16/2018 | | | | | | | |
| 8/17/2018 | | | | | | | |
| 8/18/2018 | | | | | | | |
| 8/19/2018 | | | | | | | |
| 8/20/2018 | | | | | | | |
| 8/21/2018 | | | | | | | |
| 8/22/2018 | | | | | | | |
| 8/23/2018 | | | | | | | |
| 8/24/2018 | | | | | | | |
| 8/25/2018 | | | | | | | |
| 8/26/2018 | | | | | | | |
| 8/27/2018 | | | | | | | |
| 8/28/2018 | | | | | | | |
| 8/29/2018 | | | | | | | |
| 8/30/2018 | | | | | | | |
| 8/31/2018 | | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | 2312648116 30 | 2018 | 09 | 20 |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | | AREA CODE | NUMBER | YEAR | MO | DAY |

## DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 8/1/2018 - 8/31/2018
**DMR Version:** 1

**DMR Instructions:** U:  July 1 - August 15
**DMR Comments:** (none)

**Set 1 DMR Value Comments:**

- Date: 8/3/2018 12:00:00 AM,Column 1 Comment: value is outside permit limit

**Limit Set Name:** Field 38 -

**Set:** 1 of 1                                                                                          **No Discharge:** Y

| Parameter | Application Rate (Daily) | Application Rate (Daily) | Application Rate (Weekly) | Application Rate (Weekly) | | | |
|---|---|---|---|---|---|---|---|
| Mon. Loc. | Comment 1 (U) | Comment 2 (V) | Comment 1 (U) | Comment 2 (V) | | | |
| Limit | 0.68 in | 1.96 in | 4.0 in | 4.0 in | | | |
| Stat. Base | Maximum Daily | Maximum Daily | Maximum Weekly | Maximum Weekly | | | |
| 8/1/2018 | | | | | | | |
| 8/2/2018 | | | | | | | |
| 8/3/2018 | | | | | | | |
| 8/4/2018 | | | | | | | |
| 8/5/2018 | | | | | | | |
| 8/6/2018 | | | | | | | |
| 8/7/2018 | | | | | | | |
| 8/8/2018 | | | | | | | |
| 8/9/2018 | | | | | | | |
| 8/10/2018 | | | | | | | |
| 8/11/2018 | | | | | | | |
| 8/12/2018 | | | | | | | |
| 8/13/2018 | | | | | | | |
| 8/14/2018 | | | | | | | |
| 8/15/2018 | | | | | | | |
| 8/16/2018 | | | | | | | |
| 8/17/2018 | | | | | | | |
| 8/18/2018 | | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik<br>Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | 2312648116 30 | | 2018 | 09 | 20 |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |

**Permit Number:** GW1810211 v2.0      **DMR Version:** 1      Generated: 3/26/2021 1:50 AM      Page 12 of 55

EXHIBIT 6
Page 148 of 1425

## DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 8/1/2018 - 8/31/2018
**DMR Version:** 1

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/19/2018 | | | | | | |
| 8/20/2018 | | | | | | |
| 8/21/2018 | | | | | | |
| 8/22/2018 | | | | | | |
| 8/23/2018 | | | | | | |
| 8/24/2018 | | | | | | |
| 8/25/2018 | | | | | | |
| 8/26/2018 | | | | | | |
| 8/27/2018 | | | | | | |
| 8/28/2018 | | | | | | |
| 8/29/2018 | | | | | | |
| 8/30/2018 | | | | | | |
| 8/31/2018 | | | | | | |

**DMR Instructions:** U:  July 1 - August 15;  V:  August 16 - June 30

**DMR Comments:** (none)

- •

**Limit Set Name:** Field 39 -

**Set:** 1 of 1                                                                                                        **No Discharge:** Y

| Parameter | Application Rate (Daily) | Application Rate (Weekly) | | | | |
|---|---|---|---|---|---|---|
| Mon. Loc. | Comment 1 (U) | Comment 1 (U) | | | | |
| Limit | 0.1 in | 0.7 in | | | | |
| Stat. Base | Maximum Daily | Maximum Weekly | | | | |
| 8/1/2018 | | | | | | |
| 8/2/2018 | | | | | | |
| 8/3/2018 | | | | | | |
| 8/4/2018 | | | | | | |
| 8/5/2018 | | | | | | |
| 8/6/2018 | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted.  Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | **TELEPHONE** | | **DATE** | | |
|---|---|---|---|---|---|---|---|
| | | | | | | | |
| **TYPED OR PRINTED** | | **SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT** | **AREA CODE** | **NUMBER** | **YEAR** | **MO** | **DAY** |
| | | | 231 | 2648116 30 | 2018 | 09 | 20 |

## DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 8/1/2018 - 8/31/2018
**DMR Version:** 1

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8/7/2018 | | | | | | | |
| 8/8/2018 | | | | | | | |
| 8/9/2018 | | | | | | | |
| 8/10/2018 | | | | | | | |
| 8/11/2018 | | | | | | | |
| 8/12/2018 | | | | | | | |
| 8/13/2018 | | | | | | | |
| 8/14/2018 | | | | | | | |
| 8/15/2018 | | | | | | | |
| 8/16/2018 | | | | | | | |
| 8/17/2018 | | | | | | | |
| 8/18/2018 | | | | | | | |
| 8/19/2018 | | | | | | | |
| 8/20/2018 | | | | | | | |
| 8/21/2018 | | | | | | | |
| 8/22/2018 | | | | | | | |
| 8/23/2018 | | | | | | | |
| 8/24/2018 | | | | | | | |
| 8/25/2018 | | | | | | | |
| 8/26/2018 | | | | | | | |
| 8/27/2018 | | | | | | | |
| 8/28/2018 | | | | | | | |
| 8/29/2018 | | | | | | | |
| 8/30/2018 | | | | | | | |
| 8/31/2018 | | | | | | | |

**DMR Instructions:** U:  July 1 - August 15
**DMR Comments:** (none)

- 

**Limit Set Name:** MW-1 -
**Set:** 1 of 3

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| TYPED OR PRINTED | | | | 2312648116 30 | 2018 | 09 | 20 |
| | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids  
**Permittee Name:** Burnette Foods Incorporated  
**Permit Number:** GW1810211 v2.0  
**DMR Period:** 8/1/2018 – 8/31/2018  
**DMR Version:** 1

| Parameter | Iron | Manganese | Nitrate Nitrogen | pH | pH | Dissolved Oxygen | Bicarbonate |
|---|---|---|---|---|---|---|---|
| Mon. Loc. | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) |
| Limit | (report) ug/L | (report) ug/L | (report) mg/L | 6.5 SU | 9.0 SU | (report) mg/L | (report) mg/L |
| Stat. Base | Maximum Daily | Maximum Daily | Maximum Daily | Minimum Daily | Maximum Daily | Minimum Daily | Maximum Daily |
| 8/1/2018 | | | | | | | |
| 8/2/2018 | | | | | | | |
| 8/3/2018 | | | | | | | |
| 8/4/2018 | | | | | | | |
| 8/5/2018 | | | | | | | |
| 8/6/2018 | | | | | | | |
| 8/7/2018 | | | | | | | |
| 8/8/2018 | | | | | | | |
| 8/9/2018 | | | | | | | |
| 8/10/2018 | | | | | | | |
| 8/11/2018 | | | | | | | |
| 8/12/2018 | | | | | | | |
| 8/13/2018 | | | | | | | |
| 8/14/2018 | | | | | | | |
| 8/15/2018 | | | | | | | |
| 8/16/2018 | | | | | | | |
| 8/17/2018 | | | | | | | |
| 8/18/2018 | | | | | | | |
| 8/19/2018 | | | | | | | |
| 8/20/2018 | | | | | | | |
| 8/21/2018 | | | | | | | |
| 8/22/2018 | 1.1 | <0.05 | 0.96 | 6.32 | 6.32 | 4.43 | 99 |
| 8/23/2018 | | | | | | | |
| 8/24/2018 | | | | | | | |
| 8/25/2018 | | | | | | | |
| 8/26/2018 | | | | | | | |
| 8/27/2018 | | | | | | | |
| 8/28/2018 | | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | 2312648116 30 | | 2018 | 09 | 20 |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |

**EXHIBIT 6**  
**Page 151 of 1425**

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 8/1/2018 - 8/31/2018
**DMR Version:** 1

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8/29/2018 | | | | | | | |
| 8/30/2018 | | | | | | | |
| 8/31/2018 | | | | | | | |

**Set:** 2 of 3

| Parameter | Total Inorganic Nitrogen | Ammonia Nitrogen | Nitrite Nitrogen | Sodium | Chloride (90006) | Total Phosphorus | Static Water Elevation |
|---|---|---|---|---|---|---|---|
| Mon. Loc. | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) |
| Limit | 5.0 mg/L | (report) mg/L | 0.5 mg/L | (report) mg/L | (report) mg/L | 1.0 mg/L | (report) USGS feet |
| Stat. Base | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily |
| 8/1/2018 | | | | | | | |
| 8/2/2018 | | | | | | | |
| 8/3/2018 | | | | | | | |
| 8/4/2018 | | | | | | | |
| 8/5/2018 | | | | | | | |
| 8/6/2018 | | | | | | | |
| 8/7/2018 | | | | | | | |
| 8/8/2018 | | | | | | | |
| 8/9/2018 | | | | | | | |
| 8/10/2018 | | | | | | | |
| 8/11/2018 | | | | | | | |
| 8/12/2018 | | | | | | | |
| 8/13/2018 | | | | | | | |
| 8/14/2018 | | | | | | | |
| 8/15/2018 | | | | | | | |
| 8/16/2018 | | | | | | | |
| 8/17/2018 | | | | | | | |
| 8/18/2018 | | | | | | | |
| 8/19/2018 | | | | | | | |
| 8/20/2018 | | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | 2312648116 30 | | 2018 | 09 | 20 |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 8/1/2018 – 8/31/2018
**DMR Version:** 1

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/21/2018 | | | | | | |
| 8/22/2018 | 1.42 | 0.46 | <0.1 | 3.4 | 5 | <0.05 | 83.31 |
| 8/23/2018 | | | | | | |
| 8/24/2018 | | | | | | |
| 8/25/2018 | | | | | | |
| 8/26/2018 | | | | | | |
| 8/27/2018 | | | | | | |
| 8/28/2018 | | | | | | |
| 8/29/2018 | | | | | | |
| 8/30/2018 | | | | | | |
| 8/31/2018 | | | | | | |

**Set:** 3 of 3

| Parameter | Specific Conductance | Sulfate (90025) | Calcium | Magnesium | Potassium | | |
|---|---|---|---|---|---|---|---|
| **Mon. Loc.** | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | | |
| **Limit** | (report) umho/cm | 250 mg/L | (report) mg/L | (report) mg/L | (report) mg/L | | |
| **Stat. Base** | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | | |
| 8/1/2018 | | | | | | | |
| 8/2/2018 | | | | | | | |
| 8/3/2018 | | | | | | | |
| 8/4/2018 | | | | | | | |
| 8/5/2018 | | | | | | | |
| 8/6/2018 | | | | | | | |
| 8/7/2018 | | | | | | | |
| 8/8/2018 | | | | | | | |
| 8/9/2018 | | | | | | | |
| 8/10/2018 | | | | | | | |
| 8/11/2018 | | | | | | | |
| 8/12/2018 | | | | | | | |
| 8/13/2018 | | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | 2312648116 30 | | 2018 | 09 | 20 |
| **TYPED OR PRINTED** | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |

**EXHIBIT 6**
**Page 153 of 1425**

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 8/1/2018 - 8/31/2018
**DMR Version:** 1

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8/14/2018 | | | | | | | |
| 8/15/2018 | | | | | | | |
| 8/16/2018 | | | | | | | |
| 8/17/2018 | | | | | | | |
| 8/18/2018 | | | | | | | |
| 8/19/2018 | | | | | | | |
| 8/20/2018 | | | | | | | |
| 8/21/2018 | | | | | | | |
| 8/22/2018 | 0.147 | 5 | 17 | 4.8 | 6.8 | | |
| 8/23/2018 | | | | | | | |
| 8/24/2018 | | | | | | | |
| 8/25/2018 | | | | | | | |
| 8/26/2018 | | | | | | | |
| 8/27/2018 | | | | | | | |
| 8/28/2018 | | | | | | | |
| 8/29/2018 | | | | | | | |
| 8/30/2018 | | | | | | | |
| 8/31/2018 | | | | | | | |

**DMR Instructions:**
**DMR Comments:** (none)

- **Set 1 DMR Value Comments:**
- Date: 8/22/2018 12:00:00 AM,Column 4 Comment: value is outside permit limit

**Limit Set Name:** MW-10 -
**Set:** 1 of 3

| Parameter | Iron | Manganese | Nitrate Nitrogen | pH | pH | Dissolved Oxygen | Bicarbonate |
|---|---|---|---|---|---|---|---|
| Mon. Loc. | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) |
| Limit | (report) ug/L | (report) ug/L | (report) mg/L | 6.5 SU | 9.0 SU | (report) mg/L | (report) mg/L |
| Stat. Base | Maximum Daily | Maximum Daily | Maximum Daily | Minimum Daily | Maximum Daily | Minimum Daily | Maximum Daily |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | 2312648116 30 | | 2018 | 09 | 20 |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |

**Permit Number:** GW1810211 v2.0     **DMR Version:** 1     Generated: 3/26/2021 1:50 AM     Page 18 of 55

**EXHIBIT 6**
**Page 154 of 1425**

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 8/1/2018 - 8/31/2018
**DMR Version:** 1

| Date | | | | | | | |
|------|--|--|--|--|--|--|--|
| 8/1/2018 | | | | | | | |
| 8/2/2018 | | | | | | | |
| 8/3/2018 | | | | | | | |
| 8/4/2018 | | | | | | | |
| 8/5/2018 | | | | | | | |
| 8/6/2018 | | | | | | | |
| 8/7/2018 | | | | | | | |
| 8/8/2018 | | | | | | | |
| 8/9/2018 | | | | | | | |
| 8/10/2018 | | | | | | | |
| 8/11/2018 | | | | | | | |
| 8/12/2018 | | | | | | | |
| 8/13/2018 | | | | | | | |
| 8/14/2018 | | | | | | | |
| 8/15/2018 | | | | | | | |
| 8/16/2018 | | | | | | | |
| 8/17/2018 | | | | | | | |
| 8/18/2018 | | | | | | | |
| 8/19/2018 | | | | | | | |
| 8/20/2018 | | | | | | | |
| 8/21/2018 | | | | | | | |
| 8/22/2018 | 22.9 | 1.28 | <0.2 | 6.26 | 6.26 | 0.33 | 520 |
| 8/23/2018 | | | | | | | |
| 8/24/2018 | | | | | | | |
| 8/25/2018 | | | | | | | |
| 8/26/2018 | | | | | | | |
| 8/27/2018 | | | | | | | |
| 8/28/2018 | | | | | | | |
| 8/29/2018 | | | | | | | |
| 8/30/2018 | | | | | | | |
| 8/31/2018 | | | | | | | |

**Set:** 2 of 3

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | 2312648116 30 | | 2018 | 09 | 20 |
| TYPED OR PRINTED | | **SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT** | **AREA CODE** | **NUMBER** | **YEAR** | **MO** | **DAY** |

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 8/1/2018 - 8/31/2018
**DMR Version:** 1

| Parameter | Total Inorganic Nitrogen | Ammonia Nitrogen | Nitrite Nitrogen | Sodium | Chloride (90006) | Total Phosphorus | Static Water Elevation |
|---|---|---|---|---|---|---|---|
| Mon. Loc. | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) |
| Limit | 5.0 mg/L | (report) mg/L | 0.5 mg/L | (report) mg/L | (report) mg/L | 1.0 mg/L | (report) USGS feet |
| Stat. Base | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily |
| 8/1/2018 | | | | | | | |
| 8/2/2018 | | | | | | | |
| 8/3/2018 | | | | | | | |
| 8/4/2018 | | | | | | | |
| 8/5/2018 | | | | | | | |
| 8/6/2018 | | | | | | | |
| 8/7/2018 | | | | | | | |
| 8/8/2018 | | | | | | | |
| 8/9/2018 | | | | | | | |
| 8/10/2018 | | | | | | | |
| 8/11/2018 | | | | | | | |
| 8/12/2018 | | | | | | | |
| 8/13/2018 | | | | | | | |
| 8/14/2018 | | | | | | | |
| 8/15/2018 | | | | | | | |
| 8/16/2018 | | | | | | | |
| 8/17/2018 | | | | | | | |
| 8/18/2018 | | | | | | | |
| 8/19/2018 | | | | | | | |
| 8/20/2018 | | | | | | | |
| 8/21/2018 | | | | | | | |
| 8/22/2018 | 1.08 | 1.08 | <0.1 | 107 | 96 | <0.05 | 86.28 |
| 8/23/2018 | | | | | | | |
| 8/24/2018 | | | | | | | |
| 8/25/2018 | | | | | | | |
| 8/26/2018 | | | | | | | |
| 8/27/2018 | | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | 2312648116 30 | | 2018 | 09 | 20 |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 8/1/2018 - 8/31/2018
**DMR Version:** 1

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8/28/2018 | | | | | | | |
| 8/29/2018 | | | | | | | |
| 8/30/2018 | | | | | | | |
| 8/31/2018 | | | | | | | |

**Set:** 3 of 3

| Parameter | Specific Conductance | Sulfate (90025) | Calcium | Magnesium | Potassium | | |
|---|---|---|---|---|---|---|---|
| Mon. Loc. | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | | |
| Limit | (report) umho/cm | 250 mg/L | (report) mg/L | (report) mg/L | (report) mg/L | | |
| Stat. Base | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | | |
| 8/1/2018 | | | | | | | |
| 8/2/2018 | | | | | | | |
| 8/3/2018 | | | | | | | |
| 8/4/2018 | | | | | | | |
| 8/5/2018 | | | | | | | |
| 8/6/2018 | | | | | | | |
| 8/7/2018 | | | | | | | |
| 8/8/2018 | | | | | | | |
| 8/9/2018 | | | | | | | |
| 8/10/2018 | | | | | | | |
| 8/11/2018 | | | | | | | |
| 8/12/2018 | | | | | | | |
| 8/13/2018 | | | | | | | |
| 8/14/2018 | | | | | | | |
| 8/15/2018 | | | | | | | |
| 8/16/2018 | | | | | | | |
| 8/17/2018 | | | | | | | |
| 8/18/2018 | | | | | | | |
| 8/19/2018 | | | | | | | |
| 8/20/2018 | | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted.  Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | 2312648116 30 | | 2018 | 09 | 20 |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |

**Permit Number:** GW1810211 v2.0     **DMR Version:** 1     Generated: 3/26/2021 1:50 AM     Page 21 of 55

**EXHIBIT 6**
**Page 157 of 1425**

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated
**Permit Number:** GW1810211 v2.0
**DMR Period:** 8/1/2018 - 8/31/2018
**DMR Version:** 1

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8/21/2018 | | | | | | | |
| 8/22/2018 | 1.63 | 176 | 210 | 33 | 6 | | |
| 8/23/2018 | | | | | | | |
| 8/24/2018 | | | | | | | |
| 8/25/2018 | | | | | | | |
| 8/26/2018 | | | | | | | |
| 8/27/2018 | | | | | | | |
| 8/28/2018 | | | | | | | |
| 8/29/2018 | | | | | | | |
| 8/30/2018 | | | | | | | |
| 8/31/2018 | | | | | | | |

**DMR Instructions:**
**DMR Comments:** (none)

- **Set 1 DMR Value Comments:**
- Date: 8/22/2018 12:00:00 AM,Column 4 Comment: value is outside permit limit

**Limit Set Name:** MW-11 -
**Set:** 1 of 3

| Parameter | Iron | Manganese | Nitrate Nitrogen | pH | pH | Dissolved Oxygen | Bicarbonate |
|---|---|---|---|---|---|---|---|
| Mon. Loc. | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) |
| Limit | (report) ug/L | (report) ug/L | (report) mg/L | 6.5 SU | 9.0 SU | (report) mg/L | (report) mg/L |
| Stat. Base | Maximum Daily | Maximum Daily | Maximum Daily | Minimum Daily | Maximum Daily | Minimum Daily | Maximum Daily |
| 8/1/2018 | | | | | | | |
| 8/2/2018 | | | | | | | |
| 8/3/2018 | | | | | | | |
| 8/4/2018 | | | | | | | |
| 8/5/2018 | | | | | | | |
| 8/6/2018 | | | | | | | |
| 8/7/2018 | | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | 2312648116 30 | | 2018 | 09 | 20 |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |

## DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 8/1/2018 - 8/31/2018
**DMR Version:** 1

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8/8/2018 | | | | | | | |
| 8/9/2018 | | | | | | | |
| 8/10/2018 | | | | | | | |
| 8/11/2018 | | | | | | | |
| 8/12/2018 | | | | | | | |
| 8/13/2018 | | | | | | | |
| 8/14/2018 | | | | | | | |
| 8/15/2018 | | | | | | | |
| 8/16/2018 | | | | | | | |
| 8/17/2018 | | | | | | | |
| 8/18/2018 | | | | | | | |
| 8/19/2018 | | | | | | | |
| 8/20/2018 | | | | | | | |
| 8/21/2018 | | | | | | | |
| 8/22/2018 | 4.6 | 0.23 | <0.2 | 6.51 | 6.51 | 0.26 | 491 |
| 8/23/2018 | | | | | | | |
| 8/24/2018 | | | | | | | |
| 8/25/2018 | | | | | | | |
| 8/26/2018 | | | | | | | |
| 8/27/2018 | | | | | | | |
| 8/28/2018 | | | | | | | |
| 8/29/2018 | | | | | | | |
| 8/30/2018 | | | | | | | |
| 8/31/2018 | | | | | | | |

Set: 2 of 3

| Parameter | Total Inorganic Nitrogen | Ammonia Nitrogen | Nitrite Nitrogen | Sodium | Chloride (90006) | Total Phosphorus | Static Water Elevation |
|---|---|---|---|---|---|---|---|
| Mon. Loc. | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) |
| Limit | 5.0 mg/L | (report) mg/L | 0.5 mg/L | (report) mg/L | (report) mg/L | 1.0 mg/L | (report) USGS feet |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted.  Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | 2312648116 30 | | 2018 | 09 | 20 |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 8/1/2018 - 8/31/2018
**DMR Version:** 1

| Stat. Base | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily |
|---|---|---|---|---|---|---|---|
| 8/1/2018 | | | | | | | |
| 8/2/2018 | | | | | | | |
| 8/3/2018 | | | | | | | |
| 8/4/2018 | | | | | | | |
| 8/5/2018 | | | | | | | |
| 8/6/2018 | | | | | | | |
| 8/7/2018 | | | | | | | |
| 8/8/2018 | | | | | | | |
| 8/9/2018 | | | | | | | |
| 8/10/2018 | | | | | | | |
| 8/11/2018 | | | | | | | |
| 8/12/2018 | | | | | | | |
| 8/13/2018 | | | | | | | |
| 8/14/2018 | | | | | | | |
| 8/15/2018 | | | | | | | |
| 8/16/2018 | | | | | | | |
| 8/17/2018 | | | | | | | |
| 8/18/2018 | | | | | | | |
| 8/19/2018 | | | | | | | |
| 8/20/2018 | | | | | | | |
| 8/21/2018 | | | | | | | |
| 8/22/2018 | 0.48 | 0.48 | <0.1 | 84.2 | 79 | <0.05 | 83.43 |
| 8/23/2018 | | | | | | | |
| 8/24/2018 | | | | | | | |
| 8/25/2018 | | | | | | | |
| 8/26/2018 | | | | | | | |
| 8/27/2018 | | | | | | | |
| 8/28/2018 | | | | | | | |
| 8/29/2018 | | | | | | | |
| 8/30/2018 | | | | | | | |
| 8/31/2018 | | | | | | | |

**Set:** 3 of 3

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | 2312648116 30 | | 2018 | 09 | 20 |
| TYPED OR PRINTED | | **SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT** | **AREA CODE** | **NUMBER** | **YEAR** | **MO** | **DAY** |

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 8/1/2018 – 8/31/2018
**DMR Version:** 1

| Parameter | Specific Conductance | Sulfate (90025) | Calcium | Magnesium | Potassium | | |
|---|---|---|---|---|---|---|---|
| Mon. Loc. | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | | |
| Limit | (report) umho/cm | 250 mg/L | (report) mg/L | (report) mg/L | (report) mg/L | | |
| Stat. Base | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | | |
| 8/1/2018 | | | | | | | |
| 8/2/2018 | | | | | | | |
| 8/3/2018 | | | | | | | |
| 8/4/2018 | | | | | | | |
| 8/5/2018 | | | | | | | |
| 8/6/2018 | | | | | | | |
| 8/7/2018 | | | | | | | |
| 8/8/2018 | | | | | | | |
| 8/9/2018 | | | | | | | |
| 8/10/2018 | | | | | | | |
| 8/11/2018 | | | | | | | |
| 8/12/2018 | | | | | | | |
| 8/13/2018 | | | | | | | |
| 8/14/2018 | | | | | | | |
| 8/15/2018 | | | | | | | |
| 8/16/2018 | | | | | | | |
| 8/17/2018 | | | | | | | |
| 8/18/2018 | | | | | | | |
| 8/19/2018 | | | | | | | |
| 8/20/2018 | | | | | | | |
| 8/21/2018 | | | | | | | |
| 8/22/2018 | 1.26 | 56 | 148 | 39.7 | 1.8 | | |
| 8/23/2018 | | | | | | | |
| 8/24/2018 | | | | | | | |
| 8/25/2018 | | | | | | | |
| 8/26/2018 | | | | | | | |
| 8/27/2018 | | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | 2312648116 30 | | 2018 | 09 | 20 |
| | | | AREA CODE | NUMBER | YEAR | MO | DAY |

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids  
**Permittee Name:** Burnette Foods Incorporated  

**Permit Number:** GW1810211 v2.0  
**DMR Period:** 8/1/2018 - 8/31/2018  
**DMR Version:** 1  

| 8/28/2018 | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8/29/2018 | | | | | | | |
| 8/30/2018 | | | | | | | |
| 8/31/2018 | | | | | | | |

**DMR Instructions:**  
**DMR Comments:** (none)

- 

**Limit Set Name:** MW-2 -  
**Set:** 1 of 3

| Parameter | Iron | Manganese | Nitrate Nitrogen | pH | pH | Dissolved Oxygen | Bicarbonate |
|---|---|---|---|---|---|---|---|
| Mon. Loc. | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) |
| Limit | (report) ug/L | (report) ug/L | (report) mg/L | (report) SU | (report) SU | (report) mg/L | (report) mg/L |
| Stat. Base | Maximum Daily | Maximum Daily | Maximum Daily | Minimum Daily | Maximum Daily | Minimum Daily | Maximum Daily |
| 8/1/2018 | | | | | | | |
| 8/2/2018 | | | | | | | |
| 8/3/2018 | | | | | | | |
| 8/4/2018 | | | | | | | |
| 8/5/2018 | | | | | | | |
| 8/6/2018 | | | | | | | |
| 8/7/2018 | | | | | | | |
| 8/8/2018 | | | | | | | |
| 8/9/2018 | | | | | | | |
| 8/10/2018 | | | | | | | |
| 8/11/2018 | | | | | | | |
| 8/12/2018 | | | | | | | |
| 8/13/2018 | | | | | | | |
| 8/14/2018 | | | | | | | |
| 8/15/2018 | | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik  Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | 2312648116 30 | | 2018 | 09 | 20 |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |

**Permit Number:** GW1810211 v2.0    **DMR Version:** 1    Generated: 3/26/2021 1:50 AM

## DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 8/1/2018 – 8/31/2018
**DMR Version:** 1

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8/16/2018 | | | | | | | |
| 8/17/2018 | | | | | | | |
| 8/18/2018 | | | | | | | |
| 8/19/2018 | | | | | | | |
| 8/20/2018 | | | | | | | |
| 8/21/2018 | | | | | | | |
| 8/22/2018 | 0.52 | <0.05 | <0.2 | 6.8 | 6.8 | 1.17 | 263 |
| 8/23/2018 | | | | | | | |
| 8/24/2018 | | | | | | | |
| 8/25/2018 | | | | | | | |
| 8/26/2018 | | | | | | | |
| 8/27/2018 | | | | | | | |
| 8/28/2018 | | | | | | | |
| 8/29/2018 | | | | | | | |
| 8/30/2018 | | | | | | | |
| 8/31/2018 | | | | | | | |

**Set:** 2 of 3

| Parameter | Total Inorganic Nitrogen | Ammonia Nitrogen | Nitrite Nitrogen | Sodium | Chloride (90006) | Total Phosphorus | Static Water Elevation |
|---|---|---|---|---|---|---|---|
| Mon. Loc. | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) |
| Limit | (report) mg/L | (report) mg/L | (report) mg/L | (report) mg/L | (report) mg/L | (report) mg/L | (report) USGS feet |
| Stat. Base | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily |
| 8/1/2018 | | | | | | | |
| 8/2/2018 | | | | | | | |
| 8/3/2018 | | | | | | | |
| 8/4/2018 | | | | | | | |
| 8/5/2018 | | | | | | | |
| 8/6/2018 | | | | | | | |
| 8/7/2018 | | | | | | | |

NAME/TITLE PRINCIPAL EXECUTIVE OFFICER

I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations.

TYPED OR PRINTED

Kevin Kalchik
Burnette Foods, Inc.

SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT

| TELEPHONE | | DATE | | |
|---|---|---|---|---|
| 2312648116 30 | | 2018 | 09 | 20 |
| AREA CODE | NUMBER | YEAR | MO | DAY |

**Permit Number:** GW1810211 v2.0    **DMR Version:** 1    Generated: 3/26/2021 1:50 AM

## DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 8/1/2018 - 8/31/2018
**DMR Version:** 1

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8/8/2018 | | | | | | | |
| 8/9/2018 | | | | | | | |
| 8/10/2018 | | | | | | | |
| 8/11/2018 | | | | | | | |
| 8/12/2018 | | | | | | | |
| 8/13/2018 | | | | | | | |
| 8/14/2018 | | | | | | | |
| 8/15/2018 | | | | | | | |
| 8/16/2018 | | | | | | | |
| 8/17/2018 | | | | | | | |
| 8/18/2018 | | | | | | | |
| 8/19/2018 | | | | | | | |
| 8/20/2018 | | | | | | | |
| 8/21/2018 | | | | | | | |
| 8/22/2018 | 0.36 | 0.36 | <0.1 | 1.9 | 4 | <0.05 | 86.44 |
| 8/23/2018 | | | | | | | |
| 8/24/2018 | | | | | | | |
| 8/25/2018 | | | | | | | |
| 8/26/2018 | | | | | | | |
| 8/27/2018 | | | | | | | |
| 8/28/2018 | | | | | | | |
| 8/29/2018 | | | | | | | |
| 8/30/2018 | | | | | | | |
| 8/31/2018 | | | | | | | |

**Set:** 3 of 3

| Parameter | Specific Conductance | Sulfate (90025) | Calcium | Magnesium | Potassium | | |
|---|---|---|---|---|---|---|---|
| Mon. Loc. | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | | |
| Limit | (report) umho/cm | (report) mg/L | (report) mg/L | (report) mg/L | (report) mg/L | | |
| Stat. Base | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted.  Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | 2312648116 30 | | 2018 | 09 | 20 |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |

## DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 8/1/2018 - 8/31/2018
**DMR Version:** 1

| Date | | | | | | |
|---|---|---|---|---|---|---|
| 8/1/2018 | | | | | | |
| 8/2/2018 | | | | | | |
| 8/3/2018 | | | | | | |
| 8/4/2018 | | | | | | |
| 8/5/2018 | | | | | | |
| 8/6/2018 | | | | | | |
| 8/7/2018 | | | | | | |
| 8/8/2018 | | | | | | |
| 8/9/2018 | | | | | | |
| 8/10/2018 | | | | | | |
| 8/11/2018 | | | | | | |
| 8/12/2018 | | | | | | |
| 8/13/2018 | | | | | | |
| 8/14/2018 | | | | | | |
| 8/15/2018 | | | | | | |
| 8/16/2018 | | | | | | |
| 8/17/2018 | | | | | | |
| 8/18/2018 | | | | | | |
| 8/19/2018 | | | | | | |
| 8/20/2018 | | | | | | |
| 8/21/2018 | | | | | | |
| 8/22/2018 | 0.526 | 4 | 81.2 | 17.5 | 1 | |
| 8/23/2018 | | | | | | |
| 8/24/2018 | | | | | | |
| 8/25/2018 | | | | | | |
| 8/26/2018 | | | | | | |
| 8/27/2018 | | | | | | |
| 8/28/2018 | | | | | | |
| 8/29/2018 | | | | | | |
| 8/30/2018 | | | | | | |
| 8/31/2018 | | | | | | |

**DMR Instructions:**

**DMR Comments:** (none)

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | | | 2018 | 09 | 20 |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |
| | | | 231 | 2648116 30 | | | |

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 8/1/2018 - 8/31/2018
**DMR Version:** 1

•

**Limit Set Name:** MW-3 -
**Set:** 1 of 3

| Parameter | Iron | Manganese | Nitrate Nitrogen | pH | pH | Dissolved Oxygen | Bicarbonate |
|---|---|---|---|---|---|---|---|
| Mon. Loc. | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) |
| Limit | (report) ug/L | (report) ug/L | (report) mg/L | 6.5 SU | 9.0 SU | (report) mg/L | (report) mg/L |
| Stat. Base | Maximum Daily | Maximum Daily | Maximum Daily | Minimum Daily | Maximum Daily | Minimum Daily | Maximum Daily |
| 8/1/2018 | | | | | | | |
| 8/2/2018 | | | | | | | |
| 8/3/2018 | | | | | | | |
| 8/4/2018 | | | | | | | |
| 8/5/2018 | | | | | | | |
| 8/6/2018 | | | | | | | |
| 8/7/2018 | | | | | | | |
| 8/8/2018 | | | | | | | |
| 8/9/2018 | | | | | | | |
| 8/10/2018 | | | | | | | |
| 8/11/2018 | | | | | | | |
| 8/12/2018 | | | | | | | |
| 8/13/2018 | | | | | | | |
| 8/14/2018 | | | | | | | |
| 8/15/2018 | | | | | | | |
| 8/16/2018 | | | | | | | |
| 8/17/2018 | | | | | | | |
| 8/18/2018 | | | | | | | |
| 8/19/2018 | | | | | | | |
| 8/20/2018 | | | | | | | |
| 8/21/2018 | | | | | | | |
| 8/22/2018 | 2.1 | <0.05 | <0.2 | 7.03 | 7.03 | 3.38 | 340 |
| 8/23/2018 | | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | DATE | | |
|---|---|---|---|---|---|---|
| | | | 2312648116 30 | 2018 | 09 | 20 |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | YEAR | MO | DAY |
| | | | NUMBER | | | |

**Permit Number:** GW1810211 v2.0   **DMR Version:** 1      Generated: 3/26/2021 1:50 AM      Page 30 of 55

EXHIBIT 6
Page 166 of 1425

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 8/1/2018 - 8/31/2018
**DMR Version:** 1

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8/24/2018 | | | | | | | |
| 8/25/2018 | | | | | | | |
| 8/26/2018 | | | | | | | |
| 8/27/2018 | | | | | | | |
| 8/28/2018 | | | | | | | |
| 8/29/2018 | | | | | | | |
| 8/30/2018 | | | | | | | |
| 8/31/2018 | | | | | | | |

Set: 2 of 3

| Parameter | Total Inorganic Nitrogen | Ammonia Nitrogen | Nitrite Nitrogen | Sodium | Chloride (90006) | Total Phosphorus | Static Water Elevation |
|---|---|---|---|---|---|---|---|
| Mon. Loc. | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) |
| Limit | 5.0 mg/L | (report) mg/L | 0.5 mg/L | (report) mg/L | (report) mg/L | 1.0 mg/L | (report) USGS feet |
| Stat. Base | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily |
| 8/1/2018 | | | | | | | |
| 8/2/2018 | | | | | | | |
| 8/3/2018 | | | | | | | |
| 8/4/2018 | | | | | | | |
| 8/5/2018 | | | | | | | |
| 8/6/2018 | | | | | | | |
| 8/7/2018 | | | | | | | |
| 8/8/2018 | | | | | | | |
| 8/9/2018 | | | | | | | |
| 8/10/2018 | | | | | | | |
| 8/11/2018 | | | | | | | |
| 8/12/2018 | | | | | | | |
| 8/13/2018 | | | | | | | |
| 8/14/2018 | | | | | | | |
| 8/15/2018 | | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | 2312648116 30 | | 2018 | 09 | 20 |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |

**Permit Number:** GW1810211 v2.0     **DMR Version:** 1     Generated: 3/26/2021 1:50 AM     Page 31 of 55

EXHIBIT 6
Page 167 of 1425

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 8/1/2018 - 8/31/2018
**DMR Version:** 1

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/16/2018 | | | | | | |
| 8/17/2018 | | | | | | |
| 8/18/2018 | | | | | | |
| 8/19/2018 | | | | | | |
| 8/20/2018 | | | | | | |
| 8/21/2018 | | | | | | |
| 8/22/2018 | 1.18 | 1.18 | <0.1 | 29.1 | 5 | <0.05 | 82.37 |
| 8/23/2018 | | | | | | |
| 8/24/2018 | | | | | | |
| 8/25/2018 | | | | | | |
| 8/26/2018 | | | | | | |
| 8/27/2018 | | | | | | |
| 8/28/2018 | | | | | | |
| 8/29/2018 | | | | | | |
| 8/30/2018 | | | | | | |
| 8/31/2018 | | | | | | |

**Set:** 3 of 3

| Parameter | Specific Conductance | Sulfate (90025) | Calcium | Magnesium | Potassium | | |
|---|---|---|---|---|---|---|---|
| **Mon. Loc.** | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | | |
| **Limit** | (report) umho/cm | 250 mg/L | (report) mg/L | (report) mg/L | (report) mg/L | | |
| **Stat. Base** | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | | |
| 8/1/2018 | | | | | | | |
| 8/2/2018 | | | | | | | |
| 8/3/2018 | | | | | | | |
| 8/4/2018 | | | | | | | |
| 8/5/2018 | | | | | | | |
| 8/6/2018 | | | | | | | |
| 8/7/2018 | | | | | | | |
| 8/8/2018 | | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | **TELEPHONE** | | **DATE** | | |
|---|---|---|---|---|---|---|---|
| | | | 2312648116 30 | | 2018 | 09 | 20 |
| **TYPED OR PRINTED** | | **SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT** | **AREA CODE** | **NUMBER** | **YEAR** | **MO** | **DAY** |

**Permit Number:** GW1810211 v2.0    **DMR Version:** 1    Generated: 3/26/2021 1:50 AM

EXHIBIT 6
Page 168 of 1425

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 8/1/2018 - 8/31/2018
**DMR Version:** 1

| Date | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8/9/2018 | | | | | | | |
| 8/10/2018 | | | | | | | |
| 8/11/2018 | | | | | | | |
| 8/12/2018 | | | | | | | |
| 8/13/2018 | | | | | | | |
| 8/14/2018 | | | | | | | |
| 8/15/2018 | | | | | | | |
| 8/16/2018 | | | | | | | |
| 8/17/2018 | | | | | | | |
| 8/18/2018 | | | | | | | |
| 8/19/2018 | | | | | | | |
| 8/20/2018 | | | | | | | |
| 8/21/2018 | | | | | | | |
| 8/22/2018 | 0.654 | 4 | 59.2 | 39.2 | 1.9 | | |
| 8/23/2018 | | | | | | | |
| 8/24/2018 | | | | | | | |
| 8/25/2018 | | | | | | | |
| 8/26/2018 | | | | | | | |
| 8/27/2018 | | | | | | | |
| 8/28/2018 | | | | | | | |
| 8/29/2018 | | | | | | | |
| 8/30/2018 | | | | | | | |
| 8/31/2018 | | | | | | | |

**DMR Instructions:**
**DMR Comments:** (none)

- 

**Limit Set Name:** MW-4 -
**Set:** 1 of 3

| Parameter | Iron | Manganese | Nitrate Nitrogen | pH | pH | Dissolved Oxygen | Bicarbonate |
|---|---|---|---|---|---|---|---|

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted.  Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | 2312648116 30 | | 2018 | 09 | 20 |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 8/1/2018 - 8/31/2018
**DMR Version:** 1

| Mon. Loc. | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) |
|---|---|---|---|---|---|---|---|
| Limit | (report) ug/L | (report) ug/L | (report) mg/L | 6.5 SU | 9.0 SU | (report) mg/L | (report) mg/L |
| Stat. Base | Maximum Daily | Maximum Daily | Maximum Daily | Minimum Daily | Maximum Daily | Minimum Daily | Maximum Daily |
| 8/1/2018 | | | | | | | |
| 8/2/2018 | | | | | | | |
| 8/3/2018 | | | | | | | |
| 8/4/2018 | | | | | | | |
| 8/5/2018 | | | | | | | |
| 8/6/2018 | | | | | | | |
| 8/7/2018 | | | | | | | |
| 8/8/2018 | | | | | | | |
| 8/9/2018 | | | | | | | |
| 8/10/2018 | | | | | | | |
| 8/11/2018 | | | | | | | |
| 8/12/2018 | | | | | | | |
| 8/13/2018 | | | | | | | |
| 8/14/2018 | | | | | | | |
| 8/15/2018 | | | | | | | |
| 8/16/2018 | | | | | | | |
| 8/17/2018 | | | | | | | |
| 8/18/2018 | | | | | | | |
| 8/19/2018 | | | | | | | |
| 8/20/2018 | | | | | | | |
| 8/21/2018 | | | | | | | |
| 8/22/2018 | 59.9 | 0.59 | <0.2 | 6.72 | 6.72 | 2.16 | 583 |
| 8/23/2018 | | | | | | | |
| 8/24/2018 | | | | | | | |
| 8/25/2018 | | | | | | | |
| 8/26/2018 | | | | | | | |
| 8/27/2018 | | | | | | | |
| 8/28/2018 | | | | | | | |
| 8/29/2018 | | | | | | | |
| 8/30/2018 | | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | 2312648116 30 | | 2018 | 09 | 20 |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |

**Permit Number:** GW1810211 v2.0    **DMR Version:** 1    Generated: 3/26/2021 1:50 AM

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids  
**Permittee Name:** Burnette Foods Incorporated  

**Permit Number:** GW1810211 v2.0  
**DMR Period:** 8/1/2018 - 8/31/2018  
**DMR Version:** 1  

| 8/31/2018 | | | | | | | |
|---|---|---|---|---|---|---|---|

**Set:** 2 of 3

| Parameter | Total Inorganic Nitrogen | Ammonia Nitrogen | Nitrite Nitrogen | Sodium | Chloride (90006) | Total Phosphorus | Static Water Elevation |
|---|---|---|---|---|---|---|---|
| **Mon. Loc.** | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) |
| **Limit** | 5.0 mg/L | (report) mg/L | 0.5 mg/L | (report) mg/L | (report) mg/L | 1.0 mg/L | (report) USGS feet |
| **Stat. Base** | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily |
| 8/1/2018 | | | | | | | |
| 8/2/2018 | | | | | | | |
| 8/3/2018 | | | | | | | |
| 8/4/2018 | | | | | | | |
| 8/5/2018 | | | | | | | |
| 8/6/2018 | | | | | | | |
| 8/7/2018 | | | | | | | |
| 8/8/2018 | | | | | | | |
| 8/9/2018 | | | | | | | |
| 8/10/2018 | | | | | | | |
| 8/11/2018 | | | | | | | |
| 8/12/2018 | | | | | | | |
| 8/13/2018 | | | | | | | |
| 8/14/2018 | | | | | | | |
| 8/15/2018 | | | | | | | |
| 8/16/2018 | | | | | | | |
| 8/17/2018 | | | | | | | |
| 8/18/2018 | | | | | | | |
| 8/19/2018 | | | | | | | |
| 8/20/2018 | | | | | | | |
| 8/21/2018 | | | | | | | |
| 8/22/2018 | 3.59 | 3.59 | <0.1 | 163 | 165 | <0.05 | 87.21 |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | **TELEPHONE** | | **DATE** | | |
|---|---|---|---|---|---|---|---|
| | | | 2312648116 30 | | 2018 | 09 | 20 |
| TYPED OR PRINTED | | **SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT** | **AREA CODE** | **NUMBER** | **YEAR** | **MO** | **DAY** |

**Permit Number:** GW1810211 v2.0    **DMR Version:** 1    Generated: 3/26/2021 1:50 AM    Page 35 of 55

**EXHIBIT 6**  
**Page 171 of 1425**

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids  
**Permittee Name:** Burnette Foods Incorporated  

**Permit Number:** GW1810211 v2.0  
**DMR Period:** 8/1/2018 - 8/31/2018  
**DMR Version:** 1  

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8/23/2018 | | | | | | | |
| 8/24/2018 | | | | | | | |
| 8/25/2018 | | | | | | | |
| 8/26/2018 | | | | | | | |
| 8/27/2018 | | | | | | | |
| 8/28/2018 | | | | | | | |
| 8/29/2018 | | | | | | | |
| 8/30/2018 | | | | | | | |
| 8/31/2018 | | | | | | | |

Set: 3 of 3

| Parameter | Specific Conductance | Sulfate (90025) | Calcium | Magnesium | Potassium | | |
|---|---|---|---|---|---|---|---|
| Mon. Loc. | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | | |
| Limit | (report) umho/cm | 250 mg/L | (report) mg/L | (report) mg/L | (report) mg/L | | |
| Stat. Base | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | | |
| 8/1/2018 | | | | | | | |
| 8/2/2018 | | | | | | | |
| 8/3/2018 | | | | | | | |
| 8/4/2018 | | | | | | | |
| 8/5/2018 | | | | | | | |
| 8/6/2018 | | | | | | | |
| 8/7/2018 | | | | | | | |
| 8/8/2018 | | | | | | | |
| 8/9/2018 | | | | | | | |
| 8/10/2018 | | | | | | | |
| 8/11/2018 | | | | | | | |
| 8/12/2018 | | | | | | | |
| 8/13/2018 | | | | | | | |
| 8/14/2018 | | | | | | | |
| 8/15/2018 | | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | 2312648116 30 | | 2018 | 09 | 20 |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |

**Permit Number:** GW1810211 v2.0   **DMR Version:** 1   Generated: 3/26/2021 1:50 AM   Page 36 of 55

EXHIBIT 6
Page 172 of 1425

## DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids  
**Permittee Name:** Burnette Foods Incorporated  
**Permit Number:** GW1810211 v2.0  
**DMR Period:** 8/1/2018 - 8/31/2018  
**DMR Version:** 1

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8/16/2018 | | | | | | | |
| 8/17/2018 | | | | | | | |
| 8/18/2018 | | | | | | | |
| 8/19/2018 | | | | | | | |
| 8/20/2018 | | | | | | | |
| 8/21/2018 | | | | | | | |
| 8/22/2018 | 1.98 | 156 | 241 | 22.4 | 28.5 | | |
| 8/23/2018 | | | | | | | |
| 8/24/2018 | | | | | | | |
| 8/25/2018 | | | | | | | |
| 8/26/2018 | | | | | | | |
| 8/27/2018 | | | | | | | |
| 8/28/2018 | | | | | | | |
| 8/29/2018 | | | | | | | |
| 8/30/2018 | | | | | | | |
| 8/31/2018 | | | | | | | |

**DMR Instructions:**  
**DMR Comments:** (none)

- 

**Limit Set Name:** MW-5 -  
**Set:** 1 of 3

| Parameter | Iron | Manganese | Nitrate Nitrogen | pH | pH | Dissolved Oxygen | Bicarbonate |
|---|---|---|---|---|---|---|---|
| Mon. Loc. | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) |
| Limit | (report) ug/L | (report) ug/L | (report) mg/L | 6.5 SU | 9.0 SU | (report) mg/L | (report) mg/L |
| Stat. Base | Maximum Daily | Maximum Daily | Maximum Daily | Minimum Daily | Maximum Daily | Minimum Daily | Maximum Daily |
| 8/1/2018 | | | | | | | |
| 8/2/2018 | | | | | | | |
| 8/3/2018 | | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | 2312648116 30 | | 2018 | 09 | 20 |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |

**Permit Number:** GW1810211 v2.0     **DMR Version:** 1     Generated: 3/26/2021 1:50 AM

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 8/1/2018 - 8/31/2018
**DMR Version:** 1

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8/4/2018 | | | | | | | |
| 8/5/2018 | | | | | | | |
| 8/6/2018 | | | | | | | |
| 8/7/2018 | | | | | | | |
| 8/8/2018 | | | | | | | |
| 8/9/2018 | | | | | | | |
| 8/10/2018 | | | | | | | |
| 8/11/2018 | | | | | | | |
| 8/12/2018 | | | | | | | |
| 8/13/2018 | | | | | | | |
| 8/14/2018 | | | | | | | |
| 8/15/2018 | | | | | | | |
| 8/16/2018 | | | | | | | |
| 8/17/2018 | | | | | | | |
| 8/18/2018 | | | | | | | |
| 8/19/2018 | | | | | | | |
| 8/20/2018 | | | | | | | |
| 8/21/2018 | | | | | | | |
| 8/22/2018 | 2.6 | 0.16 | <0.2 | 6.95 | 6.95 | 0.28 | 115 |
| 8/23/2018 | | | | | | | |
| 8/24/2018 | | | | | | | |
| 8/25/2018 | | | | | | | |
| 8/26/2018 | | | | | | | |
| 8/27/2018 | | | | | | | |
| 8/28/2018 | | | | | | | |
| 8/29/2018 | | | | | | | |
| 8/30/2018 | | | | | | | |
| 8/31/2018 | | | | | | | |

**Set:** 2 of 3

| Parameter | Total Inorganic Nitrogen | Ammonia Nitrogen | Nitrite Nitrogen | Sodium | Chloride (90006) | Total Phosphorus | Static Water Elevation |
|---|---|---|---|---|---|---|---|

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted.  Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | **TELEPHONE** | | **DATE** | | |
|---|---|---|---|---|---|---|---|
| | | | 2312648116 30 | | 2018 | 09 | 20 |
| **TYPED OR PRINTED** | | **SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT** | **AREA CODE** | **NUMBER** | **YEAR** | **MO** | **DAY** |

**Permit Number:** GW1810211 v2.0    **DMR Version:** 1    Generated: 3/26/2021 1:50 AM    Page 38 of 55

EXHIBIT 6
Page 174 of 1425

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 8/1/2018 – 8/31/2018
**DMR Version:** 1

| Mon. Loc. | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) |
|---|---|---|---|---|---|---|---|
| Limit | 5.0 mg/L | (report) mg/L | 0.5 mg/L | (report) mg/L | (report) mg/L | 1.0 mg/L | (report) USGS feet |
| Stat. Base | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily |
| 8/1/2018 | | | | | | | |
| 8/2/2018 | | | | | | | |
| 8/3/2018 | | | | | | | |
| 8/4/2018 | | | | | | | |
| 8/5/2018 | | | | | | | |
| 8/6/2018 | | | | | | | |
| 8/7/2018 | | | | | | | |
| 8/8/2018 | | | | | | | |
| 8/9/2018 | | | | | | | |
| 8/10/2018 | | | | | | | |
| 8/11/2018 | | | | | | | |
| 8/12/2018 | | | | | | | |
| 8/13/2018 | | | | | | | |
| 8/14/2018 | | | | | | | |
| 8/15/2018 | | | | | | | |
| 8/16/2018 | | | | | | | |
| 8/17/2018 | | | | | | | |
| 8/18/2018 | | | | | | | |
| 8/19/2018 | | | | | | | |
| 8/20/2018 | | | | | | | |
| 8/21/2018 | | | | | | | |
| 8/22/2018 | 0.18 | 0.18 | <0.1 | 1.9 | 4 | <0.05 | 88.52 |
| 8/23/2018 | | | | | | | |
| 8/24/2018 | | | | | | | |
| 8/25/2018 | | | | | | | |
| 8/26/2018 | | | | | | | |
| 8/27/2018 | | | | | | | |
| 8/28/2018 | | | | | | | |
| 8/29/2018 | | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik<br>Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | 2312648116 30 | | 2018 | 09 | 20 |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 8/1/2018 - 8/31/2018
**DMR Version:** 1

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8/30/2018 | | | | | | | |
| 8/31/2018 | | | | | | | |

**Set:** 3 of 3

| Parameter | Specific Conductance | Sulfate (90025) | Calcium | Magnesium | Potassium | | |
|---|---|---|---|---|---|---|---|
| Mon. Loc. | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | | |
| Limit | (report) umho/cm | 250 mg/L | (report) mg/L | (report) mg/L | (report) mg/L | | |
| Stat. Base | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | | |
| 8/1/2018 | | | | | | | |
| 8/2/2018 | | | | | | | |
| 8/3/2018 | | | | | | | |
| 8/4/2018 | | | | | | | |
| 8/5/2018 | | | | | | | |
| 8/6/2018 | | | | | | | |
| 8/7/2018 | | | | | | | |
| 8/8/2018 | | | | | | | |
| 8/9/2018 | | | | | | | |
| 8/10/2018 | | | | | | | |
| 8/11/2018 | | | | | | | |
| 8/12/2018 | | | | | | | |
| 8/13/2018 | | | | | | | |
| 8/14/2018 | | | | | | | |
| 8/15/2018 | | | | | | | |
| 8/16/2018 | | | | | | | |
| 8/17/2018 | | | | | | | |
| 8/18/2018 | | | | | | | |
| 8/19/2018 | | | | | | | |
| 8/20/2018 | | | | | | | |
| 8/21/2018 | | | | | | | |
| 8/22/2018 | 0.284 | 18 | 44.9 | 5.9 | 3.8 | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted.  Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | 2312648116 30 | | 2018 | 09 | 20 |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |

**Permit Number:** GW1810211 v2.0    **DMR Version:** 1    Generated: 3/26/2021 1:50 AM

## DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 8/1/2018 - 8/31/2018
**DMR Version:** 1

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8/23/2018 | | | | | | | |
| 8/24/2018 | | | | | | | |
| 8/25/2018 | | | | | | | |
| 8/26/2018 | | | | | | | |
| 8/27/2018 | | | | | | | |
| 8/28/2018 | | | | | | | |
| 8/29/2018 | | | | | | | |
| 8/30/2018 | | | | | | | |
| 8/31/2018 | | | | | | | |

**DMR Instructions:**
**DMR Comments:** (none)

- 

**Limit Set Name:** MW-6 -
**Set:** 1 of 3

| Parameter | Iron | Manganese | Nitrate Nitrogen | pH | pH | Dissolved Oxygen | Bicarbonate |
|---|---|---|---|---|---|---|---|
| Mon. Loc. | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) |
| Limit | (report) ug/L | (report) ug/L | (report) mg/L | 6.5 SU | 9.0 SU | (report) mg/L | (report) mg/L |
| Stat. Base | Maximum Daily | Maximum Daily | Maximum Daily | Minimum Daily | Maximum Daily | Minimum Daily | Maximum Daily |
| 8/1/2018 | | | | | | | |
| 8/2/2018 | | | | | | | |
| 8/3/2018 | | | | | | | |
| 8/4/2018 | | | | | | | |
| 8/5/2018 | | | | | | | |
| 8/6/2018 | | | | | | | |
| 8/7/2018 | | | | | | | |
| 8/8/2018 | | | | | | | |
| 8/9/2018 | | | | | | | |
| 8/10/2018 | | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | 2312648116 30 | | 2018 | 09 | 20 |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |

## DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 8/1/2018 - 8/31/2018
**DMR Version:** 1

| Date | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8/11/2018 | | | | | | | |
| 8/12/2018 | | | | | | | |
| 8/13/2018 | | | | | | | |
| 8/14/2018 | | | | | | | |
| 8/15/2018 | | | | | | | |
| 8/16/2018 | | | | | | | |
| 8/17/2018 | | | | | | | |
| 8/18/2018 | | | | | | | |
| 8/19/2018 | | | | | | | |
| 8/20/2018 | | | | | | | |
| 8/21/2018 | | | | | | | |
| 8/22/2018 | 1.7 | 0.07 | <0.2 | 6.75 | 6.75 | 0.54 | 119 |
| 8/23/2018 | | | | | | | |
| 8/24/2018 | | | | | | | |
| 8/25/2018 | | | | | | | |
| 8/26/2018 | | | | | | | |
| 8/27/2018 | | | | | | | |
| 8/28/2018 | | | | | | | |
| 8/29/2018 | | | | | | | |
| 8/30/2018 | | | | | | | |
| 8/31/2018 | | | | | | | |

**Set: 2 of 3**

| Parameter | Total Inorganic Nitrogen | Ammonia Nitrogen | Nitrite Nitrogen | Sodium | Chloride (90006) | Total Phosphorus | Static Water Elevation |
|---|---|---|---|---|---|---|---|
| **Mon. Loc.** | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) |
| **Limit** | 5.0 mg/L | (report) mg/L | 0.5 mg/L | (report) mg/L | (report) mg/L | 1.0 mg/L | (report) USGS feet |
| **Stat. Base** | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily |
| 8/1/2018 | | | | | | | |
| 8/2/2018 | | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | 2312648116 30 | 2018 | 09 | 20 | |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 8/1/2018 - 8/31/2018
**DMR Version:** 1

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8/3/2018 | | | | | | | |
| 8/4/2018 | | | | | | | |
| 8/5/2018 | | | | | | | |
| 8/6/2018 | | | | | | | |
| 8/7/2018 | | | | | | | |
| 8/8/2018 | | | | | | | |
| 8/9/2018 | | | | | | | |
| 8/10/2018 | | | | | | | |
| 8/11/2018 | | | | | | | |
| 8/12/2018 | | | | | | | |
| 8/13/2018 | | | | | | | |
| 8/14/2018 | | | | | | | |
| 8/15/2018 | | | | | | | |
| 8/16/2018 | | | | | | | |
| 8/17/2018 | | | | | | | |
| 8/18/2018 | | | | | | | |
| 8/19/2018 | | | | | | | |
| 8/20/2018 | | | | | | | |
| 8/21/2018 | | | | | | | |
| 8/22/2018 | 0.64 | 0.64 | <0.1 | 5.3 | 5 | <0.05 | 83.32 |
| 8/23/2018 | | | | | | | |
| 8/24/2018 | | | | | | | |
| 8/25/2018 | | | | | | | |
| 8/26/2018 | | | | | | | |
| 8/27/2018 | | | | | | | |
| 8/28/2018 | | | | | | | |
| 8/29/2018 | | | | | | | |
| 8/30/2018 | | | | | | | |
| 8/31/2018 | | | | | | | |

**Set:** 3 of 3

| **Parameter** | Specific Conductance | Sulfate (90025) | Calcium | Magnesium | Potassium | | |
|---|---|---|---|---|---|---|---|

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | 2312648116 30 | | 2018 | 09 | 20 |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 8/1/2018 - 8/31/2018
**DMR Version:** 1

| Mon. Loc. | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | | |
|---|---|---|---|---|---|---|---|
| Limit | (report) umho/cm | 250 mg/L | (report) mg/L | (report) mg/L | (report) mg/L | | |
| Stat. Base | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | | |
| 8/1/2018 | | | | | | | |
| 8/2/2018 | | | | | | | |
| 8/3/2018 | | | | | | | |
| 8/4/2018 | | | | | | | |
| 8/5/2018 | | | | | | | |
| 8/6/2018 | | | | | | | |
| 8/7/2018 | | | | | | | |
| 8/8/2018 | | | | | | | |
| 8/9/2018 | | | | | | | |
| 8/10/2018 | | | | | | | |
| 8/11/2018 | | | | | | | |
| 8/12/2018 | | | | | | | |
| 8/13/2018 | | | | | | | |
| 8/14/2018 | | | | | | | |
| 8/15/2018 | | | | | | | |
| 8/16/2018 | | | | | | | |
| 8/17/2018 | | | | | | | |
| 8/18/2018 | | | | | | | |
| 8/19/2018 | | | | | | | |
| 8/20/2018 | | | | | | | |
| 8/21/2018 | | | | | | | |
| 8/22/2018 | 0.275 | 10 | 36.8 | 7.9 | 8.3 | | |
| 8/23/2018 | | | | | | | |
| 8/24/2018 | | | | | | | |
| 8/25/2018 | | | | | | | |
| 8/26/2018 | | | | | | | |
| 8/27/2018 | | | | | | | |
| 8/28/2018 | | | | | | | |
| 8/29/2018 | | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | 2312648116 30 | | 2018 | 09 | 20 |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |

**Permit Number:** GW1810211 v2.0   **DMR Version:** 1   Generated: 3/26/2021 1:50 AM

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 8/1/2018 - 8/31/2018
**DMR Version:** 1

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8/30/2018 | | | | | | | |
| 8/31/2018 | | | | | | | |

**DMR Instructions:**
**DMR Comments:** (none)

- 

**Limit Set Name:** MW-7 -
**Set:** 1 of 3

| Parameter | Iron | Manganese | Nitrate Nitrogen | pH | pH | Dissolved Oxygen | Bicarbonate |
|---|---|---|---|---|---|---|---|
| Mon. Loc. | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) |
| Limit | (report) ug/L | (report) ug/L | (report) mg/L | 6.5 SU | 9.0 SU | (report) mg/L | (report) mg/L |
| Stat. Base | Maximum Daily | Maximum Daily | Maximum Daily | Minimum Daily | Maximum Daily | Minimum Daily | Maximum Daily |
| 8/1/2018 | | | | | | | |
| 8/2/2018 | | | | | | | |
| 8/3/2018 | | | | | | | |
| 8/4/2018 | | | | | | | |
| 8/5/2018 | | | | | | | |
| 8/6/2018 | | | | | | | |
| 8/7/2018 | | | | | | | |
| 8/8/2018 | | | | | | | |
| 8/9/2018 | | | | | | | |
| 8/10/2018 | | | | | | | |
| 8/11/2018 | | | | | | | |
| 8/12/2018 | | | | | | | |
| 8/13/2018 | | | | | | | |
| 8/14/2018 | | | | | | | |
| 8/15/2018 | | | | | | | |
| 8/16/2018 | | | | | | | |
| 8/17/2018 | | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | 2312648116 30 | | 2018 | 09 | 20 |
| | | | AREA CODE | NUMBER | YEAR | MO | DAY |

**EXHIBIT 6**
**Page 181 of 1425**

## DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 8/1/2018 - 8/31/2018
**DMR Version:** 1

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8/18/2018 | | | | | | | |
| 8/19/2018 | | | | | | | |
| 8/20/2018 | | | | | | | |
| 8/21/2018 | | | | | | | |
| 8/22/2018 | 2 | 0.21 | <0.2 | 7.01 | 7.01 | 0.35 | 196 |
| 8/23/2018 | | | | | | | |
| 8/24/2018 | | | | | | | |
| 8/25/2018 | | | | | | | |
| 8/26/2018 | | | | | | | |
| 8/27/2018 | | | | | | | |
| 8/28/2018 | | | | | | | |
| 8/29/2018 | | | | | | | |
| 8/30/2018 | | | | | | | |
| 8/31/2018 | | | | | | | |

Set: 2 of 3

| Parameter | Total Inorganic Nitrogen | Ammonia Nitrogen | Nitrite Nitrogen | Sodium | Chloride (90006) | Total Phosphorus | Static Water Elevation |
|---|---|---|---|---|---|---|---|
| Mon. Loc. | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) |
| Limit | 5.0 mg/L | (report) mg/L | 0.5 mg/L | (report) mg/L | (report) mg/L | 1.0 mg/L | (report) USGS feet |
| Stat. Base | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily |
| 8/1/2018 | | | | | | | |
| 8/2/2018 | | | | | | | |
| 8/3/2018 | | | | | | | |
| 8/4/2018 | | | | | | | |
| 8/5/2018 | | | | | | | |
| 8/6/2018 | | | | | | | |
| 8/7/2018 | | | | | | | |
| 8/8/2018 | | | | | | | |
| 8/9/2018 | | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik<br>Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | 2312648116 30 | | 2018 | 09 | 20 |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |

**Permit Number:** GW1810211 v2.0    **DMR Version:** 1    Generated: 3/26/2021 1:50 AM

EXHIBIT 6
Page 182 of 1425

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 8/1/2018 - 8/31/2018
**DMR Version:** 1

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8/10/2018 | | | | | | | |
| 8/11/2018 | | | | | | | |
| 8/12/2018 | | | | | | | |
| 8/13/2018 | | | | | | | |
| 8/14/2018 | | | | | | | |
| 8/15/2018 | | | | | | | |
| 8/16/2018 | | | | | | | |
| 8/17/2018 | | | | | | | |
| 8/18/2018 | | | | | | | |
| 8/19/2018 | | | | | | | |
| 8/20/2018 | | | | | | | |
| 8/21/2018 | | | | | | | |
| 8/22/2018 | 0.51 | 0.51 | <0.1 | 3.9 | 8 | <0.05 | 90.46 |
| 8/23/2018 | | | | | | | |
| 8/24/2018 | | | | | | | |
| 8/25/2018 | | | | | | | |
| 8/26/2018 | | | | | | | |
| 8/27/2018 | | | | | | | |
| 8/28/2018 | | | | | | | |
| 8/29/2018 | | | | | | | |
| 8/30/2018 | | | | | | | |
| 8/31/2018 | | | | | | | |

Set: 3 of 3

| Parameter | Specific Conductance | Sulfate (90025) | Calcium | Magnesium | Potassium | | |
|---|---|---|---|---|---|---|---|
| Mon. Loc. | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | | |
| Limit | (report) umho/cm | 250 mg/L | (report) mg/L | (report) mg/L | (report) mg/L | | |
| Stat. Base | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | | |
| 8/1/2018 | | | | | | | |
| 8/2/2018 | | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik<br>Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | 2312648116 30 | | 2018 | 09 | 20 |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |

**Permit Number:** GW1810211 v2.0     **DMR Version:** 1     Generated: 3/26/2021 1:50 AM

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 8/1/2018 - 8/31/2018
**DMR Version:** 1

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/3/2018 | | | | | | |
| 8/4/2018 | | | | | | |
| 8/5/2018 | | | | | | |
| 8/6/2018 | | | | | | |
| 8/7/2018 | | | | | | |
| 8/8/2018 | | | | | | |
| 8/9/2018 | | | | | | |
| 8/10/2018 | | | | | | |
| 8/11/2018 | | | | | | |
| 8/12/2018 | | | | | | |
| 8/13/2018 | | | | | | |
| 8/14/2018 | | | | | | |
| 8/15/2018 | | | | | | |
| 8/16/2018 | | | | | | |
| 8/17/2018 | | | | | | |
| 8/18/2018 | | | | | | |
| 8/19/2018 | | | | | | |
| 8/20/2018 | | | | | | |
| 8/21/2018 | | | | | | |
| 8/22/2018 | 0.437 | 6 | 58.1 | 16 | 1.1 | |
| 8/23/2018 | | | | | | |
| 8/24/2018 | | | | | | |
| 8/25/2018 | | | | | | |
| 8/26/2018 | | | | | | |
| 8/27/2018 | | | | | | |
| 8/28/2018 | | | | | | |
| 8/29/2018 | | | | | | |
| 8/30/2018 | | | | | | |
| 8/31/2018 | | | | | | |

**DMR Instructions:**
**DMR Comments:** (none)

- 

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted.  Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|---|
| | | | | 2312648116 30 | | 2018 | 09 | 20 |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | | AREA CODE | NUMBER | YEAR | MO | DAY |

## DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 8/1/2018 - 8/31/2018
**DMR Version:** 1

**Limit Set Name:** MW-8 -
**Set:** 1 of 3

| Parameter | Iron | Manganese | Nitrate Nitrogen | pH | pH | Dissolved Oxygen | Bicarbonate |
|---|---|---|---|---|---|---|---|
| Mon. Loc. | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) |
| Limit | (report) ug/L | (report) ug/L | (report) mg/L | 6.5 SU | 9.0 SU | (report) mg/L | (report) mg/L |
| Stat. Base | Maximum Daily | Maximum Daily | Maximum Daily | Minimum Daily | Maximum Daily | Minimum Daily | Maximum Daily |
| 8/1/2018 | | | | | | | |
| 8/2/2018 | | | | | | | |
| 8/3/2018 | | | | | | | |
| 8/4/2018 | | | | | | | |
| 8/5/2018 | | | | | | | |
| 8/6/2018 | | | | | | | |
| 8/7/2018 | | | | | | | |
| 8/8/2018 | | | | | | | |
| 8/9/2018 | | | | | | | |
| 8/10/2018 | | | | | | | |
| 8/11/2018 | | | | | | | |
| 8/12/2018 | | | | | | | |
| 8/13/2018 | | | | | | | |
| 8/14/2018 | | | | | | | |
| 8/15/2018 | | | | | | | |
| 8/16/2018 | | | | | | | |
| 8/17/2018 | | | | | | | |
| 8/18/2018 | | | | | | | |
| 8/19/2018 | | | | | | | |
| 8/20/2018 | | | | | | | |
| 8/21/2018 | | | | | | | |
| 8/22/2018 | 1 | <0.05 | <0.2 | 6.92 | 6.92 | 0.38 | 324 |
| 8/23/2018 | | | | | | | |
| 8/24/2018 | | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | 2312648116 30 | | 2018 | 09 | 20 |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 8/1/2018 - 8/31/2018
**DMR Version:** 1

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8/25/2018 | | | | | | | |
| 8/26/2018 | | | | | | | |
| 8/27/2018 | | | | | | | |
| 8/28/2018 | | | | | | | |
| 8/29/2018 | | | | | | | |
| 8/30/2018 | | | | | | | |
| 8/31/2018 | | | | | | | |

Set: 2 of 3

| Parameter | Total Inorganic Nitrogen | Ammonia Nitrogen | Nitrite Nitrogen | Sodium | Chloride (90006) | Total Phosphorus | Static Water Elevation |
|---|---|---|---|---|---|---|---|
| Mon. Loc. | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) |
| Limit | 5.0 mg/L | (report) mg/L | 0.5 mg/L | (report) mg/L | (report) mg/L | 1.0 mg/L | (report) USGS feet |
| Stat. Base | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily |
| 8/1/2018 | | | | | | | |
| 8/2/2018 | | | | | | | |
| 8/3/2018 | | | | | | | |
| 8/4/2018 | | | | | | | |
| 8/5/2018 | | | | | | | |
| 8/6/2018 | | | | | | | |
| 8/7/2018 | | | | | | | |
| 8/8/2018 | | | | | | | |
| 8/9/2018 | | | | | | | |
| 8/10/2018 | | | | | | | |
| 8/11/2018 | | | | | | | |
| 8/12/2018 | | | | | | | |
| 8/13/2018 | | | | | | | |
| 8/14/2018 | | | | | | | |
| 8/15/2018 | | | | | | | |
| 8/16/2018 | | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | 2312648116 30 | | 2018 | 09 | 20 |
| TYPED OR PRINTED | | **SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT** | AREA CODE | NUMBER | YEAR | MO | DAY |

## DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 8/1/2018 - 8/31/2018
**DMR Version:** 1

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8/17/2018 | | | | | | | |
| 8/18/2018 | | | | | | | |
| 8/19/2018 | | | | | | | |
| 8/20/2018 | | | | | | | |
| 8/21/2018 | | | | | | | |
| 8/22/2018 | 0.55 | 0.55 | <0.1 | 23.6 | 6 | <0.05 | 84.58 |
| 8/23/2018 | | | | | | | |
| 8/24/2018 | | | | | | | |
| 8/25/2018 | | | | | | | |
| 8/26/2018 | | | | | | | |
| 8/27/2018 | | | | | | | |
| 8/28/2018 | | | | | | | |
| 8/29/2018 | | | | | | | |
| 8/30/2018 | | | | | | | |
| 8/31/2018 | | | | | | | |

Set: 3 of 3

| Parameter | Specific Conductance | Sulfate (90025) | Calcium | Magnesium | Potassium | | |
|---|---|---|---|---|---|---|---|
| Mon. Loc. | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | | |
| Limit | (report) umho/cm | 250 mg/L | (report) mg/L | (report) mg/L | (report) mg/L | | |
| Stat. Base | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | | |
| 8/1/2018 | | | | | | | |
| 8/2/2018 | | | | | | | |
| 8/3/2018 | | | | | | | |
| 8/4/2018 | | | | | | | |
| 8/5/2018 | | | | | | | |
| 8/6/2018 | | | | | | | |
| 8/7/2018 | | | | | | | |
| 8/8/2018 | | | | | | | |
| 8/9/2018 | | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | 2312648116 30 | | 2018 | 09 | 20 |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |

**Permit Number:** GW1810211 v2.0   **DMR Version:** 1   Generated: 3/26/2021 1:50 AM

EXHIBIT 6
Page 187 of 1425

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 8/1/2018 - 8/31/2018
**DMR Version:** 1

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8/10/2018 | | | | | | | |
| 8/11/2018 | | | | | | | |
| 8/12/2018 | | | | | | | |
| 8/13/2018 | | | | | | | |
| 8/14/2018 | | | | | | | |
| 8/15/2018 | | | | | | | |
| 8/16/2018 | | | | | | | |
| 8/17/2018 | | | | | | | |
| 8/18/2018 | | | | | | | |
| 8/19/2018 | | | | | | | |
| 8/20/2018 | | | | | | | |
| 8/21/2018 | | | | | | | |
| 8/22/2018 | 0.681 | 24 | 75.7 | 45.2 | 2 | | |
| 8/23/2018 | | | | | | | |
| 8/24/2018 | | | | | | | |
| 8/25/2018 | | | | | | | |
| 8/26/2018 | | | | | | | |
| 8/27/2018 | | | | | | | |
| 8/28/2018 | | | | | | | |
| 8/29/2018 | | | | | | | |
| 8/30/2018 | | | | | | | |
| 8/31/2018 | | | | | | | |

**DMR Instructions:**
**DMR Comments:** (none)

- 

**Limit Set Name:** MW-9 -
**Set:** 1 of 3

| Parameter | Iron | Manganese | Nitrate Nitrogen | pH | pH | Dissolved Oxygen | Bicarbonate |
|---|---|---|---|---|---|---|---|

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | **TELEPHONE** | | **DATE** | | |
|---|---|---|---|---|---|---|---|
| | | | 2312648116 30 | | 2018 | 09 | 20 |
| **TYPED OR PRINTED** | | **SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT** | **AREA CODE** | **NUMBER** | **YEAR** | **MO** | **DAY** |

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 8/1/2018 - 8/31/2018
**DMR Version:** 1

| Mon. Loc. | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) |
|---|---|---|---|---|---|---|---|
| Limit | (report) ug/L | (report) ug/L | (report) mg/L | 6.5 SU | 9.0 SU | (report) mg/L | (report) mg/L |
| Stat. Base | Maximum Daily | Maximum Daily | Maximum Daily | Minimum Daily | Maximum Daily | Minimum Daily | Maximum Daily |
| 8/1/2018 | | | | | | | |
| 8/2/2018 | | | | | | | |
| 8/3/2018 | | | | | | | |
| 8/4/2018 | | | | | | | |
| 8/5/2018 | | | | | | | |
| 8/6/2018 | | | | | | | |
| 8/7/2018 | | | | | | | |
| 8/8/2018 | | | | | | | |
| 8/9/2018 | | | | | | | |
| 8/10/2018 | | | | | | | |
| 8/11/2018 | | | | | | | |
| 8/12/2018 | | | | | | | |
| 8/13/2018 | | | | | | | |
| 8/14/2018 | | | | | | | |
| 8/15/2018 | | | | | | | |
| 8/16/2018 | | | | | | | |
| 8/17/2018 | | | | | | | |
| 8/18/2018 | | | | | | | |
| 8/19/2018 | | | | | | | |
| 8/20/2018 | | | | | | | |
| 8/21/2018 | | | | | | | |
| 8/22/2018 | 0.65 | 0.25 | 3.12 | 6.43 | 6.43 | 0.64 | 355 |
| 8/23/2018 | | | | | | | |
| 8/24/2018 | | | | | | | |
| 8/25/2018 | | | | | | | |
| 8/26/2018 | | | | | | | |
| 8/27/2018 | | | | | | | |
| 8/28/2018 | | | | | | | |
| 8/29/2018 | | | | | | | |
| 8/30/2018 | | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | 2312648116 30 | | 2018 | 09 | 20 |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |

**Permit Number:** GW1810211 v2.0   **DMR Version:** 1   Generated: 3/26/2021 1:50 AM

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 8/1/2018 - 8/31/2018
**DMR Version:** 1

| 8/31/2018 | | | | | | | |
|---|---|---|---|---|---|---|---|

**Set:** 2 of 3

| Parameter | Total Inorganic Nitrogen | Ammonia Nitrogen | Nitrite Nitrogen | Sodium | Chloride (90006) | Total Phosphorus | Static Water Elevation |
|---|---|---|---|---|---|---|---|
| **Mon. Loc.** | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) |
| **Limit** | 5.0 mg/L | (report) mg/L | 0.5 mg/L | (report) mg/L | (report) mg/L | 1.0 mg/L | (report) USGS feet |
| **Stat. Base** | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily |
| 8/1/2018 | | | | | | | |
| 8/2/2018 | | | | | | | |
| 8/3/2018 | | | | | | | |
| 8/4/2018 | | | | | | | |
| 8/5/2018 | | | | | | | |
| 8/6/2018 | | | | | | | |
| 8/7/2018 | | | | | | | |
| 8/8/2018 | | | | | | | |
| 8/9/2018 | | | | | | | |
| 8/10/2018 | | | | | | | |
| 8/11/2018 | | | | | | | |
| 8/12/2018 | | | | | | | |
| 8/13/2018 | | | | | | | |
| 8/14/2018 | | | | | | | |
| 8/15/2018 | | | | | | | |
| 8/16/2018 | | | | | | | |
| 8/17/2018 | | | | | | | |
| 8/18/2018 | | | | | | | |
| 8/19/2018 | | | | | | | |
| 8/20/2018 | | | | | | | |
| 8/21/2018 | | | | | | | |
| 8/22/2018 | 3.12 | <0.1 | <0.1 | 18.2 | 8 | <0.05 | 87.49 |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | **TELEPHONE** | | **DATE** | | |
|---|---|---|---|---|---|---|---|
| | | | 2312648116 30 | 2018 | 09 | 20 | |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 8/1/2018 - 8/31/2018
**DMR Version:** 1

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8/23/2018 | | | | | | | |
| 8/24/2018 | | | | | | | |
| 8/25/2018 | | | | | | | |
| 8/26/2018 | | | | | | | |
| 8/27/2018 | | | | | | | |
| 8/28/2018 | | | | | | | |
| 8/29/2018 | | | | | | | |
| 8/30/2018 | | | | | | | |
| 8/31/2018 | | | | | | | |

Set: 3 of 3

| Parameter | Specific Conductance | Sulfate (90025) | Calcium | Magnesium | Potassium | | |
|---|---|---|---|---|---|---|---|
| Mon. Loc. | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | | |
| Limit | (report) umho/cm | 250 mg/L | (report) mg/L | (report) mg/L | (report) mg/L | | |
| Stat. Base | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | | |
| 8/1/2018 | | | | | | | |
| 8/2/2018 | | | | | | | |
| 8/3/2018 | | | | | | | |
| 8/4/2018 | | | | | | | |
| 8/5/2018 | | | | | | | |
| 8/6/2018 | | | | | | | |
| 8/7/2018 | | | | | | | |
| 8/8/2018 | | | | | | | |
| 8/9/2018 | | | | | | | |
| 8/10/2018 | | | | | | | |
| 8/11/2018 | | | | | | | |
| 8/12/2018 | | | | | | | |
| 8/13/2018 | | | | | | | |
| 8/14/2018 | | | | | | | |
| 8/15/2018 | | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | 2312648116 30 | | 2018 | 09 | 20 |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 8/1/2018 - 8/31/2018
**DMR Version:** 1

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/16/2018 | | | | | | |
| 8/17/2018 | | | | | | |
| 8/18/2018 | | | | | | |
| 8/19/2018 | | | | | | |
| 8/20/2018 | | | | | | |
| 8/21/2018 | | | | | | |
| 8/22/2018 | 0.781 | 18 | 114 | 18.3 | 7.7 | |
| 8/23/2018 | | | | | | |
| 8/24/2018 | | | | | | |
| 8/25/2018 | | | | | | |
| 8/26/2018 | | | | | | |
| 8/27/2018 | | | | | | |
| 8/28/2018 | | | | | | |
| 8/29/2018 | | | | | | |
| 8/30/2018 | | | | | | |
| 8/31/2018 | | | | | | |

**DMR Instructions:**
**DMR Comments:** (none)

- **Set 1 DMR Value Comments:**
- Date: 8/22/2018 12:00:00 AM,Column 4 Comment: value is outside permit limit

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted.  Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | **TELEPHONE** | | **DATE** | | |
|---|---|---|---|---|---|---|---|
| | | | 2312648116 30 | | 2018 | 09 | 20 |
| TYPED OR PRINTED | | **SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT** | **AREA CODE** | **NUMBER** | **YEAR** | **MO** | **DAY** |

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 9/1/2018 - 9/30/2018
**DMR Version:** 1

_I_ **Limit Set Name:** EQ-1 -
**Set:** 1 of 2

| Parameter | Biochemical Oxygen Demand (BOD5) | Nitrate Nitrogen | pH | pH | Dissolved Oxygen | Total Inorganic Nitrogen | Ammonia Nitrogen |
|---|---|---|---|---|---|---|---|
| Mon. Loc. | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) |
| Limit | (report) mg/L | (report) mg/L | (report) SU | (report) SU | (report) mg/L | 5.0 mg/L | (report) mg/L |
| Stat. Base | Maximum Daily | Maximum Daily | Minimum Daily | Maximum Daily | Minimum Daily | Maximum Daily | Maximum Daily |
| 9/1/2018 | | | | | | | |
| 9/2/2018 | | | | | | | |
| 9/3/2018 | | | | | | | |
| 9/4/2018 | | | | | | | |
| 9/5/2018 | | | | | | | |
| 9/6/2018 | | | | | | | |
| 9/7/2018 | | | | | | | |
| 9/8/2018 | | | | | | | |
| 9/9/2018 | | | | | | | |
| 9/10/2018 | | | | | | | |
| 9/11/2018 | | | | | | | |
| 9/12/2018 | | | | | | | |
| 9/13/2018 | 2260 | <0.30 | 7 | 7 | 0.1 | 0.17 | 0.17 |
| 9/14/2018 | | | | | | | |
| 9/15/2018 | | | | | | | |
| 9/16/2018 | | | | | | | |
| 9/17/2018 | | | | | | | |
| 9/18/2018 | | | | | | | |
| 9/19/2018 | | | | | | | |
| 9/20/2018 | | | | | | | |
| 9/21/2018 | | | | | | | |
| 9/22/2018 | | | | | | | |
| 9/23/2018 | | | | | | | |
| 9/24/2018 | | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | 2312648116 30 | | 2018 | 10 | 10 |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 9/1/2018 – 9/30/2018
**DMR Version:** 1

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 9/25/2018 | | | | | | | |
| 9/26/2018 | 3570 | <0.3 | 6.4 | 6.4 | 0.18 | 0.5 | 0.5 |
| 9/27/2018 | | | | | | | |
| 9/28/2018 | | | | | | | |
| 9/29/2018 | | | | | | | |
| 9/30/2018 | | | | | | | |

**Set:** 2 of 2

| Parameter | Nitrite Nitrogen | Sodium | Chloride (90006) | Total Phosphorus | Flow (Measured) | | |
|---|---|---|---|---|---|---|---|
| Mon. Loc. | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | | |
| Limit | (report) mg/L | 400 mg/L | 500 mg/L | 10 mg/L | 425000 GPD | | |
| Stat. Base | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | | |
| 9/1/2018 | | | | | 0 | | |
| 9/2/2018 | | | | | 0 | | |
| 9/3/2018 | | | | | 0 | | |
| 9/4/2018 | | | | | 74810 | | |
| 9/5/2018 | | | | | 58200 | | |
| 9/6/2018 | | | | | 19960 | | |
| 9/7/2018 | | | | | 37350 | | |
| 9/8/2018 | | | | | 55980 | | |
| 9/9/2018 | | | | | 0 | | |
| 9/10/2018 | | | | | 42110 | | |
| 9/11/2018 | | | | | 17040 | | |
| 9/12/2018 | | | | | 53570 | | |
| 9/13/2018 | <0.15 | 113 | 156 | 0.61 | 69930 | | |
| 9/14/2018 | | | | | 37090 | | |
| 9/15/2018 | | | | | 0 | | |
| 9/16/2018 | | | | | 0 | | |
| 9/17/2018 | | | | | 70790 | | |
| 9/18/2018 | | | | | 50700 | | |
| 9/19/2018 | | | | | 55490 | | |

NAME/TITLE PRINCIPAL EXECUTIVE OFFICER

I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations.

TYPED OR PRINTED

Kevin Kalchik
Burnette Foods, Inc.

SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT

| TELEPHONE | | DATE | | |
|---|---|---|---|---|
| | 2312648116 30 | 2018 | 10 | 10 |
| AREA CODE | NUMBER | YEAR | MO | DAY |

**Permit Number:** GW1810211 v2.0   **DMR Version:** 1   Generated: 3/26/2021 2:56 AM

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 9/1/2018 - 9/30/2018
**DMR Version:** 1

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 9/20/2018 | | | | | 58620 | | |
| 9/21/2018 | | | | | 77120 | | |
| 9/22/2018 | | | | | 0 | | |
| 9/23/2018 | | | | | 0 | | |
| 9/24/2018 | | | | | 12470 | | |
| 9/25/2018 | | | | | 7330 | | |
| 9/26/2018 | <0.15 | 113 | 198 | 2 | 19110 | | |
| 9/27/2018 | | | | | 0 | | |
| 9/28/2018 | | | | | 22100 | | |
| 9/29/2018 | | | | | 0 | | |
| 9/30/2018 | | | | | 0 | | |

**DMR Instructions:**
**DMR Comments:** (none)

- 

**Limit Set Name:** EQ-2 -
**Set:** 1 of 2

| Parameter | Biochemical Oxygen Demand (BOD5) | Nitrate Nitrogen | pH | pH | Dissolved Oxygen | Total Inorganic Nitrogen | Ammonia Nitrogen |
|---|---|---|---|---|---|---|---|
| **Mon. Loc.** | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) |
| **Limit** | (report) mg/L | (report) mg/L | (report) SU | (report) SU | (report) mg/L | (report) mg/L | (report) mg/L |
| **Stat. Base** | Maximum Daily | Maximum Daily | Minimum Daily | Maximum Daily | Minimum Daily | Maximum Daily | Maximum Daily |
| 9/1/2018 | *G | *G | *G | *G | *G | *G | *G |
| 9/2/2018 | | | | | | | |
| 9/3/2018 | | | | | | | |
| 9/4/2018 | | | | | | | |
| 9/5/2018 | | | | | | | |
| 9/6/2018 | | | | | | | |
| 9/7/2018 | | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | 2312648116 30 | | 2018 | 10 | 10 |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 9/1/2018 - 9/30/2018
**DMR Version:** 1

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 9/8/2018 | | | | | | | |
| 9/9/2018 | | | | | | | |
| 9/10/2018 | | | | | | | |
| 9/11/2018 | | | | | | | |
| 9/12/2018 | | | | | | | |
| 9/13/2018 | | | | | | | |
| 9/14/2018 | | | | | | | |
| 9/15/2018 | | | | | | | |
| 9/16/2018 | | | | | | | |
| 9/17/2018 | | | | | | | |
| 9/18/2018 | | | | | | | |
| 9/19/2018 | | | | | | | |
| 9/20/2018 | | | | | | | |
| 9/21/2018 | | | | | | | |
| 9/22/2018 | | | | | | | |
| 9/23/2018 | | | | | | | |
| 9/24/2018 | | | | | | | |
| 9/25/2018 | | | | | | | |
| 9/26/2018 | | | | | | | |
| 9/27/2018 | | | | | | | |
| 9/28/2018 | | | | | | | |
| 9/29/2018 | | | | | | | |
| 9/30/2018 | | | | | | | |

**Set:** 2 of 2

| Parameter | Nitrite Nitrogen | Sodium | Chloride (90006) | Total Phosphorus | | |
|---|---|---|---|---|---|---|
| Mon. Loc. | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | | |
| Limit | (report) mg/L | (report) mg/L | (report) mg/L | (report) mg/L | | |
| Stat. Base | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | | |
| 9/1/2018 | *G | *G | *G | *G | | |
| 9/2/2018 | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | | 2312648116 30 | 2018 | 10 | 10 |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |

**Permit Number:** GW1810211 v2.0    **DMR Version:** 1    Generated: 3/26/2021 2:56 AM    Page 4 of 10

**EXHIBIT 6**
**Page 196 of 1425**

## DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 9/1/2018 - 9/30/2018
**DMR Version:** 1

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 9/3/2018 | | | | | | | |
| 9/4/2018 | | | | | | | |
| 9/5/2018 | | | | | | | |
| 9/6/2018 | | | | | | | |
| 9/7/2018 | | | | | | | |
| 9/8/2018 | | | | | | | |
| 9/9/2018 | | | | | | | |
| 9/10/2018 | | | | | | | |
| 9/11/2018 | | | | | | | |
| 9/12/2018 | | | | | | | |
| 9/13/2018 | | | | | | | |
| 9/14/2018 | | | | | | | |
| 9/15/2018 | | | | | | | |
| 9/16/2018 | | | | | | | |
| 9/17/2018 | | | | | | | |
| 9/18/2018 | | | | | | | |
| 9/19/2018 | | | | | | | |
| 9/20/2018 | | | | | | | |
| 9/21/2018 | | | | | | | |
| 9/22/2018 | | | | | | | |
| 9/23/2018 | | | | | | | |
| 9/24/2018 | | | | | | | |
| 9/25/2018 | | | | | | | |
| 9/26/2018 | | | | | | | |
| 9/27/2018 | | | | | | | |
| 9/28/2018 | | | | | | | |
| 9/29/2018 | | | | | | | |
| 9/30/2018 | | | | | | | |

**DMR Instructions:** (1): Surface Water
**DMR Comments:** (none)

- •

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | | 2312648116 30 | 2018 | 10 | 10 |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |

## DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 9/1/2018 - 9/30/2018
**DMR Version:** 1

**Limit Set Name:** Field 36 South Central -
**Set:** 1 of 1

| Parameter | Application Rate (Daily) | Application Rate (Weekly) | | | | | |
|---|---|---|---|---|---|---|---|
| Mon. Loc. | Comment 2 (V) | Comment 2 (V) | | | | | |
| Limit | 0.34 in | 0.34 in | | | | | |
| Stat. Base | Maximum Daily | Maximum Weekly | | | | | |
| 9/1/2018 | | 0.28 | | | | | |
| 9/2/2018 | 0.00 | | | | | | |
| 9/3/2018 | | | | | | | |
| 9/4/2018 | | | | | | | |
| 9/5/2018 | | | | | | | |
| 9/6/2018 | | | | | | | |
| 9/7/2018 | 0.14 | | | | | | |
| 9/8/2018 | | 0.14 | | | | | |
| 9/9/2018 | | | | | | | |
| 9/10/2018 | | | | | | | |
| 9/11/2018 | | | | | | | |
| 9/12/2018 | | | | | | | |
| 9/13/2018 | | | | | | | |
| 9/14/2018 | 0.14 | | | | | | |
| 9/15/2018 | 0.00 | 0.14 | | | | | |
| 9/16/2018 | 0.00 | | | | | | |
| 9/17/2018 | | | | | | | |
| 9/18/2018 | 0.19 | | | | | | |
| 9/19/2018 | | | | | | | |
| 9/20/2018 | | | | | | | |
| 9/21/2018 | | | | | | | |
| 9/22/2018 | | 0.19 | | | | | |
| 9/23/2018 | | | | | | | |
| 9/24/2018 | | | | | | | |
| 9/25/2018 | | | | | | | |
| 9/26/2018 | | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | 2312648116 30 | | 2018 | 10 | 10 |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |

## DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 9/1/2018 - 9/30/2018
**DMR Version:** 1

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/27/2018 | | | | | | |
| 9/28/2018 | | | | | | |
| 9/29/2018 | 0.00 | | | | | |
| 9/30/2018 | | | | | | |

**DMR Instructions:** U:  July 1 - August 15;  V:  August 16 - June 30
**DMR Comments:** (none)

- 

**Limit Set Name:** Field 36 South East -
**Set:** 1 of 1

| Parameter | Application Rate (Daily) | Application Rate (Weekly) | | | | |
|---|---|---|---|---|---|---|
| Mon. Loc. | Comment 2 (V) | Comment 2 (V) | | | | |
| Limit | 0.34 in | 0.34 in | | | | |
| Stat. Base | Maximum Daily | Maximum Weekly | | | | |
| 9/1/2018 | 0.00 | 0.49 | | | | |
| 9/2/2018 | | | | | | |
| 9/3/2018 | | | | | | |
| 9/4/2018 | | | | | | |
| 9/5/2018 | 0.21 | | | | | |
| 9/6/2018 | | | | | | |
| 9/7/2018 | | | | | | |
| 9/8/2018 | 0.10 | 0.32 | | | | |
| 9/9/2018 | | | | | | |
| 9/10/2018 | | | | | | |
| 9/11/2018 | 0.06 | | | | | |
| 9/12/2018 | | | | | | |
| 9/13/2018 | 0.13 | | | | | |
| 9/14/2018 | | | | | | |
| 9/15/2018 | | 0.19 | | | | |
| 9/16/2018 | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | 2312648116 30 | | 2018 | 10 | 10 |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 9/1/2018 - 9/30/2018
**DMR Version:** 1

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 9/17/2018 | 0.13 | | | | | | |
| 9/18/2018 | | | | | | | |
| 9/19/2018 | | | | | | | |
| 9/20/2018 | 0.22 | | | | | | |
| 9/21/2018 | | | | | | | |
| 9/22/2018 | 0.00 | 0.35 | | | | | |
| 9/23/2018 | 0.00 | | | | | | |
| 9/24/2018 | 0.05 | | | | | | |
| 9/25/2018 | | | | | | | |
| 9/26/2018 | 0.04 | | | | | | |
| 9/27/2018 | 0.00 | | | | | | |
| 9/28/2018 | | | | | | | |
| 9/29/2018 | 0.00 | 0.08 | | | | | |
| 9/30/2018 | 0.00 | | | | | | |

**DMR Instructions:** U:  July 1 - August 15;  V:  August 16 - June 30
**DMR Comments:** (none)

- **Set 1 DMR Value Comments:**
- Date: 9/1/2018 12:00:00 AM,Column 2 Comment: value is outside permit limits
- Date: 9/22/2018 12:00:00 AM,Column 2 Comment: value is outside permit limits

**Limit Set Name:** Field 36 South West -
**Set:** 1 of 1

| Parameter | Application Rate (Daily) | Application Rate (Weekly) | | | | | |
|---|---|---|---|---|---|---|---|
| Mon. Loc. | Comment 2 (V) | Comment 2 (V) | | | | | |
| Limit | 0.34 in | 0.34 in | | | | | |
| Stat. Base | Maximum Daily | Maximum Weekly | | | | | |
| 9/1/2018 | | 0.23 | | | | | |
| 9/2/2018 | | | | | | | |
| 9/3/2018 | 0.00 | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted.  Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | 2312648116 30 | | 2018 | 10 | 10 |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |

**Permit Number:** GW1810211 v2.0     **DMR Version:** 1     Generated: 3/26/2021 2:56 AM     Page 8 of 10

**EXHIBIT 6**
**Page 200 of 1425**

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 9/1/2018 - 9/30/2018
**DMR Version:** 1

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/4/2018 | 0.28 | | | | | |
| 9/5/2018 | | | | | | |
| 9/6/2018 | 0.07 | | | | | |
| 9/7/2018 | | | | | | |
| 9/8/2018 | | 0.35 | | | | |
| 9/9/2018 | 0.00 | | | | | |
| 9/10/2018 | 0.16 | | | | | |
| 9/11/2018 | | | | | | |
| 9/12/2018 | | | | | | |
| 9/13/2018 | 0.13 | | | | | |
| 9/14/2018 | | | | | | |
| 9/15/2018 | | 0.28 | | | | |
| 9/16/2018 | | | | | | |
| 9/17/2018 | 0.13 | | | | | |
| 9/18/2018 | | | | | | |
| 9/19/2018 | 0.20 | | | | | |
| 9/20/2018 | | | | | | |
| 9/21/2018 | 0.28 | | | | | |
| 9/22/2018 | | 0.62 | | | | |
| 9/23/2018 | | | | | | |
| 9/24/2018 | | | | | | |
| 9/25/2018 | 0.03 | | | | | |
| 9/26/2018 | 0.04 | | | | | |
| 9/27/2018 | | | | | | |
| 9/28/2018 | 0.08 | | | | | |
| 9/29/2018 | | 0.14 | | | | |
| 9/30/2018 | | | | | | |

**DMR Instructions:** U:  July 1 - August 15;  V:  August 16 - June 30

**DMR Comments:** (none)

- **Set 1 DMR Value Comments:**
- Date: 9/8/2018 12:00:00 AM,Column 2 Comment: value is outside permit limits
- Date: 9/22/2018 12:00:00 AM,Column 2 Comment: value is outside permit limits

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik<br>Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | 2312648116 30 | | 2018 | 10 | 10 |
| **TYPED OR PRINTED** | | **SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT** | **AREA CODE** | **NUMBER** | **YEAR** | **MO** | **DAY** |

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 9/1/2018 - 9/30/2018
**DMR Version:** 1

**Limit Set Name:** Field 38 -

**Set:** 1 of 1

**No Discharge:** Y

| Parameter | Application Rate (Daily) | Application Rate (Weekly) | | | | | |
|---|---|---|---|---|---|---|---|
| Mon. Loc. | Comment 2 (V) | Comment 2 (V) | | | | | |
| Limit | 1.96 in | 4.0 in | | | | | |
| Stat. Base | Maximum Daily | Maximum Weekly | | | | | |
| 9/1/2018 | | | | | | | |
| 9/2/2018 | | | | | | | |
| 9/3/2018 | | | | | | | |
| 9/4/2018 | | | | | | | |
| 9/5/2018 | | | | | | | |
| 9/6/2018 | | | | | | | |
| 9/7/2018 | | | | | | | |
| 9/8/2018 | | | | | | | |
| 9/9/2018 | | | | | | | |
| 9/10/2018 | | | | | | | |
| 9/11/2018 | | | | | | | |
| 9/12/2018 | | | | | | | |
| 9/13/2018 | | | | | | | |
| 9/14/2018 | | | | | | | |
| 9/15/2018 | | | | | | | |
| 9/16/2018 | | | | | | | |
| 9/17/2018 | | | | | | | |
| 9/18/2018 | | | | | | | |
| 9/19/2018 | | | | | | | |
| 9/20/2018 | | | | | | | |
| 9/21/2018 | | | | | | | |
| 9/22/2018 | | | | | | | |
| 9/23/2018 | | | | | | | |
| 9/24/2018 | | | | | | | |
| 9/25/2018 | | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | DATE | | |
|---|---|---|---|---|---|---|
| | | | | 2018 | 10 | 10 |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | 2312648116 30 AREA CODE / NUMBER | YEAR | MO | DAY |

## DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 9/1/2018 - 9/30/2018
**DMR Version:** 1

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **9/26/2018** | | | | | | | |
| **9/27/2018** | | | | | | | |
| **9/28/2018** | | | | | | | |
| **9/29/2018** | | | | | | | |
| **9/30/2018** | | | | | | | |

**DMR Instructions:** U:  July 1 - August 15;  V:  August 16 - June 30
**DMR Comments:** (none)

- 

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted.  Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | | | 2018 | 10 | 10 |
| | | | 2312648116 30 | | | | |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |

**Permit Number:** GW1810211 v2.0   **DMR Version:** 1   Generated: 3/26/2021 2:56 AM   Page 11 of 10

EXHIBIT 6
Page 203 of 1425

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 11/1/2018 - 11/30/2018
**DMR Version:** 1

<u>I</u> **Limit Set Name:** EQ-1 -
**Set:** 1 of 2

| Parameter | Biochemical Oxygen Demand (BOD5) | Nitrate Nitrogen | pH | pH | Dissolved Oxygen | Total Inorganic Nitrogen | Ammonia Nitrogen |
|---|---|---|---|---|---|---|---|
| Mon. Loc. | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) |
| Limit | (report) mg/L | (report) mg/L | (report) SU | (report) SU | (report) mg/L | 5.0 mg/L | (report) mg/L |
| Stat. Base | Maximum Daily | Maximum Daily | Minimum Daily | Maximum Daily | Minimum Daily | Maximum Daily | Maximum Daily |
| 11/1/2018 | | | | | | | |
| 11/2/2018 | | | | | | | |
| 11/3/2018 | | | | | | | |
| 11/4/2018 | | | | | | | |
| 11/5/2018 | | | | | | | |
| 11/6/2018 | | | | | | | |
| 11/7/2018 | | | | | | | |
| 11/8/2018 | >15000 | <0.3 | 6.7 | 6.7 | 0.30 | 1.40 | 1.40 |
| 11/9/2018 | | | | | | | |
| 11/10/2018 | | | | | | | |
| 11/11/2018 | | | | | | | |
| 11/12/2018 | | | | | | | |
| 11/13/2018 | | | | | | | |
| 11/14/2018 | | | | | | | |
| 11/15/2018 | | | | | | | |
| 11/16/2018 | | | | | | | |
| 11/17/2018 | | | | | | | |
| 11/18/2018 | | | | | | | |
| 11/19/2018 | | | | | | | |
| 11/20/2018 | | | | | | | |
| 11/21/2018 | | | | | | | |
| 11/22/2018 | | | | | | | |
| 11/23/2018 | | | | | | | |
| 11/24/2018 | | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik  Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | 2312648116 30 | | 2018 | 12 | 13 |
| TYPED OR PRINTED | | **SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT** | **AREA CODE** | **NUMBER** | **YEAR** | **MO** | **DAY** |

**EXHIBIT 6**
**Page 204 of 1425**

## DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 11/1/2018 - 11/30/2018
**DMR Version:** 1

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 11/25/2018 | | | | | | | |
| 11/26/2018 | | | | | | | |
| 11/27/2018 | 9740 | <0.15 | 5.8 | 5.8 | 0.00 | 4.80 | 4.74 |
| 11/28/2018 | | | | | | | |
| 11/29/2018 | | | | | | | |
| 11/30/2018 | | | | | | | |

**Set:** 2 of 2

| Parameter | Nitrite Nitrogen | Sodium | Chloride (90006) | Total Phosphorus | Flow (Measured) | | |
|---|---|---|---|---|---|---|---|
| Mon. Loc. | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | | |
| Limit | (report) mg/L | 400 mg/L | 500 mg/L | 10 mg/L | 425000 GPD | | |
| Stat. Base | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | | |
| 11/1/2018 | | | | | 17700 | | |
| 11/2/2018 | | | | | 19610 | | |
| 11/3/2018 | | | | | 0 | | |
| 11/4/2018 | | | | | 0 | | |
| 11/5/2018 | | | | | 11340 | | |
| 11/6/2018 | | | | | 84320 | | |
| 11/7/2018 | | | | | 64590 | | |
| 11/8/2018 | <0.15 | 139 | 198 | 3.05 | 43880 | | |
| 11/9/2018 | | | | | 50940 | | |
| 11/10/2018 | | | | | 0 | | |
| 11/11/2018 | | | | | 0 | | |
| 11/12/2018 | | | | | 40720 | | |
| 11/13/2018 | | | | | 0 | | |
| 11/14/2018 | | | | | 109480 | | |
| 11/15/2018 | | | | | 41400 | | |
| 11/16/2018 | | | | | 40330 | | |
| 11/17/2018 | | | | | 0 | | |
| 11/18/2018 | | | | | 0 | | |
| 11/19/2018 | | | | | 31680 | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | | | 2018 | 12 | 13 |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |
| | | | 231 | 2648116 30 | | | |

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids  
**Permittee Name:** Burnette Foods Incorporated  
**Permit Number:** GW1810211 v2.0  
**DMR Period:** 11/1/2018 - 11/30/2018  
**DMR Version:** 1

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/20/2018 | | | | | 23860 | | |
| 11/21/2018 | | | | | 50790 | | |
| 11/22/2018 | | | | | 0 | | |
| 11/23/2018 | | | | | 0 | | |
| 11/24/2018 | | | | | 0 | | |
| 11/25/2018 | | | | | 0 | | |
| 11/26/2018 | | | | | 69720 | | |
| 11/27/2018 | 0.06 | 338 | 307 | 3.00 | 36260 | | |
| 11/28/2018 | | | | | 51160 | | |
| 11/29/2018 | | | | | 21360 | | |
| 11/30/2018 | | | | | 20270 | | |

**DMR Instructions:**  
**DMR Comments:** (none)

- 

**Limit Set Name:** EQ-2 -  
**Set:** 1 of 2

| Parameter | Biochemical Oxygen Demand (BOD5) | Nitrate Nitrogen | pH | pH | Dissolved Oxygen | Total Inorganic Nitrogen | Ammonia Nitrogen |
|---|---|---|---|---|---|---|---|
| Mon. Loc. | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) |
| Limit | (report) mg/L | (report) mg/L | (report) SU | (report) SU | (report) mg/L | (report) mg/L | (report) mg/L |
| Stat. Base | Maximum Daily | Maximum Daily | Minimum Daily | Maximum Daily | Minimum Daily | Maximum Daily | Maximum Daily |
| 11/1/2018 | | | | | | | |
| 11/2/2018 | | | | | | | |
| 11/3/2018 | | | | | | | |
| 11/4/2018 | | | | | | | |
| 11/5/2018 | | | | | | | |
| 11/6/2018 | | | | | | | |
| 11/7/2018 | | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | 2312648116 30 | | 2018 | 12 | 13 |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |

**Permit Number:** GW1810211 v2.0   **DMR Version:** 1   Generated: 3/26/2021 1:34 AM   Page 3 of 38

EXHIBIT 6  
Page 206 of 1425

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 11/1/2018 - 11/30/2018
**DMR Version:** 1

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **11/8/2018** | <3 | <0.3 | 7.3 | 7.3 | 8.29 | <0.5 | <0.05 |
| **11/9/2018** | | | | | | | |
| **11/10/2018** | | | | | | | |
| **11/11/2018** | | | | | | | |
| **11/12/2018** | | | | | | | |
| **11/13/2018** | | | | | | | |
| **11/14/2018** | | | | | | | |
| **11/15/2018** | | | | | | | |
| **11/16/2018** | | | | | | | |
| **11/17/2018** | | | | | | | |
| **11/18/2018** | | | | | | | |
| **11/19/2018** | | | | | | | |
| **11/20/2018** | | | | | | | |
| **11/21/2018** | | | | | | | |
| **11/22/2018** | | | | | | | |
| **11/23/2018** | | | | | | | |
| **11/24/2018** | | | | | | | |
| **11/25/2018** | | | | | | | |
| **11/26/2018** | | | | | | | |
| **11/27/2018** | | | | | | | |
| **11/28/2018** | | | | | | | |
| **11/29/2018** | | | | | | | |
| **11/30/2018** | | | | | | | |

**Set:** 2 of 2

| Parameter | Nitrite Nitrogen | Sodium | Chloride (90006) | Total Phosphorus | | |
|---|---|---|---|---|---|---|
| **Mon. Loc.** | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | | |
| **Limit** | (report) mg/L | (report) mg/L | (report) mg/L | (report) mg/L | | |
| **Stat. Base** | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | | |
| **11/1/2018** | | | | | | |
| **11/2/2018** | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted.  Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | 2312648116 30 | | 2018 | 12 | 13 |
| **TYPED OR PRINTED** | | **SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT** | **AREA CODE** | **NUMBER** | **YEAR** | **MO** | **DAY** |

**Permit Number:** GW1810211 v2.0    **DMR Version:** 1    Generated: 3/26/2021 1:34 AM    Page 4 of 38

**EXHIBIT 6**
**Page 207 of 1425**

## DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids  
**Permittee Name:** Burnette Foods Incorporated  
**Permit Number:** GW1810211 v2.0  
**DMR Period:** 11/1/2018 - 11/30/2018  
**DMR Version:** 1

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 11/3/2018 | | | | | | | |
| 11/4/2018 | | | | | | | |
| 11/5/2018 | | | | | | | |
| 11/6/2018 | | | | | | | |
| 11/7/2018 | | | | | | | |
| 11/8/2018 | <0.15 | 9 | 22 | <0.05 | | | |
| 11/9/2018 | | | | | | | |
| 11/10/2018 | | | | | | | |
| 11/11/2018 | | | | | | | |
| 11/12/2018 | | | | | | | |
| 11/13/2018 | | | | | | | |
| 11/14/2018 | | | | | | | |
| 11/15/2018 | | | | | | | |
| 11/16/2018 | | | | | | | |
| 11/17/2018 | | | | | | | |
| 11/18/2018 | | | | | | | |
| 11/19/2018 | | | | | | | |
| 11/20/2018 | | | | | | | |
| 11/21/2018 | | | | | | | |
| 11/22/2018 | | | | | | | |
| 11/23/2018 | | | | | | | |
| 11/24/2018 | | | | | | | |
| 11/25/2018 | | | | | | | |
| 11/26/2018 | | | | | | | |
| 11/27/2018 | | | | | | | |
| 11/28/2018 | | | | | | | |
| 11/29/2018 | | | | | | | |
| 11/30/2018 | | | | | | | |

**DMR Instructions:** (1): Surface Water  
**DMR Comments:** (none)

- 

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | 2312648116 30 | | 2018 | 12 | 13 |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 11/1/2018 - 11/30/2018
**DMR Version:** 1

**Limit Set Name:** Field 36 South Central -

**Set:** 1 of 1

**No Discharge:** Y

| Parameter | Application Rate (Daily) | Application Rate (Weekly) | | | | | |
|---|---|---|---|---|---|---|---|
| Mon. Loc. | Comment 2 (V) | Comment 2 (V) | | | | | |
| Limit | 0.34 in | 0.34 in | | | | | |
| Stat. Base | Maximum Daily | Maximum Weekly | | | | | |
| 11/1/2018 | | | | | | | |
| 11/2/2018 | | | | | | | |
| 11/3/2018 | | | | | | | |
| 11/4/2018 | | | | | | | |
| 11/5/2018 | | | | | | | |
| 11/6/2018 | | | | | | | |
| 11/7/2018 | | | | | | | |
| 11/8/2018 | | | | | | | |
| 11/9/2018 | | | | | | | |
| 11/10/2018 | | | | | | | |
| 11/11/2018 | | | | | | | |
| 11/12/2018 | | | | | | | |
| 11/13/2018 | | | | | | | |
| 11/14/2018 | | | | | | | |
| 11/15/2018 | | | | | | | |
| 11/16/2018 | | | | | | | |
| 11/17/2018 | | | | | | | |
| 11/18/2018 | | | | | | | |
| 11/19/2018 | | | | | | | |
| 11/20/2018 | | | | | | | |
| 11/21/2018 | | | | | | | |
| 11/22/2018 | | | | | | | |
| 11/23/2018 | | | | | | | |
| 11/24/2018 | | | | | | | |
| 11/25/2018 | | | | | | | |
| 11/26/2018 | | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | 2312648116 30 | | 2018 | 12 | 13 |
| | | | AREA CODE | NUMBER | YEAR | MO | DAY |

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 11/1/2018 - 11/30/2018
**DMR Version:** 1

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **11/27/2018** | | | | | | | |
| **11/28/2018** | | | | | | | |
| **11/29/2018** | | | | | | | |
| **11/30/2018** | | | | | | | |

**DMR Instructions:** U: July 1 - August 15; V: August 16 - June 30
**DMR Comments:** (none)

- 

**Limit Set Name:** Field 36 South East -

**Set:** 1 of 1

**No Discharge:** Y

| Parameter | Application Rate (Daily) | Application Rate (Weekly) | | | | |
|---|---|---|---|---|---|---|
| **Mon. Loc.** | Comment 2 (V) | Comment 2 (V) | | | | |
| **Limit** | 0.34 in | 0.34 in | | | | |
| **Stat. Base** | Maximum Daily | Maximum Weekly | | | | |
| **11/1/2018** | | | | | | |
| **11/2/2018** | | | | | | |
| **11/3/2018** | | | | | | |
| **11/4/2018** | | | | | | |
| **11/5/2018** | | | | | | |
| **11/6/2018** | | | | | | |
| **11/7/2018** | | | | | | |
| **11/8/2018** | | | | | | |
| **11/9/2018** | | | | | | |
| **11/10/2018** | | | | | | |
| **11/11/2018** | | | | | | |
| **11/12/2018** | | | | | | |
| **11/13/2018** | | | | | | |
| **11/14/2018** | | | | | | |
| **11/15/2018** | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | **TELEPHONE** | | **DATE** | | |
|---|---|---|---|---|---|---|---|
| | | | 2312648116 30 | | 2018 | 12 | 13 |
| TYPED OR PRINTED | | **SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT** | **AREA CODE** | **NUMBER** | **YEAR** | **MO** | **DAY** |

## DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 11/1/2018 - 11/30/2018
**DMR Version:** 1

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/16/2018 | | | | | | |
| 11/17/2018 | | | | | | |
| 11/18/2018 | | | | | | |
| 11/19/2018 | | | | | | |
| 11/20/2018 | | | | | | |
| 11/21/2018 | | | | | | |
| 11/22/2018 | | | | | | |
| 11/23/2018 | | | | | | |
| 11/24/2018 | | | | | | |
| 11/25/2018 | | | | | | |
| 11/26/2018 | | | | | | |
| 11/27/2018 | | | | | | |
| 11/28/2018 | | | | | | |
| 11/29/2018 | | | | | | |
| 11/30/2018 | | | | | | |

**DMR Instructions:** U:  July 1 - August 15;  V:  August 16 - June 30

**DMR Comments:** (none)

- 

**Limit Set Name:** Field 36 South West -
**Set:** 1 of 1

| Parameter | Application Rate (Daily) | Application Rate (Weekly) | | | | |
|---|---|---|---|---|---|---|
| Mon. Loc. | Comment 2 (V) | Comment 2 (V) | | | | |
| Limit | 0.34 in | 0.34 in | | | | |
| Stat. Base | Maximum Daily | Maximum Weekly | | | | |
| 11/1/2018 | 0.07 | | | | | |
| 11/2/2018 | 0.07 | | | | | |
| 11/3/2018 | | 0.14 | | | | |
| 11/4/2018 | | | | | | |
| 11/5/2018 | 0.04 | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | 2312648116 30 | | 2018 | 12 | 13 |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |

**Permit Number:** GW1810211 v2.0     **DMR Version:** 1     Generated: 3/26/2021 1:34 AM     Page 8 of 38

**EXHIBIT 6**
**Page 211 of 1425**

## DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 11/1/2018 - 11/30/2018
**DMR Version:** 1

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 11/6/2018 | 0.31 | | | | | | |
| 11/7/2018 | 0.24 | | | | | | |
| 11/8/2018 | 0.16 | | | | | | |
| 11/9/2018 | 0.19 | | | | | | |
| 11/10/2018 | | 0.94 | | | | | |
| 11/11/2018 | | | | | | | |
| 11/12/2018 | 0.15 | | | | | | |
| 11/13/2018 | | | | | | | |
| 11/14/2018 | 0.40 | | | | | | |
| 11/15/2018 | 0.15 | | | | | | |
| 11/16/2018 | 0.15 | | | | | | |
| 11/17/2018 | | 0.85 | | | | | |
| 11/18/2018 | | | | | | | |
| 11/19/2018 | 0.12 | | | | | | |
| 11/20/2018 | 0.09 | | | | | | |
| 11/21/2018 | 0.19 | | | | | | |
| 11/22/2018 | | | | | | | |
| 11/23/2018 | | | | | | | |
| 11/24/2018 | | 0.39 | | | | | |
| 11/25/2018 | | | | | | | |
| 11/26/2018 | 0.26 | | | | | | |
| 11/27/2018 | 0.13 | | | | | | |
| 11/28/2018 | 0.19 | | | | | | |
| 11/29/2018 | 0.08 | | | | | | |
| 11/30/2018 | 0.07 | | | | | | |

**DMR Instructions:** U:  July 1 - August 15;  V:  August 16 - June 30

**DMR Comments:** (none)

**Set 1 DMR Value Comments:**

- Date: 11/14/2018 12:00:00 AM,Column 1 Comment: value is outside permit limits
- Date: 11/10/2018 12:00:00 AM,Column 2 Comment: value is outside permit limits
- Date: 11/17/2018 12:00:00 AM,Column 2 Comment: value is outside permit limits

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted.  Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik<br>Burnette Foods, Inc. | **TELEPHONE** | | **DATE** | | |
|---|---|---|---|---|---|---|---|
| | | | | | | | |
| **TYPED OR PRINTED** | | **SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT** | 2312648116 30 | | 2018 | 12 | 13 |
| | | | **AREA CODE** | **NUMBER** | **YEAR** | **MO** | **DAY** |

**Permit Number:** GW1810211 v2.0      **DMR Version:** 1      Generated: 3/26/2021 1:34 AM      Page 9 of 38

**EXHIBIT 6**
**Page 212 of 1425**

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 11/1/2018 - 11/30/2018
**DMR Version:** 1

- Date: 11/24/2018 12:00:00 AM,Column 2 Comment: value is outside permit limits

**Limit Set Name: Field 38 -**

**Set:** 1 of 1

**No Discharge:** Y

| Parameter | Application Rate (Daily) | Application Rate (Weekly) | | | | | |
|---|---|---|---|---|---|---|---|
| Mon. Loc. | Comment 2 (V) | Comment 2 (V) | | | | | |
| Limit | 1.96 in | 4.0 in | | | | | |
| Stat. Base | Maximum Daily | Maximum Weekly | | | | | |
| 11/1/2018 | | | | | | | |
| 11/2/2018 | | | | | | | |
| 11/3/2018 | | | | | | | |
| 11/4/2018 | | | | | | | |
| 11/5/2018 | | | | | | | |
| 11/6/2018 | | | | | | | |
| 11/7/2018 | | | | | | | |
| 11/8/2018 | | | | | | | |
| 11/9/2018 | | | | | | | |
| 11/10/2018 | | | | | | | |
| 11/11/2018 | | | | | | | |
| 11/12/2018 | | | | | | | |
| 11/13/2018 | | | | | | | |
| 11/14/2018 | | | | | | | |
| 11/15/2018 | | | | | | | |
| 11/16/2018 | | | | | | | |
| 11/17/2018 | | | | | | | |
| 11/18/2018 | | | | | | | |
| 11/19/2018 | | | | | | | |
| 11/20/2018 | | | | | | | |
| 11/21/2018 | | | | | | | |
| 11/22/2018 | | | | | | | |
| 11/23/2018 | | | | | | | |
| 11/24/2018 | | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | | | 2018 | 12 | 13 |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |
| | | | 2312648116 30 | | | | |

**Permit Number:** GW1810211 v2.0    **DMR Version:** 1    Generated: 3/26/2021 1:34 AM    Page 10 of 38

EXHIBIT 6
Page 213 of 1425

## DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 11/1/2018 - 11/30/2018
**DMR Version:** 1

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 11/25/2018 | | | | | | | |
| 11/26/2018 | | | | | | | |
| 11/27/2018 | | | | | | | |
| 11/28/2018 | | | | | | | |
| 11/29/2018 | | | | | | | |
| 11/30/2018 | | | | | | | |

**DMR Instructions:** U:  July 1 - August 15;  V:  August 16 - June 30
**DMR Comments:** (none)

- 

**Limit Set Name:** MW-1 -
**Set:** 1 of 2

| Parameter | Nitrate Nitrogen | pH | pH | Total Inorganic Nitrogen | Ammonia Nitrogen | Nitrite Nitrogen | Sodium |
|---|---|---|---|---|---|---|---|
| Mon. Loc. | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) |
| Limit | (report) mg/L | 6.5 SU | 9.0 SU | 5.0 mg/L | (report) mg/L | 0.5 mg/L | (report) mg/L |
| Stat. Base | Maximum Daily | Minimum Daily | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily |
| 11/1/2018 | | | | | | | |
| 11/2/2018 | | | | | | | |
| 11/3/2018 | | | | | | | |
| 11/4/2018 | | | | | | | |
| 11/5/2018 | | | | | | | |
| 11/6/2018 | | | | | | | |
| 11/7/2018 | | | | | | | |
| 11/8/2018 | | | | | | | |
| 11/9/2018 | | | | | | | |
| 11/10/2018 | | | | | | | |
| 11/11/2018 | | | | | | | |
| 11/12/2018 | | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted.  Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | 2312648116 30 | | 2018 | 12 | 13 |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |

## DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 11/1/2018 - 11/30/2018
**DMR Version:** 1

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 11/13/2018 | 0.96 | 5.64 | 5.64 | 2.98 | 1.92 | 0.1 | 3 |
| 11/14/2018 | | | | | | | |
| 11/15/2018 | | | | | | | |
| 11/16/2018 | | | | | | | |
| 11/17/2018 | | | | | | | |
| 11/18/2018 | | | | | | | |
| 11/19/2018 | | | | | | | |
| 11/20/2018 | | | | | | | |
| 11/21/2018 | | | | | | | |
| 11/22/2018 | | | | | | | |
| 11/23/2018 | | | | | | | |
| 11/24/2018 | | | | | | | |
| 11/25/2018 | | | | | | | |
| 11/26/2018 | | | | | | | |
| 11/27/2018 | | | | | | | |
| 11/28/2018 | | | | | | | |
| 11/29/2018 | | | | | | | |
| 11/30/2018 | | | | | | | |

**Set:** 2 of 2

| Parameter | Chloride (90006) | Total Phosphorus | Static Water Elevation | Specific Conductance | | |
|---|---|---|---|---|---|---|
| **Mon. Loc.** | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | | |
| **Limit** | (report) mg/L | 1.0 mg/L | (report) USGS feet | (report) umho/cm | | |
| **Stat. Base** | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | | |
| 11/1/2018 | | | | | | |
| 11/2/2018 | | | | | | |
| 11/3/2018 | | | | | | |
| 11/4/2018 | | | | | | |
| 11/5/2018 | | | | | | |
| 11/6/2018 | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik  Burnette Foods, Inc. | | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|---|
| | | | | 2312648116 30 | | 2018 | 12 | 13 |
| **TYPED OR PRINTED** | | **SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT** | | **AREA CODE** | **NUMBER** | **YEAR** | **MO** | **DAY** |

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 11/1/2018 - 11/30/2018
**DMR Version:** 1

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 11/7/2018 | | | | | | | |
| 11/8/2018 | | | | | | | |
| 11/9/2018 | | | | | | | |
| 11/10/2018 | | | | | | | |
| 11/11/2018 | | | | | | | |
| 11/12/2018 | | | | | | | |
| 11/13/2018 | 5 | <0.05 | 84.07 | 0.085 | | | |
| 11/14/2018 | | | | | | | |
| 11/15/2018 | | | | | | | |
| 11/16/2018 | | | | | | | |
| 11/17/2018 | | | | | | | |
| 11/18/2018 | | | | | | | |
| 11/19/2018 | | | | | | | |
| 11/20/2018 | | | | | | | |
| 11/21/2018 | | | | | | | |
| 11/22/2018 | | | | | | | |
| 11/23/2018 | | | | | | | |
| 11/24/2018 | | | | | | | |
| 11/25/2018 | | | | | | | |
| 11/26/2018 | | | | | | | |
| 11/27/2018 | | | | | | | |
| 11/28/2018 | | | | | | | |
| 11/29/2018 | | | | | | | |
| 11/30/2018 | | | | | | | |

**DMR Instructions:**
**DMR Comments:** (none)

- **Set 1 DMR Value Comments:**
- Date: 11/13/2018 12:00:00 AM,Column 2 Comment: value is outside permit limits

**Limit Set Name:** MW-10 -
**Set:** 1 of 2

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|---|
| | | | | 2312648116 30 | | 2018 | 12 | 13 |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | | AREA CODE | NUMBER | YEAR | MO | DAY |

**Permit Number:** GW1810211 v2.0    **DMR Version:** 1    Generated: 3/26/2021 1:34 AM    Page 13 of 38

EXHIBIT 6
Page 216 of 1425

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 11/1/2018 - 11/30/2018
**DMR Version:** 1

| Parameter | Nitrate Nitrogen | pH | pH | Total Inorganic Nitrogen | Ammonia Nitrogen | Nitrite Nitrogen | Sodium |
|---|---|---|---|---|---|---|---|
| Mon. Loc. | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) |
| Limit | (report) mg/L | 6.5 SU | 9.0 SU | 5.0 mg/L | (report) mg/L | 0.5 mg/L | (report) mg/L |
| Stat. Base | Maximum Daily | Minimum Daily | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily |
| 11/1/2018 | | | | | | | |
| 11/2/2018 | | | | | | | |
| 11/3/2018 | | | | | | | |
| 11/4/2018 | | | | | | | |
| 11/5/2018 | | | | | | | |
| 11/6/2018 | | | | | | | |
| 11/7/2018 | | | | | | | |
| 11/8/2018 | | | | | | | |
| 11/9/2018 | | | | | | | |
| 11/10/2018 | | | | | | | |
| 11/11/2018 | | | | | | | |
| 11/12/2018 | | | | | | | |
| 11/13/2018 | <0.2 | 5.58 | 5.58 | 0.46 | 0.46 | <0.1 | 111 |
| 11/14/2018 | | | | | | | |
| 11/15/2018 | | | | | | | |
| 11/16/2018 | | | | | | | |
| 11/17/2018 | | | | | | | |
| 11/18/2018 | | | | | | | |
| 11/19/2018 | | | | | | | |
| 11/20/2018 | | | | | | | |
| 11/21/2018 | | | | | | | |
| 11/22/2018 | | | | | | | |
| 11/23/2018 | | | | | | | |
| 11/24/2018 | | | | | | | |
| 11/25/2018 | | | | | | | |
| 11/26/2018 | | | | | | | |
| 11/27/2018 | | | | | | | |
| 11/28/2018 | | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | 2312648116 30 | | 2018 | 12 | 13 |
| TYPED OR PRINTED | | **SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT** | **AREA CODE** | **NUMBER** | **YEAR** | **MO** | **DAY** |

**EXHIBIT 6**
**Page 217 of 1425**

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 11/1/2018 - 11/30/2018
**DMR Version:** 1

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **11/29/2018** | | | | | | | |
| **11/30/2018** | | | | | | | |

**Set:** 2 of 2

| Parameter | Chloride (90006) | Total Phosphorus | Static Water Elevation | Specific Conductance | | | |
|---|---|---|---|---|---|---|---|
| **Mon. Loc.** | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | | | |
| **Limit** | (report) mg/L | 1.0 mg/L | (report) USGS feet | (report) umho/cm | | | |
| **Stat. Base** | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | | | |
| **11/1/2018** | | | | | | | |
| **11/2/2018** | | | | | | | |
| **11/3/2018** | | | | | | | |
| **11/4/2018** | | | | | | | |
| **11/5/2018** | | | | | | | |
| **11/6/2018** | | | | | | | |
| **11/7/2018** | | | | | | | |
| **11/8/2018** | | | | | | | |
| **11/9/2018** | | | | | | | |
| **11/10/2018** | | | | | | | |
| **11/11/2018** | | | | | | | |
| **11/12/2018** | | | | | | | |
| **11/13/2018** | 101 | <0.05 | 86 | 0.96 | | | |
| **11/14/2018** | | | | | | | |
| **11/15/2018** | | | | | | | |
| **11/16/2018** | | | | | | | |
| **11/17/2018** | | | | | | | |
| **11/18/2018** | | | | | | | |
| **11/19/2018** | | | | | | | |
| **11/20/2018** | | | | | | | |
| **11/21/2018** | | | | | | | |
| **11/22/2018** | | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted.  Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | 2312648116 30 | | 2018 | 12 | 13 |
| TYPED OR PRINTED | | **SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT** | **AREA CODE** | **NUMBER** | **YEAR** | **MO** | **DAY** |

## DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 11/1/2018 - 11/30/2018
**DMR Version:** 1

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 11/23/2018 | | | | | | | |
| 11/24/2018 | | | | | | | |
| 11/25/2018 | | | | | | | |
| 11/26/2018 | | | | | | | |
| 11/27/2018 | | | | | | | |
| 11/28/2018 | | | | | | | |
| 11/29/2018 | | | | | | | |
| 11/30/2018 | | | | | | | |

**DMR Instructions:**
**DMR Comments:** (none)

- **Set 1 DMR Value Comments:**
- Date: 11/13/2018 12:00:00 AM,Column 2 Comment: value is outside permit limits

**Limit Set Name:** MW-11 -
**Set:** 1 of 2

| Parameter | Nitrate Nitrogen | pH | pH | Total Inorganic Nitrogen | Ammonia Nitrogen | Nitrite Nitrogen | Sodium |
|---|---|---|---|---|---|---|---|
| **Mon. Loc.** | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) |
| **Limit** | (report) mg/L | 6.5 SU | 9.0 SU | 5.0 mg/L | (report) mg/L | 0.5 mg/L | (report) mg/L |
| **Stat. Base** | Maximum Daily | Minimum Daily | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily |
| 11/1/2018 | | | | | | | |
| 11/2/2018 | | | | | | | |
| 11/3/2018 | | | | | | | |
| 11/4/2018 | | | | | | | |
| 11/5/2018 | | | | | | | |
| 11/6/2018 | | | | | | | |
| 11/7/2018 | | | | | | | |
| 11/8/2018 | | | | | | | |
| 11/9/2018 | | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | 2312648116 30 | | 2018 | 12 | 13 |
| **TYPED OR PRINTED** | | **SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT** | AREA CODE | NUMBER | YEAR | MO | DAY |

**Permit Number:** GW1810211 v2.0    **DMR Version:** 1    Generated: 3/26/2021 1:34 AM    Page 16 of 38

**EXHIBIT 6**
**Page 219 of 1425**

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 11/1/2018 - 11/30/2018
**DMR Version:** 1

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/10/2018 | | | | | | |
| 11/11/2018 | | | | | | |
| 11/12/2018 | | | | | | |
| 11/13/2018 | <0.2 | 5.76 | 5.76 | 0.16 | 0.16 | <0.1 | 79.4 |
| 11/14/2018 | | | | | | |
| 11/15/2018 | | | | | | |
| 11/16/2018 | | | | | | |
| 11/17/2018 | | | | | | |
| 11/18/2018 | | | | | | |
| 11/19/2018 | | | | | | |
| 11/20/2018 | | | | | | |
| 11/21/2018 | | | | | | |
| 11/22/2018 | | | | | | |
| 11/23/2018 | | | | | | |
| 11/24/2018 | | | | | | |
| 11/25/2018 | | | | | | |
| 11/26/2018 | | | | | | |
| 11/27/2018 | | | | | | |
| 11/28/2018 | | | | | | |
| 11/29/2018 | | | | | | |
| 11/30/2018 | | | | | | |

**Set:** 2 of 2

| Parameter | Chloride (90006) | Total Phosphorus | Static Water Elevation | Specific Conductance | | |
|---|---|---|---|---|---|---|
| Mon. Loc. | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | | |
| Limit | (report) mg/L | 1.0 mg/L | (report) USGS feet | (report) umho/cm | | |
| Stat. Base | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | | |
| 11/1/2018 | | | | | | |
| 11/2/2018 | | | | | | |
| 11/3/2018 | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted.  Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | 2312648116 30 | 2018 | 12 | 13 |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 11/1/2018 - 11/30/2018
**DMR Version:** 1

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 11/4/2018 | | | | | | | |
| 11/5/2018 | | | | | | | |
| 11/6/2018 | | | | | | | |
| 11/7/2018 | | | | | | | |
| 11/8/2018 | | | | | | | |
| 11/9/2018 | | | | | | | |
| 11/10/2018 | | | | | | | |
| 11/11/2018 | | | | | | | |
| 11/12/2018 | | | | | | | |
| 11/13/2018 | 69 | <0.05 | 84.71 | 0.71 | | | |
| 11/14/2018 | | | | | | | |
| 11/15/2018 | | | | | | | |
| 11/16/2018 | | | | | | | |
| 11/17/2018 | | | | | | | |
| 11/18/2018 | | | | | | | |
| 11/19/2018 | | | | | | | |
| 11/20/2018 | | | | | | | |
| 11/21/2018 | | | | | | | |
| 11/22/2018 | | | | | | | |
| 11/23/2018 | | | | | | | |
| 11/24/2018 | | | | | | | |
| 11/25/2018 | | | | | | | |
| 11/26/2018 | | | | | | | |
| 11/27/2018 | | | | | | | |
| 11/28/2018 | | | | | | | |
| 11/29/2018 | | | | | | | |
| 11/30/2018 | | | | | | | |

**DMR Instructions:**
**DMR Comments:** (none)

- **Set 1 DMR Value Comments:**
- Date: 11/13/2018 12:00:00 AM,Column 2 Comment: value is outside permit limits

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted.  Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | | | 2018 | 12 | 13 |
| | | | 2312648116 30 | | | | |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |

**Permit Number:** GW1810211 v2.0    **DMR Version:** 1    Generated: 3/26/2021 1:34 AM

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 11/1/2018 - 11/30/2018
**DMR Version:** 1

**Limit Set Name:** MW-2 -
**Set:** 1 of 2

| Parameter | Nitrate Nitrogen | pH | pH | Total Inorganic Nitrogen | Ammonia Nitrogen | Nitrite Nitrogen | Sodium |
|---|---|---|---|---|---|---|---|
| Mon. Loc. | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) |
| Limit | (report) mg/L | (report) SU | (report) SU | (report) mg/L | (report) mg/L | (report) mg/L | (report) mg/L |
| Stat. Base | Maximum Daily | Minimum Daily | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily |
| 11/1/2018 | | | | | | | |
| 11/2/2018 | | | | | | | |
| 11/3/2018 | | | | | | | |
| 11/4/2018 | | | | | | | |
| 11/5/2018 | | | | | | | |
| 11/6/2018 | | | | | | | |
| 11/7/2018 | | | | | | | |
| 11/8/2018 | | | | | | | |
| 11/9/2018 | | | | | | | |
| 11/10/2018 | | | | | | | |
| 11/11/2018 | | | | | | | |
| 11/12/2018 | | | | | | | |
| 11/13/2018 | <0.2 | 5.94 | 5.94 | 0.13 | 0.13 | <0.1 | 2 |
| 11/14/2018 | | | | | | | |
| 11/15/2018 | | | | | | | |
| 11/16/2018 | | | | | | | |
| 11/17/2018 | | | | | | | |
| 11/18/2018 | | | | | | | |
| 11/19/2018 | | | | | | | |
| 11/20/2018 | | | | | | | |
| 11/21/2018 | | | | | | | |
| 11/22/2018 | | | | | | | |
| 11/23/2018 | | | | | | | |
| 11/24/2018 | | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | 2312648116 30 | | 2018 | 12 | 13 |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |

**Permit Number:** GW1810211 v2.0    **DMR Version:** 1    Generated: 3/26/2021 1:34 AM

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 11/1/2018 - 11/30/2018
**DMR Version:** 1

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 11/25/2018 | | | | | | | |
| 11/26/2018 | | | | | | | |
| 11/27/2018 | | | | | | | |
| 11/28/2018 | | | | | | | |
| 11/29/2018 | | | | | | | |
| 11/30/2018 | | | | | | | |

**Set:** 2 of 2

| Parameter | Chloride (90006) | Total Phosphorus | Static Water Elevation | Specific Conductance | | |
|---|---|---|---|---|---|---|
| **Mon. Loc.** | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | | |
| **Limit** | (report) mg/L | (report) mg/L | (report) USGS feet | (report) umho/cm | | |
| **Stat. Base** | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | | |
| 11/1/2018 | | | | | | |
| 11/2/2018 | | | | | | |
| 11/3/2018 | | | | | | |
| 11/4/2018 | | | | | | |
| 11/5/2018 | | | | | | |
| 11/6/2018 | | | | | | |
| 11/7/2018 | | | | | | |
| 11/8/2018 | | | | | | |
| 11/9/2018 | | | | | | |
| 11/10/2018 | | | | | | |
| 11/11/2018 | | | | | | |
| 11/12/2018 | | | | | | |
| 11/13/2018 | 5 | <0.05 | 90.88 | 0.318 | | |
| 11/14/2018 | | | | | | |
| 11/15/2018 | | | | | | |
| 11/16/2018 | | | | | | |
| 11/17/2018 | | | | | | |
| 11/18/2018 | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | 2312648116 30 | | 2018 | 12 | 13 |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |

**Permit Number:** GW1810211 v2.0  **DMR Version:** 1  Generated: 3/26/2021 1:34 AM  Page 20 of 38

EXHIBIT 6
Page 223 of 1425

## DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 11/1/2018 - 11/30/2018
**DMR Version:** 1

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 11/19/2018 | | | | | | | |
| 11/20/2018 | | | | | | | |
| 11/21/2018 | | | | | | | |
| 11/22/2018 | | | | | | | |
| 11/23/2018 | | | | | | | |
| 11/24/2018 | | | | | | | |
| 11/25/2018 | | | | | | | |
| 11/26/2018 | | | | | | | |
| 11/27/2018 | | | | | | | |
| 11/28/2018 | | | | | | | |
| 11/29/2018 | | | | | | | |
| 11/30/2018 | | | | | | | |

**DMR Instructions:**
**DMR Comments:** (none)

- 

**Limit Set Name:** MW-3 -
**Set:** 1 of 2

| Parameter | Nitrate Nitrogen | pH | pH | Total Inorganic Nitrogen | Ammonia Nitrogen | Nitrite Nitrogen | Sodium |
|---|---|---|---|---|---|---|---|
| Mon. Loc. | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) |
| Limit | (report) mg/L | 6.5 SU | 9.0 SU | 5.0 mg/L | (report) mg/L | 0.5 mg/L | (report) mg/L |
| Stat. Base | Maximum Daily | Minimum Daily | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily |
| 11/1/2018 | | | | | | | |
| 11/2/2018 | | | | | | | |
| 11/3/2018 | | | | | | | |
| 11/4/2018 | | | | | | | |
| 11/5/2018 | | | | | | | |
| 11/6/2018 | | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | 2312648116 30 | | 2018 | 12 | 13 |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 11/1/2018 - 11/30/2018
**DMR Version:** 1

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/7/2018 | | | | | | |
| 11/8/2018 | | | | | | |
| 11/9/2018 | | | | | | |
| 11/10/2018 | | | | | | |
| 11/11/2018 | | | | | | |
| 11/12/2018 | | | | | | |
| 11/13/2018 | <0.2 | 6.23 | 6.23 | 0.73 | 0.73 | <0.1 | 29.1 |
| 11/14/2018 | | | | | | |
| 11/15/2018 | | | | | | |
| 11/16/2018 | | | | | | |
| 11/17/2018 | | | | | | |
| 11/18/2018 | | | | | | |
| 11/19/2018 | | | | | | |
| 11/20/2018 | | | | | | |
| 11/21/2018 | | | | | | |
| 11/22/2018 | | | | | | |
| 11/23/2018 | | | | | | |
| 11/24/2018 | | | | | | |
| 11/25/2018 | | | | | | |
| 11/26/2018 | | | | | | |
| 11/27/2018 | | | | | | |
| 11/28/2018 | | | | | | |
| 11/29/2018 | | | | | | |
| 11/30/2018 | | | | | | |

**Set:** 2 of 2

| Parameter | Chloride (90006) | Total Phosphorus | Static Water Elevation | Specific Conductance | | | |
|---|---|---|---|---|---|---|---|
| Mon. Loc. | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | | | |
| Limit | (report) mg/L | 1.0 mg/L | (report) USGS feet | (report) umho/cm | | | |
| Stat. Base | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted.  Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | | | | | |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | 2312648116 30 | | 2018 | 12 | 13 |
| | | | AREA CODE | NUMBER | YEAR | MO | DAY |

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids  
**Permittee Name:** Burnette Foods Incorporated  
**Permit Number:** GW1810211 v2.0  
**DMR Period:** 11/1/2018 - 11/30/2018  
**DMR Version:** 1

| Date | | | | | | | |
|---|---|---|---|---|---|---|---|
| 11/1/2018 | | | | | | | |
| 11/2/2018 | | | | | | | |
| 11/3/2018 | | | | | | | |
| 11/4/2018 | | | | | | | |
| 11/5/2018 | | | | | | | |
| 11/6/2018 | | | | | | | |
| 11/7/2018 | | | | | | | |
| 11/8/2018 | | | | | | | |
| 11/9/2018 | | | | | | | |
| 11/10/2018 | | | | | | | |
| 11/11/2018 | | | | | | | |
| 11/12/2018 | | | | | | | |
| 11/13/2018 | 5 | <0.05 | 82.82 | 0.426 | | | |
| 11/14/2018 | | | | | | | |
| 11/15/2018 | | | | | | | |
| 11/16/2018 | | | | | | | |
| 11/17/2018 | | | | | | | |
| 11/18/2018 | | | | | | | |
| 11/19/2018 | | | | | | | |
| 11/20/2018 | | | | | | | |
| 11/21/2018 | | | | | | | |
| 11/22/2018 | | | | | | | |
| 11/23/2018 | | | | | | | |
| 11/24/2018 | | | | | | | |
| 11/25/2018 | | | | | | | |
| 11/26/2018 | | | | | | | |
| 11/27/2018 | | | | | | | |
| 11/28/2018 | | | | | | | |
| 11/29/2018 | | | | | | | |
| 11/30/2018 | | | | | | | |

**DMR Instructions:**

**DMR Comments:** (none)

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted.  Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | **TELEPHONE** | | **DATE** | | |
|---|---|---|---|---|---|---|---|
| | | | | | 2018 | 12 | 13 |
| **TYPED OR PRINTED** | | **SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT** | 2312648116 30 | | | | |
| | | | **AREA CODE** | **NUMBER** | **YEAR** | **MO** | **DAY** |

## DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 11/1/2018 - 11/30/2018
**DMR Version:** 1

- **Set 1 DMR Value Comments:**
- Date: 11/13/2018 12:00:00 AM,Column 2 Comment: value is outside permit limits

**Limit Set Name:** MW-4 -
**Set:** 1 of 2

| Parameter | Nitrate Nitrogen | pH | pH | Total Inorganic Nitrogen | Ammonia Nitrogen | Nitrite Nitrogen | Sodium |
|---|---|---|---|---|---|---|---|
| **Mon. Loc.** | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) |
| **Limit** | (report) mg/L | 6.5 SU | 9.0 SU | 5.0 mg/L | (report) mg/L | 0.5 mg/L | (report) mg/L |
| **Stat. Base** | Maximum Daily | Minimum Daily | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily |
| 11/1/2018 | | | | | | | |
| 11/2/2018 | | | | | | | |
| 11/3/2018 | | | | | | | |
| 11/4/2018 | | | | | | | |
| 11/5/2018 | | | | | | | |
| 11/6/2018 | | | | | | | |
| 11/7/2018 | | | | | | | |
| 11/8/2018 | | | | | | | |
| 11/9/2018 | | | | | | | |
| 11/10/2018 | | | | | | | |
| 11/11/2018 | | | | | | | |
| 11/12/2018 | | | | | | | |
| 11/13/2018 | <0.2 | 6.04 | 6.04 | 2.52 | 2.52 | <0.1 | 124 |
| 11/14/2018 | | | | | | | |
| 11/15/2018 | | | | | | | |
| 11/16/2018 | | | | | | | |
| 11/17/2018 | | | | | | | |
| 11/18/2018 | | | | | | | |
| 11/19/2018 | | | | | | | |
| 11/20/2018 | | | | | | | |
| 11/21/2018 | | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | 2312648116 30 | | 2018 | 12 | 13 |
| **TYPED OR PRINTED** | | **SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT** | AREA CODE | NUMBER | YEAR | MO | DAY |

## DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 11/1/2018 - 11/30/2018
**DMR Version:** 1

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 11/22/2018 | | | | | | | |
| 11/23/2018 | | | | | | | |
| 11/24/2018 | | | | | | | |
| 11/25/2018 | | | | | | | |
| 11/26/2018 | | | | | | | |
| 11/27/2018 | | | | | | | |
| 11/28/2018 | | | | | | | |
| 11/29/2018 | | | | | | | |
| 11/30/2018 | | | | | | | |

Set: 2 of 2

| Parameter | Chloride (90006) | Total Phosphorus | Static Water Elevation | Specific Conductance | | | |
|---|---|---|---|---|---|---|---|
| Mon. Loc. | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | | | |
| Limit | (report) mg/L | 1.0 mg/L | (report) USGS feet | (report) umho/cm | | | |
| Stat. Base | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | | | |
| 11/1/2018 | | | | | | | |
| 11/2/2018 | | | | | | | |
| 11/3/2018 | | | | | | | |
| 11/4/2018 | | | | | | | |
| 11/5/2018 | | | | | | | |
| 11/6/2018 | | | | | | | |
| 11/7/2018 | | | | | | | |
| 11/8/2018 | | | | | | | |
| 11/9/2018 | | | | | | | |
| 11/10/2018 | | | | | | | |
| 11/11/2018 | | | | | | | |
| 11/12/2018 | | | | | | | |
| 11/13/2018 | 137 | <0.05 | 86.84 | 1.2 | | | |
| 11/14/2018 | | | | | | | |
| 11/15/2018 | | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | | 2312648116 30 | 2018 | 12 | 13 |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |

## DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 11/1/2018 - 11/30/2018
**DMR Version:** 1

| | | | | | | |
|---|---|---|---|---|---|---|
| **11/16/2018** | | | | | | |
| **11/17/2018** | | | | | | |
| **11/18/2018** | | | | | | |
| **11/19/2018** | | | | | | |
| **11/20/2018** | | | | | | |
| **11/21/2018** | | | | | | |
| **11/22/2018** | | | | | | |
| **11/23/2018** | | | | | | |
| **11/24/2018** | | | | | | |
| **11/25/2018** | | | | | | |
| **11/26/2018** | | | | | | |
| **11/27/2018** | | | | | | |
| **11/28/2018** | | | | | | |
| **11/29/2018** | | | | | | |
| **11/30/2018** | | | | | | |

**DMR Instructions:**

**DMR Comments:** (none)

- **Set 1 DMR Value Comments:**
- Date: 11/13/2018 12:00:00 AM,Column 2 Comment: value is outside permit limits

**Limit Set Name:** MW-5 -
**Set:** 1 of 2

| Parameter | Nitrate Nitrogen | pH | pH | Total Inorganic Nitrogen | Ammonia Nitrogen | Nitrite Nitrogen | Sodium |
|---|---|---|---|---|---|---|---|
| **Mon. Loc.** | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) |
| **Limit** | (report) mg/L | 6.5 SU | 9.0 SU | 5.0 mg/L | (report) mg/L | 0.5 mg/L | (report) mg/L |
| **Stat. Base** | Maximum Daily | Minimum Daily | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily |
| **11/1/2018** | | | | | | | |
| **11/2/2018** | | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | 2312648116 30 | | 2018 | 12 | 13 |
| **TYPED OR PRINTED** | | **SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT** | **AREA CODE** | **NUMBER** | **YEAR** | **MO** | **DAY** |

**Permit Number:** GW1810211 v2.0     **DMR Version:** 1     Generated: 3/26/2021 1:34 AM     Page 26 of 38

EXHIBIT 6
Page 229 of 1425

## DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 11/1/2018 - 11/30/2018
**DMR Version:** 1

| Date | | | | | | | |
|------|---|---|---|---|---|---|---|
| 11/3/2018 | | | | | | | |
| 11/4/2018 | | | | | | | |
| 11/5/2018 | | | | | | | |
| 11/6/2018 | | | | | | | |
| 11/7/2018 | | | | | | | |
| 11/8/2018 | | | | | | | |
| 11/9/2018 | | | | | | | |
| 11/10/2018 | | | | | | | |
| 11/11/2018 | | | | | | | |
| 11/12/2018 | | | | | | | |
| 11/13/2018 | <0.2 | 6.3 | 6.3 | 0.15 | 0.15 | <0.1 | 2.2 |
| 11/14/2018 | | | | | | | |
| 11/15/2018 | | | | | | | |
| 11/16/2018 | | | | | | | |
| 11/17/2018 | | | | | | | |
| 11/18/2018 | | | | | | | |
| 11/19/2018 | | | | | | | |
| 11/20/2018 | | | | | | | |
| 11/21/2018 | | | | | | | |
| 11/22/2018 | | | | | | | |
| 11/23/2018 | | | | | | | |
| 11/24/2018 | | | | | | | |
| 11/25/2018 | | | | | | | |
| 11/26/2018 | | | | | | | |
| 11/27/2018 | | | | | | | |
| 11/28/2018 | | | | | | | |
| 11/29/2018 | | | | | | | |
| 11/30/2018 | | | | | | | |

**Set:** 2 of 2

| Parameter | Chloride (90006) | Total Phosphorus | Static Water Elevation | Specific Conductance | | | |
|-----------|------------------|------------------|------------------------|----------------------|---|---|---|

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted.  Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik<br>Burnette Foods, Inc. | **TELEPHONE** | | **DATE** | | |
|---|---|---|---|---|---|---|---|
| | | | 2312648116 30 | | 2018 | 12 | 13 |
| TYPED OR PRINTED | | **SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT** | **AREA CODE** | **NUMBER** | **YEAR** | **MO** | **DAY** |

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 11/1/2018 - 11/30/2018
**DMR Version:** 1

| Mon. Loc. | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | | | |
|---|---|---|---|---|---|---|---|
| Limit | (report) mg/L | 1.0 mg/L | (report) USGS feet | (report) umho/cm | | | |
| Stat. Base | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | | | |
| 11/1/2018 | | | | | | | |
| 11/2/2018 | | | | | | | |
| 11/3/2018 | | | | | | | |
| 11/4/2018 | | | | | | | |
| 11/5/2018 | | | | | | | |
| 11/6/2018 | | | | | | | |
| 11/7/2018 | | | | | | | |
| 11/8/2018 | | | | | | | |
| 11/9/2018 | | | | | | | |
| 11/10/2018 | | | | | | | |
| 11/11/2018 | | | | | | | |
| 11/12/2018 | | | | | | | |
| 11/13/2018 | 5 | <0.05 | 89.59 | 0.189 | | | |
| 11/14/2018 | | | | | | | |
| 11/15/2018 | | | | | | | |
| 11/16/2018 | | | | | | | |
| 11/17/2018 | | | | | | | |
| 11/18/2018 | | | | | | | |
| 11/19/2018 | | | | | | | |
| 11/20/2018 | | | | | | | |
| 11/21/2018 | | | | | | | |
| 11/22/2018 | | | | | | | |
| 11/23/2018 | | | | | | | |
| 11/24/2018 | | | | | | | |
| 11/25/2018 | | | | | | | |
| 11/26/2018 | | | | | | | |
| 11/27/2018 | | | | | | | |
| 11/28/2018 | | | | | | | |
| 11/29/2018 | | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | 2312648116 30 | | 2018 | 12 | 13 |
| TYPED OR PRINTED | | **SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT** | **AREA CODE** | **NUMBER** | **YEAR** | **MO** | **DAY** |

**EXHIBIT 6**
**Page 231 of 1425**

## DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 11/1/2018 - 11/30/2018
**DMR Version:** 1

| 11/30/2018 | | | | | | | |
|---|---|---|---|---|---|---|---|

**DMR Instructions:**
**DMR Comments:** (none)

- **Set 1 DMR Value Comments:**
- Date: 11/13/2018 12:00:00 AM,Column 2 Comment: value is outside permit limits

**Limit Set Name:** MW-6 -
**Set:** 1 of 2

| Parameter | Nitrate Nitrogen | pH | pH | Total Inorganic Nitrogen | Ammonia Nitrogen | Nitrite Nitrogen | Sodium |
|---|---|---|---|---|---|---|---|
| Mon. Loc. | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) |
| Limit | (report) mg/L | 6.5 SU | 9.0 SU | 5.0 mg/L | (report) mg/L | 0.5 mg/L | (report) mg/L |
| Stat. Base | Maximum Daily | Minimum Daily | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily |
| 11/1/2018 | | | | | | | |
| 11/2/2018 | | | | | | | |
| 11/3/2018 | | | | | | | |
| 11/4/2018 | | | | | | | |
| 11/5/2018 | | | | | | | |
| 11/6/2018 | | | | | | | |
| 11/7/2018 | | | | | | | |
| 11/8/2018 | | | | | | | |
| 11/9/2018 | | | | | | | |
| 11/10/2018 | | | | | | | |
| 11/11/2018 | | | | | | | |
| 11/12/2018 | | | | | | | |
| 11/13/2018 | <0.2 | 6.28 | 6.28 | 0.11 | 0.11 | <0.1 | 4.1 |
| 11/14/2018 | | | | | | | |
| 11/15/2018 | | | | | | | |
| 11/16/2018 | | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted.  Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | Burnette Foods, Inc. | 2312648116 30 | | 2018 | 12 | 13 |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |

## DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 11/1/2018 - 11/30/2018
**DMR Version:** 1

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 11/17/2018 | | | | | | | |
| 11/18/2018 | | | | | | | |
| 11/19/2018 | | | | | | | |
| 11/20/2018 | | | | | | | |
| 11/21/2018 | | | | | | | |
| 11/22/2018 | | | | | | | |
| 11/23/2018 | | | | | | | |
| 11/24/2018 | | | | | | | |
| 11/25/2018 | | | | | | | |
| 11/26/2018 | | | | | | | |
| 11/27/2018 | | | | | | | |
| 11/28/2018 | | | | | | | |
| 11/29/2018 | | | | | | | |
| 11/30/2018 | | | | | | | |

**Set:** 2 of 2

| Parameter | Chloride (90006) | Total Phosphorus | Static Water Elevation | Specific Conductance | | | |
|---|---|---|---|---|---|---|---|
| Mon. Loc. | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | | | |
| Limit | (report) mg/L | 1.0 mg/L | (report) USGS feet | (report) umho/cm | | | |
| Stat. Base | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | | | |
| 11/1/2018 | | | | | | | |
| 11/2/2018 | | | | | | | |
| 11/3/2018 | | | | | | | |
| 11/4/2018 | | | | | | | |
| 11/5/2018 | | | | | | | |
| 11/6/2018 | | | | | | | |
| 11/7/2018 | | | | | | | |
| 11/8/2018 | | | | | | | |
| 11/9/2018 | | | | | | | |
| 11/10/2018 | | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted.  Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| TYPED OR PRINTED | | | 2312648116 30 | | 2018 | 12 | 13 |
| | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |

## DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 11/1/2018 - 11/30/2018
**DMR Version:** 1

| Date | | | | | | | |
|---|---|---|---|---|---|---|---|
| 11/11/2018 | | | | | | | |
| 11/12/2018 | | | | | | | |
| 11/13/2018 | 5 | <0.05 | 84.08 | 0.156 | | | |
| 11/14/2018 | | | | | | | |
| 11/15/2018 | | | | | | | |
| 11/16/2018 | | | | | | | |
| 11/17/2018 | | | | | | | |
| 11/18/2018 | | | | | | | |
| 11/19/2018 | | | | | | | |
| 11/20/2018 | | | | | | | |
| 11/21/2018 | | | | | | | |
| 11/22/2018 | | | | | | | |
| 11/23/2018 | | | | | | | |
| 11/24/2018 | | | | | | | |
| 11/25/2018 | | | | | | | |
| 11/26/2018 | | | | | | | |
| 11/27/2018 | | | | | | | |
| 11/28/2018 | | | | | | | |
| 11/29/2018 | | | | | | | |
| 11/30/2018 | | | | | | | |

**DMR Instructions:**
**DMR Comments:** (none)

- **Set 1 DMR Value Comments:**
- Date: 11/13/2018 12:00:00 AM,Column 2 Comment: value is outside permit limits

**Limit Set Name:** MW-7 -

**Set:** 1 of 2

| Parameter | Nitrate Nitrogen | pH | pH | Total Inorganic Nitrogen | Ammonia Nitrogen | Nitrite Nitrogen | Sodium |
|---|---|---|---|---|---|---|---|

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | | | 2018 | 12 | 13 |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |
| | | | 2312648116 | 30 | 2018 | 12 | 13 |

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 11/1/2018 - 11/30/2018
**DMR Version:** 1

| Mon. Loc. | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) |
|---|---|---|---|---|---|---|---|
| Limit | (report) mg/L | 6.5 SU | 9.0 SU | 5.0 mg/L | (report) mg/L | 0.5 mg/L | (report) mg/L |
| Stat. Base | Maximum Daily | Minimum Daily | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily |
| 11/1/2018 | | | | | | | |
| 11/2/2018 | | | | | | | |
| 11/3/2018 | | | | | | | |
| 11/4/2018 | | | | | | | |
| 11/5/2018 | | | | | | | |
| 11/6/2018 | | | | | | | |
| 11/7/2018 | | | | | | | |
| 11/8/2018 | | | | | | | |
| 11/9/2018 | | | | | | | |
| 11/10/2018 | | | | | | | |
| 11/11/2018 | | | | | | | |
| 11/12/2018 | | | | | | | |
| 11/13/2018 | <0.2 | 6.46 | 6.46 | 0.07 | 0.07 | <0.1 | 2.5 |
| 11/14/2018 | | | | | | | |
| 11/15/2018 | | | | | | | |
| 11/16/2018 | | | | | | | |
| 11/17/2018 | | | | | | | |
| 11/18/2018 | | | | | | | |
| 11/19/2018 | | | | | | | |
| 11/20/2018 | | | | | | | |
| 11/21/2018 | | | | | | | |
| 11/22/2018 | | | | | | | |
| 11/23/2018 | | | | | | | |
| 11/24/2018 | | | | | | | |
| 11/25/2018 | | | | | | | |
| 11/26/2018 | | | | | | | |
| 11/27/2018 | | | | | | | |
| 11/28/2018 | | | | | | | |
| 11/29/2018 | | | | | | | |
| 11/30/2018 | | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik<br>Burnette Foods, Inc.<br><br>**SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT** | **TELEPHONE**<br>2312648116 30<br><br>**AREA CODE** / **NUMBER** | **DATE**<br>2018  12  13<br><br>**YEAR  MO  DAY** |
|---|---|---|---|---|
| TYPED OR PRINTED | | | | |

**Permit Number:** GW1810211 v2.0   **DMR Version:** 1   Generated: 3/26/2021 1:34 AM                    Page 32 of 38

**EXHIBIT 6**
**Page 235 of 1425**

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 11/1/2018 - 11/30/2018
**DMR Version:** 1

**Set:** 2 of 2

| Parameter | Chloride (90006) | Total Phosphorus | Static Water Elevation | Specific Conductance | | | |
|---|---|---|---|---|---|---|---|
| Mon. Loc. | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | | | |
| Limit | (report) mg/L | 1.0 mg/L | (report) USGS feet | (report) umho/cm | | | |
| Stat. Base | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | | | |
| 11/1/2018 | | | | | | | |
| 11/2/2018 | | | | | | | |
| 11/3/2018 | | | | | | | |
| 11/4/2018 | | | | | | | |
| 11/5/2018 | | | | | | | |
| 11/6/2018 | | | | | | | |
| 11/7/2018 | | | | | | | |
| 11/8/2018 | | | | | | | |
| 11/9/2018 | | | | | | | |
| 11/10/2018 | | | | | | | |
| 11/11/2018 | | | | | | | |
| 11/12/2018 | | | | | | | |
| 11/13/2018 | 6 | <0.05 | 90.34 | 0.3 | | | |
| 11/14/2018 | | | | | | | |
| 11/15/2018 | | | | | | | |
| 11/16/2018 | | | | | | | |
| 11/17/2018 | | | | | | | |
| 11/18/2018 | | | | | | | |
| 11/19/2018 | | | | | | | |
| 11/20/2018 | | | | | | | |
| 11/21/2018 | | | | | | | |
| 11/22/2018 | | | | | | | |
| 11/23/2018 | | | | | | | |
| 11/24/2018 | | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | 2312648116 30 | | 2018 | 12 | 13 |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |

**Permit Number:** GW1810211 v2.0   **DMR Version:** 1      Generated: 3/26/2021 1:34 AM          Page 33 of 38

**EXHIBIT 6**
**Page 236 of 1425**

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 11/1/2018 - 11/30/2018
**DMR Version:** 1

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 11/25/2018 | | | | | | | |
| 11/26/2018 | | | | | | | |
| 11/27/2018 | | | | | | | |
| 11/28/2018 | | | | | | | |
| 11/29/2018 | | | | | | | |
| 11/30/2018 | | | | | | | |

**DMR Instructions:**
**DMR Comments:** (none)

- **Set 1 DMR Value Comments:**
- Date: 11/13/2018 12:00:00 AM,Column 2 Comment: value is outside permit limits

**Limit Set Name:** MW-8 -
**Set:** 1 of 2

| Parameter | Nitrate Nitrogen | pH | pH | Total Inorganic Nitrogen | Ammonia Nitrogen | Nitrite Nitrogen | Sodium |
|---|---|---|---|---|---|---|---|
| Mon. Loc. | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) |
| Limit | (report) mg/L | 6.5 SU | 9.0 SU | 5.0 mg/L | (report) mg/L | 0.5 mg/L | (report) mg/L |
| Stat. Base | Maximum Daily | Minimum Daily | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily |
| 11/1/2018 | | | | | | | |
| 11/2/2018 | | | | | | | |
| 11/3/2018 | | | | | | | |
| 11/4/2018 | | | | | | | |
| 11/5/2018 | | | | | | | |
| 11/6/2018 | | | | | | | |
| 11/7/2018 | | | | | | | |
| 11/8/2018 | | | | | | | |
| 11/9/2018 | | | | | | | |
| 11/10/2018 | | | | | | | |
| 11/11/2018 | | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | 2312648116 30 | | 2018 | 12 | 13 |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |

**EXHIBIT 6**
**Page 237 of 1425**

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 11/1/2018 - 11/30/2018
**DMR Version:** 1

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/12/2018 | | | | | | |
| 11/13/2018 | <0.2 | 6.24 | 6.24 | 0.33 | 0.33 | <0.1 | 20.9 |
| 11/14/2018 | | | | | | |
| 11/15/2018 | | | | | | |
| 11/16/2018 | | | | | | |
| 11/17/2018 | | | | | | |
| 11/18/2018 | | | | | | |
| 11/19/2018 | | | | | | |
| 11/20/2018 | | | | | | |
| 11/21/2018 | | | | | | |
| 11/22/2018 | | | | | | |
| 11/23/2018 | | | | | | |
| 11/24/2018 | | | | | | |
| 11/25/2018 | | | | | | |
| 11/26/2018 | | | | | | |
| 11/27/2018 | | | | | | |
| 11/28/2018 | | | | | | |
| 11/29/2018 | | | | | | |
| 11/30/2018 | | | | | | |

**Set:** 2 of 2

| Parameter | Chloride (90006) | Total Phosphorus | Static Water Elevation | Specific Conductance | | | |
|---|---|---|---|---|---|---|---|
| **Mon. Loc.** | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | | | |
| **Limit** | (report) mg/L | 1.0 mg/L | (report) USGS feet | (report) umho/cm | | | |
| **Stat. Base** | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | | | |
| 11/1/2018 | | | | | | | |
| 11/2/2018 | | | | | | | |
| 11/3/2018 | | | | | | | |
| 11/4/2018 | | | | | | | |
| 11/5/2018 | | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik<br>Burnette Foods, Inc. | **TELEPHONE** | | **DATE** | |
|---|---|---|---|---|---|---|
| | | | 2312648116 30 | | 2018 | 12 | 13 |
| **TYPED OR PRINTED** | | **SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT** | **AREA CODE** | **NUMBER** | **YEAR** | **MO** | **DAY** |

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids  
**Permittee Name:** Burnette Foods Incorporated  

**Permit Number:** GW1810211 v2.0  
**DMR Period:** 11/1/2018 - 11/30/2018  
**DMR Version:** 1

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/6/2018 | | | | | | |
| 11/7/2018 | | | | | | |
| 11/8/2018 | | | | | | |
| 11/9/2018 | | | | | | |
| 11/10/2018 | | | | | | |
| 11/11/2018 | | | | | | |
| 11/12/2018 | | | | | | |
| 11/13/2018 | 7 | <0.05 | 89.51 | 0.45 | | |
| 11/14/2018 | | | | | | |
| 11/15/2018 | | | | | | |
| 11/16/2018 | | | | | | |
| 11/17/2018 | | | | | | |
| 11/18/2018 | | | | | | |
| 11/19/2018 | | | | | | |
| 11/20/2018 | | | | | | |
| 11/21/2018 | | | | | | |
| 11/22/2018 | | | | | | |
| 11/23/2018 | | | | | | |
| 11/24/2018 | | | | | | |
| 11/25/2018 | | | | | | |
| 11/26/2018 | | | | | | |
| 11/27/2018 | | | | | | |
| 11/28/2018 | | | | | | |
| 11/29/2018 | | | | | | |
| 11/30/2018 | | | | | | |

**DMR Instructions:**

**DMR Comments:** (none)

- Set 1 DMR Value Comments:
- Date: 11/13/2018 12:00:00 AM,Column 2 Comment: value is outside permit limits

**Limit Set Name:** MW-9 -  
**Set:** 1 of 2

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted.  Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | | | 2018 | 12 | 13 |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | 2312648116 30 | | | | |
| | | | AREA CODE | NUMBER | YEAR | MO | DAY |

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 11/1/2018 - 11/30/2018
**DMR Version:** 1

| Parameter | Nitrate Nitrogen | pH | pH | Total Inorganic Nitrogen | Ammonia Nitrogen | Nitrite Nitrogen | Sodium |
|---|---|---|---|---|---|---|---|
| **Mon. Loc.** | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) |
| **Limit** | (report) mg/L | 6.5 SU | 9.0 SU | 5.0 mg/L | (report) mg/L | 0.5 mg/L | (report) mg/L |
| **Stat. Base** | Maximum Daily | Minimum Daily | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily |
| 11/1/2018 | | | | | | | |
| 11/2/2018 | | | | | | | |
| 11/3/2018 | | | | | | | |
| 11/4/2018 | | | | | | | |
| 11/5/2018 | | | | | | | |
| 11/6/2018 | | | | | | | |
| 11/7/2018 | | | | | | | |
| 11/8/2018 | | | | | | | |
| 11/9/2018 | | | | | | | |
| 11/10/2018 | | | | | | | |
| 11/11/2018 | | | | | | | |
| 11/12/2018 | | | | | | | |
| 11/13/2018 | 3.58 | 6.05 | 6.05 | 3.58 | <0.1 | <0.1 | 19.9 |
| 11/14/2018 | | | | | | | |
| 11/15/2018 | | | | | | | |
| 11/16/2018 | | | | | | | |
| 11/17/2018 | | | | | | | |
| 11/18/2018 | | | | | | | |
| 11/19/2018 | | | | | | | |
| 11/20/2018 | | | | | | | |
| 11/21/2018 | | | | | | | |
| 11/22/2018 | | | | | | | |
| 11/23/2018 | | | | | | | |
| 11/24/2018 | | | | | | | |
| 11/25/2018 | | | | | | | |
| 11/26/2018 | | | | | | | |
| 11/27/2018 | | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | 2312648116 30 | | 2018 | 12 | 13 |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |

**Permit Number:** GW1810211 v2.0    **DMR Version:** 1    Generated: 3/26/2021 1:34 AM    Page 37 of 38

**EXHIBIT 6**
**Page 240 of 1425**

## DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 11/1/2018 - 11/30/2018
**DMR Version:** 1

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 11/28/2018 | | | | | | | |
| 11/29/2018 | | | | | | | |
| 11/30/2018 | | | | | | | |

**Set:** 2 of 2

| Parameter | Chloride (90006) | Total Phosphorus | Static Water Elevation | Specific Conductance | | | |
|---|---|---|---|---|---|---|---|
| Mon. Loc. | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | | | |
| Limit | (report) mg/L | 1.0 mg/L | (report) USGS feet | (report) umho/cm | | | |
| Stat. Base | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | | | |
| 11/1/2018 | | | | | | | |
| 11/2/2018 | | | | | | | |
| 11/3/2018 | | | | | | | |
| 11/4/2018 | | | | | | | |
| 11/5/2018 | | | | | | | |
| 11/6/2018 | | | | | | | |
| 11/7/2018 | | | | | | | |
| 11/8/2018 | | | | | | | |
| 11/9/2018 | | | | | | | |
| 11/10/2018 | | | | | | | |
| 11/11/2018 | | | | | | | |
| 11/12/2018 | | | | | | | |
| 11/13/2018 | 9 | <0.05 | 87.09 | 0.504 | | | |
| 11/14/2018 | | | | | | | |
| 11/15/2018 | | | | | | | |
| 11/16/2018 | | | | | | | |
| 11/17/2018 | | | | | | | |
| 11/18/2018 | | | | | | | |
| 11/19/2018 | | | | | | | |
| 11/20/2018 | | | | | | | |
| 11/21/2018 | | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted.  Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik  Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | | | 2018 | 12 | 13 |
| | | | 2312648116 30 | | | | |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |

## DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 11/1/2018 - 11/30/2018
**DMR Version:** 1

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 11/22/2018 | | | | | | | |
| 11/23/2018 | | | | | | | |
| 11/24/2018 | | | | | | | |
| 11/25/2018 | | | | | | | |
| 11/26/2018 | | | | | | | |
| 11/27/2018 | | | | | | | |
| 11/28/2018 | | | | | | | |
| 11/29/2018 | | | | | | | |
| 11/30/2018 | | | | | | | |

**DMR Instructions:**
**DMR Comments:** (none)

- **Set 1 DMR Value Comments:**
- Date: 11/13/2018 12:00:00 AM,Column 2 Comment: value is outside permit limits

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | | | 2018 | 12 | 13 |
| | | | 2312648116 30 | | | | |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |

**Permit Number:** GW1810211 v2.0   **DMR Version:** 1   Generated: 3/26/2021 1:34 AM      Page 39 of 38

EXHIBIT 6
Page 242 of 1425

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 12/1/2018 - 12/31/2018
**DMR Version:** 1

<u>I</u> **Limit Set Name:** EQ-1 -
**Set:** 1 of 2

| Parameter | Biochemical Oxygen Demand (BOD5) | Nitrate Nitrogen | pH | pH | Dissolved Oxygen | Total Inorganic Nitrogen | Ammonia Nitrogen |
|---|---|---|---|---|---|---|---|
| Mon. Loc. | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) |
| Limit | (report) mg/L | (report) mg/L | (report) SU | (report) SU | (report) mg/L | 5.0 mg/L | (report) mg/L |
| Stat. Base | Maximum Daily | Maximum Daily | Minimum Daily | Maximum Daily | Minimum Daily | Maximum Daily | Maximum Daily |
| 12/1/2018 | | | | | | | |
| 12/2/2018 | | | | | | | |
| 12/3/2018 | | | | | | | |
| 12/4/2018 | | | | | | | |
| 12/5/2018 | | | | | | | |
| 12/6/2018 | | | | | | | |
| 12/7/2018 | | | | | | | |
| 12/8/2018 | | | | | | | |
| 12/9/2018 | | | | | | | |
| 12/10/2018 | | | | | | | |
| 12/11/2018 | 7920 | <0.15 | 5.8 | 5.8 | 0.53 | 0.87 | 0.87 |
| 12/12/2018 | | | | | | | |
| 12/13/2018 | | | | | | | |
| 12/14/2018 | | | | | | | |
| 12/15/2018 | | | | | | | |
| 12/16/2018 | | | | | | | |
| 12/17/2018 | | | | | | | |
| 12/18/2018 | 11000 | <0.3 | 6.5 | 6.5 | 0.15 | 1.43 | 1.43 |
| 12/19/2018 | | | | | | | |
| 12/20/2018 | | | | | | | |
| 12/21/2018 | | | | | | | |
| 12/22/2018 | | | | | | | |
| 12/23/2018 | | | | | | | |
| 12/24/2018 | | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | 2312648116 30 | | 2019 | 01 | 17 |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated
**Permit Number:** GW1810211 v2.0
**DMR Period:** 12/1/2018 - 12/31/2018
**DMR Version:** 1

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 12/25/2018 | | | | | | | |
| 12/26/2018 | | | | | | | |
| 12/27/2018 | | | | | | | |
| 12/28/2018 | | | | | | | |
| 12/29/2018 | | | | | | | |
| 12/30/2018 | | | | | | | |
| 12/31/2018 | | | | | | | |

Set: 2 of 2

| Parameter | Nitrite Nitrogen | Sodium | Chloride (90006) | Total Phosphorus | Flow (Measured) | | |
|---|---|---|---|---|---|---|---|
| Mon. Loc. | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | | |
| Limit | (report) mg/L | 400 mg/L | 500 mg/L | 10 mg/L | 425000 GPD | | |
| Stat. Base | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | | |
| 12/1/2018 | | | | | 0 | | |
| 12/2/2018 | | | | | 0 | | |
| 12/3/2018 | | | | | 63450 | | |
| 12/4/2018 | | | | | 52280 | | |
| 12/5/2018 | | | | | 50920 | | |
| 12/6/2018 | | | | | 50160 | | |
| 12/7/2018 | | | | | 24490 | | |
| 12/8/2018 | | | | | 0 | | |
| 12/9/2018 | | | | | 0 | | |
| 12/10/2018 | | | | | 35110 | | |
| 12/11/2018 | <0.05 | 389 | 232 | 1.60 | 53050 | | |
| 12/12/2018 | | | | | 57850 | | |
| 12/13/2018 | | | | | 34530 | | |
| 12/14/2018 | | | | | 35550 | | |
| 12/15/2018 | | | | | 0 | | |
| 12/16/2018 | | | | | 0 | | |
| 12/17/2018 | | | | | 57850 | | |
| 12/18/2018 | <0.15 | 327 | 196 | 3.00 | 36410 | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | | | 2019 | 01 | 17 |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |
| | | | 231 | 2648116 30 | | | |

## DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 12/1/2018 - 12/31/2018
**DMR Version:** 1

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/19/2018 | | | | 32400 | | |
| 12/20/2018 | | | | 51500 | | |
| 12/21/2018 | | | | 35010 | | |
| 12/22/2018 | | | | 0 | | |
| 12/23/2018 | | | | 0 | | |
| 12/24/2018 | | | | 0 | | |
| 12/25/2018 | | | | 0 | | |
| 12/26/2018 | | | | 17040 | | |
| 12/27/2018 | | | | 34640 | | |
| 12/28/2018 | | | | 36210 | | |
| 12/29/2018 | | | | 0 | | |
| 12/30/2018 | | | | 0 | | |
| 12/31/2018 | | | | 152090 | | |

**DMR Instructions:**
**DMR Comments:** (none)

- 

**Limit Set Name:** EQ-2 -
**Set:** 1 of 2

| Parameter | Biochemical Oxygen Demand (BOD5) | Nitrate Nitrogen | pH | pH | Dissolved Oxygen | Total Inorganic Nitrogen | Ammonia Nitrogen |
|---|---|---|---|---|---|---|---|
| Mon. Loc. | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) |
| Limit | (report) mg/L | (report) mg/L | (report) SU | (report) SU | (report) mg/L | (report) mg/L | (report) mg/L |
| Stat. Base | Maximum Daily | Maximum Daily | Minimum Daily | Maximum Daily | Minimum Daily | Maximum Daily | Maximum Daily |
| 12/1/2018 | *G | *G | *G | *G | *G | *G | *G |
| 12/2/2018 | | | | | | | |
| 12/3/2018 | | | | | | | |
| 12/4/2018 | | | | | | | |
| 12/5/2018 | | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | 2312648116 30 | | 2019 | 01 | 17 |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 12/1/2018 - 12/31/2018
**DMR Version:** 1

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 12/6/2018 | | | | | | | |
| 12/7/2018 | | | | | | | |
| 12/8/2018 | | | | | | | |
| 12/9/2018 | | | | | | | |
| 12/10/2018 | | | | | | | |
| 12/11/2018 | | | | | | | |
| 12/12/2018 | | | | | | | |
| 12/13/2018 | | | | | | | |
| 12/14/2018 | | | | | | | |
| 12/15/2018 | | | | | | | |
| 12/16/2018 | | | | | | | |
| 12/17/2018 | | | | | | | |
| 12/18/2018 | | | | | | | |
| 12/19/2018 | | | | | | | |
| 12/20/2018 | | | | | | | |
| 12/21/2018 | | | | | | | |
| 12/22/2018 | | | | | | | |
| 12/23/2018 | | | | | | | |
| 12/24/2018 | | | | | | | |
| 12/25/2018 | | | | | | | |
| 12/26/2018 | | | | | | | |
| 12/27/2018 | | | | | | | |
| 12/28/2018 | | | | | | | |
| 12/29/2018 | | | | | | | |
| 12/30/2018 | | | | | | | |
| 12/31/2018 | | | | | | | |

**Set:** 2 of 2

| Parameter | Nitrite Nitrogen | Sodium | Chloride (90006) | Total Phosphorus | | | |
|---|---|---|---|---|---|---|---|
| Mon. Loc. | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | | | |
| Limit | (report) mg/L | (report) mg/L | (report) mg/L | (report) mg/L | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | 2312648116 30 | 2019 | 01 | 17 | |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |

**Permit Number:** GW1810211 v2.0    **DMR Version:** 1    Generated: 3/24/2021 2:56 AM    Page 4 of 10

EXHIBIT 6
Page 246 of 1425

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 12/1/2018 - 12/31/2018
**DMR Version:** 1

| Stat. Base | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | | | |
|---|---|---|---|---|---|---|---|
| 12/1/2018 | *G | *G | *G | *G | | | |
| 12/2/2018 | | | | | | | |
| 12/3/2018 | | | | | | | |
| 12/4/2018 | | | | | | | |
| 12/5/2018 | | | | | | | |
| 12/6/2018 | | | | | | | |
| 12/7/2018 | | | | | | | |
| 12/8/2018 | | | | | | | |
| 12/9/2018 | | | | | | | |
| 12/10/2018 | | | | | | | |
| 12/11/2018 | | | | | | | |
| 12/12/2018 | | | | | | | |
| 12/13/2018 | | | | | | | |
| 12/14/2018 | | | | | | | |
| 12/15/2018 | | | | | | | |
| 12/16/2018 | | | | | | | |
| 12/17/2018 | | | | | | | |
| 12/18/2018 | | | | | | | |
| 12/19/2018 | | | | | | | |
| 12/20/2018 | | | | | | | |
| 12/21/2018 | | | | | | | |
| 12/22/2018 | | | | | | | |
| 12/23/2018 | | | | | | | |
| 12/24/2018 | | | | | | | |
| 12/25/2018 | | | | | | | |
| 12/26/2018 | | | | | | | |
| 12/27/2018 | | | | | | | |
| 12/28/2018 | | | | | | | |
| 12/29/2018 | | | | | | | |
| 12/30/2018 | | | | | | | |
| 12/31/2018 | | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
| | | | | | | | |
| | | | | 2312648116 30 | 2019 | 01 | 17 |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |

**Permit Number:** GW1810211 v2.0     **DMR Version:** 1     Generated: 3/24/2021 2:56 AM     Page 5 of 10

**EXHIBIT 6**
**Page 247 of 1425**

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 12/1/2018 - 12/31/2018
**DMR Version:** 1

**DMR Instructions:** (1): Surface Water
**DMR Comments:** (none)

- 

**Limit Set Name:** Field 36 South Central -

**Set:** 1 of 1

**No Discharge:** Y

| Parameter | Application Rate (Daily) | Application Rate (Weekly) | | | | | |
|---|---|---|---|---|---|---|---|
| Mon. Loc. | Comment 2 (V) | Comment 2 (V) | | | | | |
| Limit | 0.34 in | 0.34 in | | | | | |
| Stat. Base | Maximum Daily | Maximum Weekly | | | | | |
| 12/1/2018 | | | | | | | |
| 12/2/2018 | | | | | | | |
| 12/3/2018 | | | | | | | |
| 12/4/2018 | | | | | | | |
| 12/5/2018 | | | | | | | |
| 12/6/2018 | | | | | | | |
| 12/7/2018 | | | | | | | |
| 12/8/2018 | | | | | | | |
| 12/9/2018 | | | | | | | |
| 12/10/2018 | | | | | | | |
| 12/11/2018 | | | | | | | |
| 12/12/2018 | | | | | | | |
| 12/13/2018 | | | | | | | |
| 12/14/2018 | | | | | | | |
| 12/15/2018 | | | | | | | |
| 12/16/2018 | | | | | | | |
| 12/17/2018 | | | | | | | |
| 12/18/2018 | | | | | | | |
| 12/19/2018 | | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | 2312648116 30 | | 2019 | 01 | 17 |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |

## DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 12/1/2018 - 12/31/2018
**DMR Version:** 1

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/20/2018 | | | | | | |
| 12/21/2018 | | | | | | |
| 12/22/2018 | | | | | | |
| 12/23/2018 | | | | | | |
| 12/24/2018 | | | | | | |
| 12/25/2018 | | | | | | |
| 12/26/2018 | | | | | | |
| 12/27/2018 | | | | | | |
| 12/28/2018 | | | | | | |
| 12/29/2018 | | | | | | |
| 12/30/2018 | | | | | | |
| 12/31/2018 | | | | | | |

**DMR Instructions:** U:  July 1 - August 15;  V:  August 16 - June 30
**DMR Comments:** (none)

- 

**Limit Set Name:** Field 36 South East -

**Set:** 1 of 1                                                                                     **No Discharge:** Y

| Parameter | Application Rate (Daily) | Application Rate (Weekly) | | | | |
|---|---|---|---|---|---|---|
| Mon. Loc. | Comment 2 (V) | Comment 2 (V) | | | | |
| Limit | 0.34 in | 0.34 in | | | | |
| Stat. Base | Maximum Daily | Maximum Weekly | | | | |
| 12/1/2018 | | | | | | |
| 12/2/2018 | | | | | | |
| 12/3/2018 | | | | | | |
| 12/4/2018 | | | | | | |
| 12/5/2018 | | | | | | |
| 12/6/2018 | | | | | | |
| 12/7/2018 | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted.  Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | 2312648116 30 | | 2019 | 01 | 17 |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |

## DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 12/1/2018 - 12/31/2018
**DMR Version:** 1

| Date | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 12/8/2018 | | | | | | | | |
| 12/9/2018 | | | | | | | | |
| 12/10/2018 | | | | | | | | |
| 12/11/2018 | | | | | | | | |
| 12/12/2018 | | | | | | | | |
| 12/13/2018 | | | | | | | | |
| 12/14/2018 | | | | | | | | |
| 12/15/2018 | | | | | | | | |
| 12/16/2018 | | | | | | | | |
| 12/17/2018 | | | | | | | | |
| 12/18/2018 | | | | | | | | |
| 12/19/2018 | | | | | | | | |
| 12/20/2018 | | | | | | | | |
| 12/21/2018 | | | | | | | | |
| 12/22/2018 | | | | | | | | |
| 12/23/2018 | | | | | | | | |
| 12/24/2018 | | | | | | | | |
| 12/25/2018 | | | | | | | | |
| 12/26/2018 | | | | | | | | |
| 12/27/2018 | | | | | | | | |
| 12/28/2018 | | | | | | | | |
| 12/29/2018 | | | | | | | | |
| 12/30/2018 | | | | | | | | |
| 12/31/2018 | | | | | | | | |

**DMR Instructions:** U:  July 1 - August 15;  V:  August 16 - June 30
**DMR Comments:** (none)

- •

**Limit Set Name:** Field 36 South West -
**Set:** 1 of 1

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | | | 2019 | 01 | 17 |
| | | | 2312648116 30 | | | | |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 12/1/2018 - 12/31/2018
**DMR Version:** 1

| Parameter | Application Rate (Daily) | Application Rate (Weekly) | | | | | |
|---|---|---|---|---|---|---|---|
| Mon. Loc. | Comment 2 (V) | Comment 2 (V) | | | | | |
| Limit | 0.34 in | 0.34 in | | | | | |
| Stat. Base | Maximum Daily | Maximum Weekly | | | | | |
| 12/1/2018 | 0.07 | 0.81 | | | | | |
| 12/2/2018 | 0.00 | | | | | | |
| 12/3/2018 | 0.00 | | | | | | |
| 12/4/2018 | 0.23 | | | | | | |
| 12/5/2018 | 0.19 | | | | | | |
| 12/6/2018 | 0.19 | | | | | | |
| 12/7/2018 | 0.18 | | | | | | |
| 12/8/2018 | 0.09 | 0.89 | | | | | |
| 12/9/2018 | 0.00 | | | | | | |
| 12/10/2018 | 0.00 | | | | | | |
| 12/11/2018 | 0.13 | | | | | | |
| 12/12/2018 | 0.20 | | | | | | |
| 12/13/2018 | 0.21 | | | | | | |
| 12/14/2018 | 0.13 | | | | | | |
| 12/15/2018 | 0.13 | 0.80 | | | | | |
| 12/16/2018 | 0.00 | | | | | | |
| 12/17/2018 | 0.00 | | | | | | |
| 12/18/2018 | 0.21 | | | | | | |
| 12/19/2018 | 0.13 | | | | | | |
| 12/20/2018 | 0.12 | | | | | | |
| 12/21/2018 | 0.19 | | | | | | |
| 12/22/2018 | 0.13 | 0.79 | | | | | |
| 12/23/2018 | 0.00 | | | | | | |
| 12/24/2018 | 0.00 | | | | | | |
| 12/25/2018 | 0.00 | | | | | | |
| 12/26/2018 | 0.00 | | | | | | |
| 12/27/2018 | 0.06 | | | | | | |
| 12/28/2018 | 0.13 | | | | | | |
| 12/29/2018 | 0.13 | 0.32 | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | DATE | | |
|---|---|---|---|---|---|---|
| | | | | 2019 | 01 | 17 |
| TYPED OR PRINTED | | **SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT** | **AREA CODE** | **YEAR** | **MO** | **DAY** |
| | | | 2312648116 30 | | | |

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 12/1/2018 - 12/31/2018
**DMR Version:** 1

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **12/30/2018** | 0.00 | | | | | | |
| **12/31/2018** | 0.00 | | | | | | |

**DMR Instructions:** U:  July 1 - August 15;  V:  August 16 - June 30
**DMR Comments:** (none)

- **Set 1 DMR Value Comments:**
- Date: 12/1/2018 12:00:00 AM,Column 2 Comment: value is outside permit limits
- Date: 12/8/2018 12:00:00 AM,Column 2 Comment: value is outside permit limits
- Date: 12/15/2018 12:00:00 AM,Column 2 Comment: value is outside permit limits
- Date: 12/22/2018 12:00:00 AM,Column 2 Comment: value is outside permit limits

**Limit Set Name:** Field 38 -

**Set:** 1 of 1                                                                                                      **No Discharge:** Y

| Parameter | Application Rate (Daily) | Application Rate (Weekly) | | | | | |
|---|---|---|---|---|---|---|---|
| **Mon. Loc.** | Comment 2 (V) | Comment 2 (V) | | | | | |
| **Limit** | 1.96 in | 4.0 in | | | | | |
| **Stat. Base** | Maximum Daily | Maximum Weekly | | | | | |
| **12/1/2018** | | | | | | | |
| **12/2/2018** | | | | | | | |
| **12/3/2018** | | | | | | | |
| **12/4/2018** | | | | | | | |
| **12/5/2018** | | | | | | | |
| **12/6/2018** | | | | | | | |
| **12/7/2018** | | | | | | | |
| **12/8/2018** | | | | | | | |
| **12/9/2018** | | | | | | | |
| **12/10/2018** | | | | | | | |
| **12/11/2018** | | | | | | | |
| **12/12/2018** | | | | | | | |
| **12/13/2018** | | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted.  Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | 2312648116 30 | | 2019 | 01 | 17 |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |

**EXHIBIT 6**
**Page 252 of 1425**

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 12/1/2018 - 12/31/2018
**DMR Version:** 1

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 12/14/2018 | | | | | | | |
| 12/15/2018 | | | | | | | |
| 12/16/2018 | | | | | | | |
| 12/17/2018 | | | | | | | |
| 12/18/2018 | | | | | | | |
| 12/19/2018 | | | | | | | |
| 12/20/2018 | | | | | | | |
| 12/21/2018 | | | | | | | |
| 12/22/2018 | | | | | | | |
| 12/23/2018 | | | | | | | |
| 12/24/2018 | | | | | | | |
| 12/25/2018 | | | | | | | |
| 12/26/2018 | | | | | | | |
| 12/27/2018 | | | | | | | |
| 12/28/2018 | | | | | | | |
| 12/29/2018 | | | | | | | |
| 12/30/2018 | | | | | | | |
| 12/31/2018 | | | | | | | |

**DMR Instructions:** U:  July 1 - August 15;  V:  August 16 - June 30

**DMR Comments:** (none)

- 

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted.  Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | 2312648116 30 | | 2019 | 01 | 17 |
| **TYPED OR PRINTED** | | **SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT** | **AREA CODE** | **NUMBER** | **YEAR** | **MO** | **DAY** |

**Permit Number:** GW1810211 v2.0     **DMR Version:** 1     Generated: 3/24/2021 2:56 AM     Page 11 of 10

**EXHIBIT 6**
**Page 253 of 1425**

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 1/1/2019 – 1/31/2019
**DMR Version:** 1

<u>I</u> **Limit Set Name:** EQ-1 -
**Set:** 1 of 2

| Parameter | Biochemical Oxygen Demand (BOD5) | Nitrate Nitrogen | pH | pH | Dissolved Oxygen | Total Inorganic Nitrogen | Ammonia Nitrogen |
|---|---|---|---|---|---|---|---|
| Mon. Loc. | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) |
| Limit | (report) mg/L | (report) mg/L | (report) SU | (report) SU | (report) mg/L | 5.0 mg/L | (report) mg/L |
| Stat. Base | Maximum Daily | Maximum Daily | Minimum Daily | Maximum Daily | Minimum Daily | Maximum Daily | Maximum Daily |
| 1/1/2019 | | | | | | | |
| 1/2/2019 | | | | | | | |
| 1/3/2019 | | | | | | | |
| 1/4/2019 | | | | | | | |
| 1/5/2019 | | | | | | | |
| 1/6/2019 | | | | | | | |
| 1/7/2019 | | | | | | | |
| 1/8/2019 | | | | | | | |
| 1/9/2019 | | | | | | | |
| 1/10/2019 | | | | | | | |
| 1/11/2019 | | | | | | | |
| 1/12/2019 | | | | | | | |
| 1/13/2019 | | | | | | | |
| 1/14/2019 | | | | | | | |
| 1/15/2019 | | | | | | | |
| 1/16/2019 | | | | | | | |
| 1/17/2019 | | | | | | | |
| 1/18/2019 | | | | | | | |
| 1/19/2019 | | | | | | | |
| 1/20/2019 | | | | | | | |
| 1/21/2019 | | | | | | | |
| 1/22/2019 | | | | | | | |
| 1/23/2019 | >7500 | <0.3 | 7.0 | 7.0 | 0.57 | 1.27 | 1.27 |
| 1/24/2019 | | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | 2312648116 30 | | 2019 | 02 | 14 |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |

## DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 1/1/2019 - 1/31/2019
**DMR Version:** 1

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1/25/2019 | | | | | | | |
| 1/26/2019 | | | | | | | |
| 1/27/2019 | | | | | | | |
| 1/28/2019 | | | | | | | |
| 1/29/2019 | | | | | | | |
| 1/30/2019 | | | | | | | |
| 1/31/2019 | 4040 | <0.3 | 6.7 | 6.7 | 0.14 | 0.38 | 0.38 |

Set: 2 of 2

| Parameter | Nitrite Nitrogen | Sodium | Chloride (90006) | Total Phosphorus | Flow (Measured) | | |
|---|---|---|---|---|---|---|---|
| Mon. Loc. | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | | |
| Limit | (report) mg/L | 400 mg/L | 500 mg/L | 10 mg/L | 425000 GPD | | |
| Stat. Base | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | | |
| 1/1/2019 | | | | | 0 | | |
| 1/2/2019 | | | | | 169690 | | |
| 1/3/2019 | | | | | 16250 | | |
| 1/4/2019 | | | | | 16680 | | |
| 1/5/2019 | | | | | 0 | | |
| 1/6/2019 | | | | | 0 | | |
| 1/7/2019 | | | | | 16840 | | |
| 1/8/2019 | | | | | 48920 | | |
| 1/9/2019 | | | | | 16090 | | |
| 1/10/2019 | | | | | 16110 | | |
| 1/11/2019 | | | | | 49130 | | |
| 1/12/2019 | | | | | 0 | | |
| 1/13/2019 | | | | | 0 | | |
| 1/14/2019 | | | | | 38870 | | |
| 1/15/2019 | | | | | 38780 | | |
| 1/16/2019 | | | | | 40627 | | |
| 1/17/2019 | | | | | 40627 | | |
| 1/18/2019 | | | | | 40627 | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | 2312648116 30 | | 2019 | 02 | 14 |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 1/1/2019 - 1/31/2019
**DMR Version:** 1

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1/19/2019 | | | | | 0 | | |
| 1/20/2019 | | | | | 0 | | |
| 1/21/2019 | | | | | 45290 | | |
| 1/22/2019 | | | | | 10 | | |
| 1/23/2019 | <0.15 | 455 | 212 | 3.52 | 1870 | | |
| 1/24/2019 | | | | | 43280 | | |
| 1/25/2019 | | | | | 27170 | | |
| 1/26/2019 | | | | | 0 | | |
| 1/27/2019 | | | | | 0 | | |
| 1/28/2019 | | | | | 28620 | | |
| 1/29/2019 | | | | | 131610 | | |
| 1/30/2019 | | | | | 2320 | | |
| 1/31/2019 | <0.15 | 553 | 321 | 1.65 | 17120 | | |

**DMR Instructions:**
**DMR Comments:** (none)

- **Set 2 DMR Value Comments:**
- Date: 1/23/2019 12:00:00 AM,Column 2 Comment: value is outside permit limits
- Date: 1/31/2019 12:00:00 AM,Column 2 Comment: value is outside permit limits

**Limit Set Name:** EQ-2 -
**Set:** 1 of 2

| Parameter | Biochemical Oxygen Demand (BOD5) | Nitrate Nitrogen | pH | pH | Dissolved Oxygen | Total Inorganic Nitrogen | Ammonia Nitrogen |
|---|---|---|---|---|---|---|---|
| Mon. Loc. | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) |
| Limit | (report) mg/L | (report) mg/L | (report) SU | (report) SU | (report) mg/L | (report) mg/L | (report) mg/L |
| Stat. Base | Maximum Daily | Maximum Daily | Minimum Daily | Maximum Daily | Minimum Daily | Maximum Daily | Maximum Daily |
| 1/1/2019 | *G | *G | *G | *G | *G | *G | *G |
| 1/2/2019 | | | | | | | |
| 1/3/2019 | | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted.  Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik<br>Burnette Foods, Inc.<hr>**SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT** | **TELEPHONE** | | **DATE** | |
|---|---|---|---|---|---|---|
| | | | **2312648116 30** | | 2019 | 02 | 14 |
| **TYPED OR PRINTED** | | | **AREA CODE** | **NUMBER** | **YEAR** | **MO** | **DAY** |

## DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 1/1/2019 – 1/31/2019
**DMR Version:** 1

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1/4/2019 | | | | | | | |
| 1/5/2019 | | | | | | | |
| 1/6/2019 | | | | | | | |
| 1/7/2019 | | | | | | | |
| 1/8/2019 | | | | | | | |
| 1/9/2019 | | | | | | | |
| 1/10/2019 | | | | | | | |
| 1/11/2019 | | | | | | | |
| 1/12/2019 | | | | | | | |
| 1/13/2019 | | | | | | | |
| 1/14/2019 | | | | | | | |
| 1/15/2019 | | | | | | | |
| 1/16/2019 | | | | | | | |
| 1/17/2019 | | | | | | | |
| 1/18/2019 | | | | | | | |
| 1/19/2019 | | | | | | | |
| 1/20/2019 | | | | | | | |
| 1/21/2019 | | | | | | | |
| 1/22/2019 | | | | | | | |
| 1/23/2019 | | | | | | | |
| 1/24/2019 | | | | | | | |
| 1/25/2019 | | | | | | | |
| 1/26/2019 | | | | | | | |
| 1/27/2019 | | | | | | | |
| 1/28/2019 | | | | | | | |
| 1/29/2019 | | | | | | | |
| 1/30/2019 | | | | | | | |
| 1/31/2019 | | | | | | | |

**Set:** 2 of 2

| **Parameter** | Nitrite Nitrogen | Sodium | Chloride (90006) | Total Phosphorus | | | |
|---|---|---|---|---|---|---|---|

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik<br>Burnette Foods, Inc. | **TELEPHONE** | | **DATE** | | |
|---|---|---|---|---|---|---|---|
| | | | 2312648116 30 | 2019 | 02 | 14 | |
| TYPED OR PRINTED | | **SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT** | **AREA CODE** | **NUMBER** | **YEAR** | **MO** | **DAY** |

**Permit Number:** GW1810211 v2.0    **DMR Version:** 1    Generated: 3/24/2021 2:50 AM    Page 4 of 10

**EXHIBIT 6**
**Page 257 of 1425**

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 1/1/2019 - 1/31/2019
**DMR Version:** 1

| Mon. Loc. | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | | | |
|---|---|---|---|---|---|---|---|
| Limit | (report) mg/L | (report) mg/L | (report) mg/L | (report) mg/L | | | |
| Stat. Base | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | | | |
| 1/1/2019 | *G | *G | *G | *G | | | |
| 1/2/2019 | | | | | | | |
| 1/3/2019 | | | | | | | |
| 1/4/2019 | | | | | | | |
| 1/5/2019 | | | | | | | |
| 1/6/2019 | | | | | | | |
| 1/7/2019 | | | | | | | |
| 1/8/2019 | | | | | | | |
| 1/9/2019 | | | | | | | |
| 1/10/2019 | | | | | | | |
| 1/11/2019 | | | | | | | |
| 1/12/2019 | | | | | | | |
| 1/13/2019 | | | | | | | |
| 1/14/2019 | | | | | | | |
| 1/15/2019 | | | | | | | |
| 1/16/2019 | | | | | | | |
| 1/17/2019 | | | | | | | |
| 1/18/2019 | | | | | | | |
| 1/19/2019 | | | | | | | |
| 1/20/2019 | | | | | | | |
| 1/21/2019 | | | | | | | |
| 1/22/2019 | | | | | | | |
| 1/23/2019 | | | | | | | |
| 1/24/2019 | | | | | | | |
| 1/25/2019 | | | | | | | |
| 1/26/2019 | | | | | | | |
| 1/27/2019 | | | | | | | |
| 1/28/2019 | | | | | | | |
| 1/29/2019 | | | | | | | |
| 1/30/2019 | | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | 2312648116 30 | | 2019 | 02 | 14 |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |

**EXHIBIT 6**
**Page 258 of 1425**

## DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids  
**Permittee Name:** Burnette Foods Incorporated  

**Permit Number:** GW1810211 v2.0  
**DMR Period:** 1/1/2019 - 1/31/2019  
**DMR Version:** 1  

| 1/31/2019 | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | | | | |

**DMR Instructions:** (1): Surface Water  
**DMR Comments:** (none)

- •

**Limit Set Name:** Field 36 South Central -  
**Set:** 1 of 1

| Parameter | Application Rate (Daily) | Application Rate (Weekly) | | | | | |
|---|---|---|---|---|---|---|---|
| Mon. Loc. | Comment 2 (V) | Comment 2 (V) | | | | | |
| Limit | 0.34 in | 0.34 in | | | | | |
| Stat. Base | Maximum Daily | Maximum Weekly | | | | | |
| 1/1/2019 | | | | | | | |
| 1/2/2019 | | | | | | | |
| 1/3/2019 | | | | | | | |
| 1/4/2019 | | | | | | | |
| 1/5/2019 | | 0.00 | | | | | |
| 1/6/2019 | | | | | | | |
| 1/7/2019 | | | | | | | |
| 1/8/2019 | | | | | | | |
| 1/9/2019 | | | | | | | |
| 1/10/2019 | | | | | | | |
| 1/11/2019 | 0.09 | | | | | | |
| 1/12/2019 | 0.00 | 0.09 | | | | | |
| 1/13/2019 | 0.00 | | | | | | |
| 1/14/2019 | 0.07 | | | | | | |
| 1/15/2019 | 0.07 | | | | | | |
| 1/16/2019 | 0.07 | | | | | | |
| 1/17/2019 | 0.07 | | | | | | |
| 1/18/2019 | 0.07 | | | | | | |
| 1/19/2019 | 0.00 | 0.37 | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted.  Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | | | 2019 | 02 | 14 |
| | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |
| TYPED OR PRINTED | | | | 2312648116 30 | | | |

## DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 1/1/2019 – 1/31/2019
**DMR Version:** 1

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **1/20/2019** | 0.00 | | | | | | |
| **1/21/2019** | 0.08 | | | | | | |
| **1/22/2019** | 0.00 | | | | | | |
| **1/23/2019** | 0.00 | | | | | | |
| **1/24/2019** | 0.08 | | | | | | |
| **1/25/2019** | 0.05 | | | | | | |
| **1/26/2019** | 0.00 | 0.22 | | | | | |
| **1/27/2019** | 0.00 | | | | | | |
| **1/28/2019** | 0.05 | | | | | | |
| **1/29/2019** | 0.24 | | | | | | |
| **1/30/2019** | 0.00 | | | | | | |
| **1/31/2019** | 0.03 | | | | | | |

**DMR Instructions:** U:  July 1 - August 15;  V:  August 16 - June 30
**DMR Comments:** (none)

- **Set 1 DMR Value Comments:**
- Date: 1/19/2019 12:00:00 AM,Column 2 Comment: value is outside permit limits

**Limit Set Name:** Field 36 South East -

**Set:** 1 of 1                                                                                               **No Discharge:** Y

| Parameter | Application Rate (Daily) | Application Rate (Weekly) | | | | |
|---|---|---|---|---|---|---|
| **Mon. Loc.** | Comment 2 (V) | Comment 2 (V) | | | | |
| **Limit** | 0.34 in | 0.34 in | | | | |
| **Stat. Base** | Maximum Daily | Maximum Weekly | | | | |
| **1/1/2019** | | | | | | |
| **1/2/2019** | | | | | | |
| **1/3/2019** | | | | | | |
| **1/4/2019** | | | | | | |
| **1/5/2019** | | | | | | |
| **1/6/2019** | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted.  Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | | | | | |
| **TYPED OR PRINTED** | | **SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT** | 2312648116 30 | | 2019 | 02 | 14 |
| | | | **AREA CODE** | **NUMBER** | **YEAR** | **MO** | **DAY** |

**Permit Number:** GW1810211 v2.0     **DMR Version:** 1     Generated: 3/24/2021 2:50 AM                    Page 7 of 10

**EXHIBIT 6**
**Page 260 of 1425**

## DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 1/1/2019 – 1/31/2019
**DMR Version:** 1

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1/7/2019 | | | | | | | |
| 1/8/2019 | | | | | | | |
| 1/9/2019 | | | | | | | |
| 1/10/2019 | | | | | | | |
| 1/11/2019 | | | | | | | |
| 1/12/2019 | | | | | | | |
| 1/13/2019 | | | | | | | |
| 1/14/2019 | | | | | | | |
| 1/15/2019 | | | | | | | |
| 1/16/2019 | | | | | | | |
| 1/17/2019 | | | | | | | |
| 1/18/2019 | | | | | | | |
| 1/19/2019 | | | | | | | |
| 1/20/2019 | | | | | | | |
| 1/21/2019 | | | | | | | |
| 1/22/2019 | | | | | | | |
| 1/23/2019 | | | | | | | |
| 1/24/2019 | | | | | | | |
| 1/25/2019 | | | | | | | |
| 1/26/2019 | | | | | | | |
| 1/27/2019 | | | | | | | |
| 1/28/2019 | | | | | | | |
| 1/29/2019 | | | | | | | |
| 1/30/2019 | | | | | | | |
| 1/31/2019 | | | | | | | |

**DMR Instructions:** U:  July 1 – August 15;  V:  August 16 – June 30
**DMR Comments:** (none)

- 

**Limit Set Name:** Field 36 South West –
**Set:** 1 of 1

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted.  Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | | | 2019 | 02 | 14 |
| | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |
| TYPED OR PRINTED | | | | 2312648116 30 | | | |

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 1/1/2019 - 1/31/2019
**DMR Version:** 1

| Parameter | Application Rate (Daily) | Application Rate (Weekly) | | | | | |
|---|---|---|---|---|---|---|---|
| Mon. Loc. | Comment 2 (V) | Comment 2 (V) | | | | | |
| Limit | 0.34 in | 0.34 in | | | | | |
| Stat. Base | Maximum Daily | Maximum Weekly | | | | | |
| 1/1/2019 | 0.00 | | | | | | |
| 1/2/2019 | 0.62 | | | | | | |
| 1/3/2019 | 0.06 | | | | | | |
| 1/4/2019 | 0.06 | | | | | | |
| 1/5/2019 | 0.00 | 0.75 | | | | | |
| 1/6/2019 | 0.00 | | | | | | |
| 1/7/2019 | 0.06 | | | | | | |
| 1/8/2019 | 0.18 | | | | | | |
| 1/9/2019 | 0.06 | | | | | | |
| 1/10/2019 | 0.06 | | | | | | |
| 1/11/2019 | 0.09 | | | | | | |
| 1/12/2019 | 0.00 | 0.45 | | | | | |
| 1/13/2019 | 0.00 | | | | | | |
| 1/14/2019 | 0.07 | | | | | | |
| 1/15/2019 | 0.07 | | | | | | |
| 1/16/2019 | 0.07 | | | | | | |
| 1/17/2019 | 0.07 | | | | | | |
| 1/18/2019 | 0.07 | | | | | | |
| 1/19/2019 | 0.00 | 0.37 | | | | | |
| 1/20/2019 | 0.00 | | | | | | |
| 1/21/2019 | 0.08 | | | | | | |
| 1/22/2019 | 0.00 | | | | | | |
| 1/23/2019 | 0.00 | | | | | | |
| 1/24/2019 | 0.08 | | | | | | |
| 1/25/2019 | 0.05 | | | | | | |
| 1/26/2019 | 0.00 | 0.22 | | | | | |
| 1/27/2019 | 0.00 | | | | | | |
| 1/28/2019 | 0.05 | | | | | | |
| 1/29/2019 | 0.24 | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | 2312648116 30 | | 2019 | 02 | 14 |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |

**Permit Number:** GW1810211 v2.0   **DMR Version:** 1   Generated: 3/24/2021 2:50 AM   Page 9 of 10

EXHIBIT 6
Page 262 of 1425

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 1/1/2019 - 1/31/2019
**DMR Version:** 1

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1/30/2019 | 0.00 | | | | | | |
| 1/31/2019 | 0.03 | | | | | | |

**DMR Instructions:** U:  July 1 - August 15;  V:  August 16 - June 30
**DMR Comments:** (none)

**Set 1 DMR Value Comments:**

- Date: 1/2/2019 12:00:00 AM,Column 1 Comment: value is outside permit limits
- Date: 1/5/2019 12:00:00 AM,Column 2 Comment: value is outside permit limits
- Date: 1/12/2019 12:00:00 AM,Column 2 Comment: value is outside permit limits
- Date: 1/19/2019 12:00:00 AM,Column 2 Comment: value is outside permit limits

**Limit Set Name:** Field 38 -

**Set:** 1 of 1                                                                                          **No Discharge:** Y

| Parameter | Application Rate (Daily) | Application Rate (Weekly) | | | | | |
|---|---|---|---|---|---|---|---|
| **Mon. Loc.** | Comment 2 (V) | Comment 2 (V) | | | | | |
| **Limit** | 1.96 in | 4.0 in | | | | | |
| **Stat. Base** | Maximum Daily | Maximum Weekly | | | | | |
| 1/1/2019 | | | | | | | |
| 1/2/2019 | | | | | | | |
| 1/3/2019 | | | | | | | |
| 1/4/2019 | | | | | | | |
| 1/5/2019 | | | | | | | |
| 1/6/2019 | | | | | | | |
| 1/7/2019 | | | | | | | |
| 1/8/2019 | | | | | | | |
| 1/9/2019 | | | | | | | |
| 1/10/2019 | | | | | | | |
| 1/11/2019 | | | | | | | |
| 1/12/2019 | | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted.  Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik<br>Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | 2312648116 30 | | 2019 | 02 | 14 |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |

## DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 1/1/2019 - 1/31/2019
**DMR Version:** 1

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1/13/2019 | | | | | | | |
| 1/14/2019 | | | | | | | |
| 1/15/2019 | | | | | | | |
| 1/16/2019 | | | | | | | |
| 1/17/2019 | | | | | | | |
| 1/18/2019 | | | | | | | |
| 1/19/2019 | | | | | | | |
| 1/20/2019 | | | | | | | |
| 1/21/2019 | | | | | | | |
| 1/22/2019 | | | | | | | |
| 1/23/2019 | | | | | | | |
| 1/24/2019 | | | | | | | |
| 1/25/2019 | | | | | | | |
| 1/26/2019 | | | | | | | |
| 1/27/2019 | | | | | | | |
| 1/28/2019 | | | | | | | |
| 1/29/2019 | | | | | | | |
| 1/30/2019 | | | | | | | |
| 1/31/2019 | | | | | | | |

**DMR Instructions:** U:  July 1 - August 15;  V:  August 16 - June 30
**DMR Comments:** (none)

- 

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | **TELEPHONE** | | **DATE** | | |
|---|---|---|---|---|---|---|---|
| | | | 2312648116 30 | | 2019 | 02 | 14 |
| **TYPED OR PRINTED** | | **SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT** | **AREA CODE** | **NUMBER** | **YEAR** | **MO** | **DAY** |

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 2/1/2019 - 2/28/2019
**DMR Version:** 1

<u>I</u> **Limit Set Name:** EQ-1 -
**Set:** 1 of 2

| Parameter | Biochemical Oxygen Demand (BOD5) | Nitrate Nitrogen | pH | pH | Dissolved Oxygen | Total Inorganic Nitrogen | Ammonia Nitrogen |
|---|---|---|---|---|---|---|---|
| Mon. Loc. | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) |
| Limit | (report) mg/L | (report) mg/L | (report) SU | (report) SU | (report) mg/L | 5.0 mg/L | (report) mg/L |
| Stat. Base | Maximum Daily | Maximum Daily | Minimum Daily | Maximum Daily | Minimum Daily | Maximum Daily | Maximum Daily |
| 2/1/2019 | | | | | | | |
| 2/2/2019 | | | | | | | |
| 2/3/2019 | | | | | | | |
| 2/4/2019 | | | | | | | |
| 2/5/2019 | | | | | | | |
| 2/6/2019 | | | | | | | |
| 2/7/2019 | | | | | | | |
| 2/8/2019 | | | | | | | |
| 2/9/2019 | | | | | | | |
| 2/10/2019 | | | | | | | |
| 2/11/2019 | | | | | | | |
| 2/12/2019 | 4450 | <0.15 | 6.96 | 6.96 | 0.92 | 0.71 | 0.71 |
| 2/13/2019 | | | | | | | |
| 2/14/2019 | | | | | | | |
| 2/15/2019 | | | | | | | |
| 2/16/2019 | | | | | | | |
| 2/17/2019 | | | | | | | |
| 2/18/2019 | | | | | | | |
| 2/19/2019 | | | | | | | |
| 2/20/2019 | | | | | | | |
| 2/21/2019 | | | | | | | |
| 2/22/2019 | | | | | | | |
| 2/23/2019 | | | | | | | |
| 2/24/2019 | | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted.  Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | 2312648116 30 | | 2019 | 03 | 15 |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |

## DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 2/1/2019 - 2/28/2019
**DMR Version:** 1

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2/25/2019 | | | | | | | |
| 2/26/2019 | 4660 | <0.15 | 8.26 | 8.26 | 1.31 | 0.99 | 0.99 |
| 2/27/2019 | | | | | | | |
| 2/28/2019 | | | | | | | |

Set: 2 of 2

| Parameter | Nitrite Nitrogen | Sodium | Chloride (90006) | Total Phosphorus | Flow (Measured) | | |
|---|---|---|---|---|---|---|---|
| Mon. Loc. | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | | |
| Limit | (report) mg/L | 400 mg/L | 500 mg/L | 10 mg/L | 425000 GPD | | |
| Stat. Base | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | | |
| 2/1/2019 | | | | | 15360 | | |
| 2/2/2019 | | | | | 0 | | |
| 2/3/2019 | | | | | 0 | | |
| 2/4/2019 | | | | | 12930 | | |
| 2/5/2019 | | | | | 27610 | | |
| 2/6/2019 | | | | | 25840 | | |
| 2/7/2019 | | | | | 36460 | | |
| 2/8/2019 | | | | | 55520 | | |
| 2/9/2019 | | | | | 0 | | |
| 2/10/2019 | | | | | 0 | | |
| 2/11/2019 | | | | | 0 | | |
| 2/12/2019 | <0.05 | 506 | 565 | 1.24 | 10640 | | |
| 2/13/2019 | | | | | 23910 | | |
| 2/14/2019 | | | | | 38620 | | |
| 2/15/2019 | | | | | 57320 | | |
| 2/16/2019 | | | | | 0 | | |
| 2/17/2019 | | | | | 0 | | |
| 2/18/2019 | | | | | 38170 | | |
| 2/19/2019 | | | | | 2530 | | |
| 2/20/2019 | | | | | 37600 | | |
| 2/21/2019 | | | | | 0 | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | 2312648116 30 | | 2019 | 03 | 15 |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |

**EXHIBIT 6**
**Page 266 of 1425**

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 2/1/2019 - 2/28/2019
**DMR Version:** 1

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/22/2019 | | | | | 46400 | |
| 2/23/2019 | | | | | 0 | |
| 2/24/2019 | | | | | 0 | |
| 2/25/2019 | | | | | 66810 | |
| 2/26/2019 | <0.05 | 360 | 219 | 10.20 | 16130 | |
| 2/27/2019 | | | | | 14780 | |
| 2/28/2019 | | | | | 49970 | |

**DMR Instructions:**
**DMR Comments:** (none)

- **Set 2 DMR Value Comments:**
- Date: 2/12/2019 12:00:00 AM,Column 2 Comment: value is outside permit limits
- Date: 2/12/2019 12:00:00 AM,Column 3 Comment: value is outside permit limits
- Date: 2/26/2019 12:00:00 AM,Column 4 Comment: value is outside permit limits

**Limit Set Name:** EQ-2 -
**Set:** 1 of 2

| Parameter | Biochemical Oxygen Demand (BOD5) | Nitrate Nitrogen | pH | pH | Dissolved Oxygen | Total Inorganic Nitrogen | Ammonia Nitrogen |
|---|---|---|---|---|---|---|---|
| Mon. Loc. | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) |
| Limit | (report) mg/L | (report) mg/L | (report) SU | (report) SU | (report) mg/L | (report) mg/L | (report) mg/L |
| Stat. Base | Maximum Daily | Maximum Daily | Minimum Daily | Maximum Daily | Minimum Daily | Maximum Daily | Maximum Daily |
| 2/1/2019 | *B | *B | *B | *B | *B | *B | *B |
| 2/2/2019 | | | | | | | |
| 2/3/2019 | | | | | | | |
| 2/4/2019 | | | | | | | |
| 2/5/2019 | | | | | | | |
| 2/6/2019 | | | | | | | |
| 2/7/2019 | | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | 2312648116 30 | | 2019 | 03 | 15 |
| TYPED OR PRINTED | | **SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT** | **AREA CODE** | **NUMBER** | **YEAR** | **MO** | **DAY** |

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 2/1/2019 - 2/28/2019
**DMR Version:** 1

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2/8/2019 | | | | | | | |
| 2/9/2019 | | | | | | | |
| 2/10/2019 | | | | | | | |
| 2/11/2019 | | | | | | | |
| 2/12/2019 | | | | | | | |
| 2/13/2019 | | | | | | | |
| 2/14/2019 | | | | | | | |
| 2/15/2019 | | | | | | | |
| 2/16/2019 | | | | | | | |
| 2/17/2019 | | | | | | | |
| 2/18/2019 | | | | | | | |
| 2/19/2019 | | | | | | | |
| 2/20/2019 | | | | | | | |
| 2/21/2019 | | | | | | | |
| 2/22/2019 | | | | | | | |
| 2/23/2019 | | | | | | | |
| 2/24/2019 | | | | | | | |
| 2/25/2019 | | | | | | | |
| 2/26/2019 | | | | | | | |
| 2/27/2019 | | | | | | | |
| 2/28/2019 | | | | | | | |

**Set:** 2 of 2

| Parameter | Nitrite Nitrogen | Sodium | Chloride (90006) | Total Phosphorus | | | |
|---|---|---|---|---|---|---|---|
| **Mon. Loc.** | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | | | |
| **Limit** | (report) mg/L | (report) mg/L | (report) mg/L | (report) mg/L | | | |
| **Stat. Base** | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | | | |
| 2/1/2019 | *B | *B | *B | *B | | | |
| 2/2/2019 | | | | | | | |
| 2/3/2019 | | | | | | | |
| 2/4/2019 | | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted.  Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | 2312648116 30 | | 2019 | 03 | 15 |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |

## DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 2/1/2019 - 2/28/2019
**DMR Version:** 1

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2/5/2019 | | | | | | | |
| 2/6/2019 | | | | | | | |
| 2/7/2019 | | | | | | | |
| 2/8/2019 | | | | | | | |
| 2/9/2019 | | | | | | | |
| 2/10/2019 | | | | | | | |
| 2/11/2019 | | | | | | | |
| 2/12/2019 | | | | | | | |
| 2/13/2019 | | | | | | | |
| 2/14/2019 | | | | | | | |
| 2/15/2019 | | | | | | | |
| 2/16/2019 | | | | | | | |
| 2/17/2019 | | | | | | | |
| 2/18/2019 | | | | | | | |
| 2/19/2019 | | | | | | | |
| 2/20/2019 | | | | | | | |
| 2/21/2019 | | | | | | | |
| 2/22/2019 | | | | | | | |
| 2/23/2019 | | | | | | | |
| 2/24/2019 | | | | | | | |
| 2/25/2019 | | | | | | | |
| 2/26/2019 | | | | | | | |
| 2/27/2019 | | | | | | | |
| 2/28/2019 | | | | | | | |

**DMR Instructions:** (1): Surface Water
**DMR Comments:** (none)

- 

**Limit Set Name:** Field 36 South Central -
**Set:** 1 of 1

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | **2312648116 30** | | 2019 | 03 | 15 |
| **TYPED OR PRINTED** | | **SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT** | **AREA CODE** | **NUMBER** | **YEAR** | **MO** | **DAY** |

## DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 2/1/2019 - 2/28/2019
**DMR Version:** 1

| Parameter | Application Rate (Daily) | Application Rate (Weekly) | | | | | |
|---|---|---|---|---|---|---|---|
| Mon. Loc. | Comment 2 (V) | Comment 2 (V) | | | | | |
| Limit | 0.34 in | 0.34 in | | | | | |
| Stat. Base | Maximum Daily | Maximum Weekly | | | | | |
| 2/1/2019 | 0.03 | | | | | | |
| 2/2/2019 | 0.00 | 0.36 | | | | | |
| 2/3/2019 | 0.00 | | | | | | |
| 2/4/2019 | 0.02 | | | | | | |
| 2/5/2019 | 0.05 | | | | | | |
| 2/6/2019 | 0.05 | | | | | | |
| 2/7/2019 | 0.07 | | | | | | |
| 2/8/2019 | 0.10 | | | | | | |
| 2/9/2019 | 0.00 | 0.29 | | | | | |
| 2/10/2019 | 0.00 | | | | | | |
| 2/11/2019 | 0.00 | | | | | | |
| 2/12/2019 | 0.02 | | | | | | |
| 2/13/2019 | 0.04 | | | | | | |
| 2/14/2019 | 0.07 | | | | | | |
| 2/15/2019 | 0.11 | | | | | | |
| 2/16/2019 | 0.00 | 0.24 | | | | | |
| 2/17/2019 | 0.00 | | | | | | |
| 2/18/2019 | 0.07 | | | | | | |
| 2/19/2019 | 0.00 | | | | | | |
| 2/20/2019 | 0.07 | | | | | | |
| 2/21/2019 | 0.00 | | | | | | |
| 2/22/2019 | 0.09 | | | | | | |
| 2/23/2019 | 0.00 | 0.23 | | | | | |
| 2/24/2019 | 0.00 | | | | | | |
| 2/25/2019 | 0.12 | | | | | | |
| 2/26/2019 | 0.03 | | | | | | |
| 2/27/2019 | 0.03 | | | | | | |
| 2/28/2019 | 0.09 | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | | | 2019 | 03 | 15 |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |
| | | | 231 | 2648116 30 | | | |

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 2/1/2019 - 2/28/2019
**DMR Version:** 1

**DMR Instructions:** U:  July 1 - August 15;  V:  August 16 - June 30
**DMR Comments:** (none)

- **Set 1 DMR Value Comments:**
- Date: 2/2/2019 12:00:00 AM,Column 2 Comment: value is outside permit limit

**Limit Set Name** Field 36 South East -

**Set:** 1 of 1

**No Discharge:** Y

| Parameter | Application Rate (Daily) | Application Rate (Weekly) | | | | |
|---|---|---|---|---|---|---|
| **Mon. Loc.** | Comment 2 (V) | Comment 2 (V) | | | | |
| **Limit** | 0.34 in | 0.34 in | | | | |
| **Stat. Base** | Maximum Daily | Maximum Weekly | | | | |
| 2/1/2019 | | | | | | |
| 2/2/2019 | | | | | | |
| 2/3/2019 | | | | | | |
| 2/4/2019 | | | | | | |
| 2/5/2019 | | | | | | |
| 2/6/2019 | | | | | | |
| 2/7/2019 | | | | | | |
| 2/8/2019 | | | | | | |
| 2/9/2019 | | | | | | |
| 2/10/2019 | | | | | | |
| 2/11/2019 | | | | | | |
| 2/12/2019 | | | | | | |
| 2/13/2019 | | | | | | |
| 2/14/2019 | | | | | | |
| 2/15/2019 | | | | | | |
| 2/16/2019 | | | | | | |
| 2/17/2019 | | | | | | |
| 2/18/2019 | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | **TELEPHONE** | | **DATE** | | |
|---|---|---|---|---|---|---|---|
| | | | **2312648116 30** | | 2019 | 03 | 15 |
| TYPED OR PRINTED | | **SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT** | **AREA CODE** | **NUMBER** | **YEAR** | **MO** | **DAY** |

**Permit Number:** GW1810211 v2.0    **DMR Version:** 1    Generated: 3/24/2021 12:20 AM    Page 7 of 36

**EXHIBIT 6**
**Page 271 of 1425**

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 2/1/2019 - 2/28/2019
**DMR Version:** 1

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2/19/2019 | | | | | | | |
| 2/20/2019 | | | | | | | |
| 2/21/2019 | | | | | | | |
| 2/22/2019 | | | | | | | |
| 2/23/2019 | | | | | | | |
| 2/24/2019 | | | | | | | |
| 2/25/2019 | | | | | | | |
| 2/26/2019 | | | | | | | |
| 2/27/2019 | | | | | | | |
| 2/28/2019 | | | | | | | |

**DMR Instructions:** U:  July 1 - August 15;  V:  August 16 - June 30
**DMR Comments:** (none)

- 

**Limit Set Name:** Field 36 South West -
**Set:** 1 of 1

| Parameter | Application Rate (Daily) | Application Rate (Weekly) | | | | | |
|---|---|---|---|---|---|---|---|
| Mon. Loc. | Comment 2 (V) | Comment 2 (V) | | | | | |
| Limit | 0.34 in | 0.34 in | | | | | |
| Stat. Base | Maximum Daily | Maximum Weekly | | | | | |
| 2/1/2019 | 0.03 | | | | | | |
| 2/2/2019 | 0.00 | 0.36 | | | | | |
| 2/3/2019 | 0.00 | | | | | | |
| 2/4/2019 | 0.02 | | | | | | |
| 2/5/2019 | 0.05 | | | | | | |
| 2/6/2019 | 0.05 | | | | | | |
| 2/7/2019 | 0.07 | | | | | | |
| 2/8/2019 | 0.10 | | | | | | |
| 2/9/2019 | 0.00 | 0.29 | | | | | |
| 2/10/2019 | 0.00 | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | | | | | |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | 2312648116 30 | | 2019 | 03 | 15 |
| | | | AREA CODE | NUMBER | YEAR | MO | DAY |

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 2/1/2019 - 2/28/2019
**DMR Version:** 1

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **2/11/2019** | 0.00 | | | | | | |
| **2/12/2019** | 0.02 | | | | | | |
| **2/13/2019** | 0.04 | | | | | | |
| **2/14/2019** | 0.07 | | | | | | |
| **2/15/2019** | 0.11 | | | | | | |
| **2/16/2019** | 0.00 | 0.24 | | | | | |
| **2/17/2019** | 0.00 | | | | | | |
| **2/18/2019** | 0.07 | | | | | | |
| **2/19/2019** | 0.00 | | | | | | |
| **2/20/2019** | 0.07 | | | | | | |
| **2/21/2019** | 0.00 | | | | | | |
| **2/22/2019** | 0.09 | | | | | | |
| **2/23/2019** | 0.00 | 0.23 | | | | | |
| **2/24/2019** | 0.00 | | | | | | |
| **2/25/2019** | 0.12 | | | | | | |
| **2/26/2019** | 0.03 | | | | | | |
| **2/27/2019** | 0.03 | | | | | | |
| **2/28/2019** | 0.09 | | | | | | |

**DMR Instructions:** U:  July 1 - August 15;  V:  August 16 - June 30
**DMR Comments:** (none)

- **Set 1 DMR Value Comments:**
- Date: 2/2/2019 12:00:00 AM,Column 2 Comment: value is outside permit limits

**Limit Set Name:** Field 38 -

**Set:** 1 of 1

**No Discharge:** Y

| Parameter | Application Rate (Daily) | Application Rate (Weekly) | | | | | |
|---|---|---|---|---|---|---|---|
| **Mon. Loc.** | Comment 2 (V) | Comment 2 (V) | | | | | |
| **Limit** | 1.96 in | 4.0 in | | | | | |
| **Stat. Base** | Maximum Daily | Maximum Weekly | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | | | 2019 | 03 | 15 |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |
| | | | 231 | 2648116 30 | | | |

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 2/1/2019 - 2/28/2019
**DMR Version:** 1

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/1/2019 | | | | | | |
| 2/2/2019 | | | | | | |
| 2/3/2019 | | | | | | |
| 2/4/2019 | | | | | | |
| 2/5/2019 | | | | | | |
| 2/6/2019 | | | | | | |
| 2/7/2019 | | | | | | |
| 2/8/2019 | | | | | | |
| 2/9/2019 | | | | | | |
| 2/10/2019 | | | | | | |
| 2/11/2019 | | | | | | |
| 2/12/2019 | | | | | | |
| 2/13/2019 | | | | | | |
| 2/14/2019 | | | | | | |
| 2/15/2019 | | | | | | |
| 2/16/2019 | | | | | | |
| 2/17/2019 | | | | | | |
| 2/18/2019 | | | | | | |
| 2/19/2019 | | | | | | |
| 2/20/2019 | | | | | | |
| 2/21/2019 | | | | | | |
| 2/22/2019 | | | | | | |
| 2/23/2019 | | | | | | |
| 2/24/2019 | | | | | | |
| 2/25/2019 | | | | | | |
| 2/26/2019 | | | | | | |
| 2/27/2019 | | | | | | |
| 2/28/2019 | | | | | | |

**DMR Instructions:** U:  July 1 - August 15;  V:  August 16 - June 30
**DMR Comments:** (none)

- 

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted.  Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik<br>Burnette Foods, Inc. | | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | | 2019 | 03 | 15 |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | | YEAR | MO | DAY |
| | | | 231 | 2648116 30 | | | | |

**EXHIBIT 6**
**Page 274 of 1425**

## DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 2/1/2019 - 2/28/2019
**DMR Version:** 1

**Limit Set Name:** MW-1 -
**Set:** 1 of 2

| Parameter | Nitrate Nitrogen | pH | pH | Total Inorganic Nitrogen | Ammonia Nitrogen | Nitrite Nitrogen | Sodium |
|---|---|---|---|---|---|---|---|
| Mon. Loc. | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) |
| Limit | (report) mg/L | 6.5 SU | 9.0 SU | 5.0 mg/L | (report) mg/L | 0.5 mg/L | (report) mg/L |
| Stat. Base | Maximum Daily | Minimum Daily | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily |
| 2/1/2019 | | | | | | | |
| 2/2/2019 | | | | | | | |
| 2/3/2019 | | | | | | | |
| 2/4/2019 | | | | | | | |
| 2/5/2019 | | | | | | | |
| 2/6/2019 | | | | | | | |
| 2/7/2019 | | | | | | | |
| 2/8/2019 | | | | | | | |
| 2/9/2019 | | | | | | | |
| 2/10/2019 | | | | | | | |
| 2/11/2019 | | | | | | | |
| 2/12/2019 | | | | | | | |
| 2/13/2019 | | | | | | | |
| 2/14/2019 | | | | | | | |
| 2/15/2019 | | | | | | | |
| 2/16/2019 | | | | | | | |
| 2/17/2019 | | | | | | | |
| 2/18/2019 | | | | | | | |
| 2/19/2019 | | | | | | | |
| 2/20/2019 | | | | | | | |
| 2/21/2019 | | | | | | | |
| 2/22/2019 | | | | | | | |
| 2/23/2019 | | | | | | | |
| 2/24/2019 | | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | 2312648116 30 | | 2019 | 03 | 15 |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 2/1/2019 - 2/28/2019
**DMR Version:** 1

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2/25/2019 | | | | | | | |
| 2/26/2019 | 1.76 | 7.27 | 7.27 | 1.76 | <0.15 | <0.05 | 4.1 |
| 2/27/2019 | | | | | | | |
| 2/28/2019 | | | | | | | |

**Set:** 2 of 2

| Parameter | Chloride (90006) | Total Phosphorus | Static Water Elevation | Specific Conductance | | | |
|---|---|---|---|---|---|---|---|
| **Mon. Loc.** | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | | | |
| **Limit** | (report) mg/L | 1.0 mg/L | (report) USGS feet | (report) umho/cm | | | |
| **Stat. Base** | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | | | |
| 2/1/2019 | | | | | | | |
| 2/2/2019 | | | | | | | |
| 2/3/2019 | | | | | | | |
| 2/4/2019 | | | | | | | |
| 2/5/2019 | | | | | | | |
| 2/6/2019 | | | | | | | |
| 2/7/2019 | | | | | | | |
| 2/8/2019 | | | | | | | |
| 2/9/2019 | | | | | | | |
| 2/10/2019 | | | | | | | |
| 2/11/2019 | | | | | | | |
| 2/12/2019 | | | | | | | |
| 2/13/2019 | | | | | | | |
| 2/14/2019 | | | | | | | |
| 2/15/2019 | | | | | | | |
| 2/16/2019 | | | | | | | |
| 2/17/2019 | | | | | | | |
| 2/18/2019 | | | | | | | |
| 2/19/2019 | | | | | | | |
| 2/20/2019 | | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | 2312648116 30 | | 2019 | 03 | 15 |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |

## DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 2/1/2019 - 2/28/2019
**DMR Version:** 1

| | | | | |
|---|---|---|---|---|
| 2/21/2019 | | | | |
| 2/22/2019 | | | | |
| 2/23/2019 | | | | |
| 2/24/2019 | | | | |
| 2/25/2019 | | | | |
| 2/26/2019 | <1 | <0.05 | 84.09 | 0.147 |
| 2/27/2019 | | | | |
| 2/28/2019 | | | | |

**DMR Instructions:**
**DMR Comments:** (none)

- 

**Limit Set Name:** MW-10 -
**Set:** 1 of 2

| Parameter | Nitrate Nitrogen | pH | pH | Total Inorganic Nitrogen | Ammonia Nitrogen | Nitrite Nitrogen | Sodium |
|---|---|---|---|---|---|---|---|
| Mon. Loc. | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) |
| Limit | (report) mg/L | 6.5 SU | 9.0 SU | 5.0 mg/L | (report) mg/L | 0.5 mg/L | (report) mg/L |
| Stat. Base | Maximum Daily | Minimum Daily | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily |
| 2/1/2019 | | | | | | | |
| 2/2/2019 | | | | | | | |
| 2/3/2019 | | | | | | | |
| 2/4/2019 | | | | | | | |
| 2/5/2019 | | | | | | | |
| 2/6/2019 | | | | | | | |
| 2/7/2019 | | | | | | | |
| 2/8/2019 | | | | | | | |
| 2/9/2019 | | | | | | | |
| 2/10/2019 | | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | 2312648116 30 | | 2019 | 03 | 15 |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |

## DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 2/1/2019 - 2/28/2019
**DMR Version:** 1

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2/11/2019 | | | | | | | |
| 2/12/2019 | | | | | | | |
| 2/13/2019 | | | | | | | |
| 2/14/2019 | | | | | | | |
| 2/15/2019 | | | | | | | |
| 2/16/2019 | | | | | | | |
| 2/17/2019 | | | | | | | |
| 2/18/2019 | | | | | | | |
| 2/19/2019 | | | | | | | |
| 2/20/2019 | | | | | | | |
| 2/21/2019 | | | | | | | |
| 2/22/2019 | | | | | | | |
| 2/23/2019 | | | | | | | |
| 2/24/2019 | | | | | | | |
| 2/25/2019 | | | | | | | |
| 2/26/2019 | <0.15 | 6.89 | 6.89 | 0.15 | 0.15 | <0.05 | 91.3 |
| 2/27/2019 | | | | | | | |
| 2/28/2019 | | | | | | | |

**Set:** 2 of 2

| Parameter | Chloride (90006) | Total Phosphorus | Static Water Elevation | Specific Conductance | | | |
|---|---|---|---|---|---|---|---|
| Mon. Loc. | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | | | |
| Limit | (report) mg/L | 1.0 mg/L | (report) USGS feet | (report) umho/cm | | | |
| Stat. Base | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | | | |
| 2/1/2019 | | | | | | | |
| 2/2/2019 | | | | | | | |
| 2/3/2019 | | | | | | | |
| 2/4/2019 | | | | | | | |
| 2/5/2019 | | | | | | | |
| 2/6/2019 | | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | 2312648116 30 | | 2019 | 03 | 15 |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |

**EXHIBIT 6**
**Page 278 of 1425**

## DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 2/1/2019 - 2/28/2019
**DMR Version:** 1

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2/7/2019 | | | | | | | |
| 2/8/2019 | | | | | | | |
| 2/9/2019 | | | | | | | |
| 2/10/2019 | | | | | | | |
| 2/11/2019 | | | | | | | |
| 2/12/2019 | | | | | | | |
| 2/13/2019 | | | | | | | |
| 2/14/2019 | | | | | | | |
| 2/15/2019 | | | | | | | |
| 2/16/2019 | | | | | | | |
| 2/17/2019 | | | | | | | |
| 2/18/2019 | | | | | | | |
| 2/19/2019 | | | | | | | |
| 2/20/2019 | | | | | | | |
| 2/21/2019 | | | | | | | |
| 2/22/2019 | | | | | | | |
| 2/23/2019 | | | | | | | |
| 2/24/2019 | | | | | | | |
| 2/25/2019 | | | | | | | |
| 2/26/2019 | 81 | <0.05 | 84.86 | 1.29 | | | |
| 2/27/2019 | | | | | | | |
| 2/28/2019 | | | | | | | |

**DMR Instructions:**
**DMR Comments:** (none)

- 

**Limit Set Name:** MW-11 -
**Set:** 1 of 2

| Parameter | Nitrate Nitrogen | pH | pH | Total Inorganic Nitrogen | Ammonia Nitrogen | Nitrite Nitrogen | Sodium |
|---|---|---|---|---|---|---|---|

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted.  Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik<br>Burnette Foods, Inc. | | TELEPHONE | | DATE | | |
| | | | | 2312648116 30 | 2019 | 03 | 15 |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | | AREA CODE | NUMBER | YEAR | MO | DAY |

## DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 2/1/2019 – 2/28/2019
**DMR Version:** 1

| Mon. Loc. | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) |
|---|---|---|---|---|---|---|---|
| Limit | (report) mg/L | 6.5 SU | 9.0 SU | 5.0 mg/L | (report) mg/L | 0.5 mg/L | (report) mg/L |
| Stat. Base | Maximum Daily | Minimum Daily | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily |
| 2/1/2019 | | | | | | | |
| 2/2/2019 | | | | | | | |
| 2/3/2019 | | | | | | | |
| 2/4/2019 | | | | | | | |
| 2/5/2019 | | | | | | | |
| 2/6/2019 | | | | | | | |
| 2/7/2019 | | | | | | | |
| 2/8/2019 | | | | | | | |
| 2/9/2019 | | | | | | | |
| 2/10/2019 | | | | | | | |
| 2/11/2019 | | | | | | | |
| 2/12/2019 | | | | | | | |
| 2/13/2019 | | | | | | | |
| 2/14/2019 | | | | | | | |
| 2/15/2019 | | | | | | | |
| 2/16/2019 | | | | | | | |
| 2/17/2019 | | | | | | | |
| 2/18/2019 | | | | | | | |
| 2/19/2019 | | | | | | | |
| 2/20/2019 | | | | | | | |
| 2/21/2019 | | | | | | | |
| 2/22/2019 | | | | | | | |
| 2/23/2019 | | | | | | | |
| 2/24/2019 | | | | | | | |
| 2/25/2019 | | | | | | | |
| 2/26/2019 | <0.15 | 7.07 | 7.07 | 0.1 | 0.1 | <0.05 | 69.6 |
| 2/27/2019 | | | | | | | |
| 2/28/2019 | | | | | | | |

**Set:** 2 of 2

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | 2312648116 30 | | 2019 | 03 | 15 |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |

**Permit Number:** GW1810211 v2.0   **DMR Version:** 1   Generated: 3/24/2021 12:20 AM   Page 16 of 36

**EXHIBIT 6**
**Page 280 of 1425**

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 2/1/2019 - 2/28/2019
**DMR Version:** 1

| Parameter | Chloride (90006) | Total Phosphorus | Static Water Elevation | Specific Conductance | | | |
|---|---|---|---|---|---|---|---|
| Mon. Loc. | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | | | |
| Limit | (report) mg/L | 1.0 mg/L | (report) USGS feet | (report) umho/cm | | | |
| Stat. Base | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | | | |
| 2/1/2019 | | | | | | | |
| 2/2/2019 | | | | | | | |
| 2/3/2019 | | | | | | | |
| 2/4/2019 | | | | | | | |
| 2/5/2019 | | | | | | | |
| 2/6/2019 | | | | | | | |
| 2/7/2019 | | | | | | | |
| 2/8/2019 | | | | | | | |
| 2/9/2019 | | | | | | | |
| 2/10/2019 | | | | | | | |
| 2/11/2019 | | | | | | | |
| 2/12/2019 | | | | | | | |
| 2/13/2019 | | | | | | | |
| 2/14/2019 | | | | | | | |
| 2/15/2019 | | | | | | | |
| 2/16/2019 | | | | | | | |
| 2/17/2019 | | | | | | | |
| 2/18/2019 | | | | | | | |
| 2/19/2019 | | | | | | | |
| 2/20/2019 | | | | | | | |
| 2/21/2019 | | | | | | | |
| 2/22/2019 | | | | | | | |
| 2/23/2019 | | | | | | | |
| 2/24/2019 | | | | | | | |
| 2/25/2019 | | | | | | | |
| 2/26/2019 | 58 | <0.05 | 84.6 | 1.08 | | | |
| 2/27/2019 | | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | 2312648116 30 | | 2019 | 03 | 15 |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |

**Permit Number:** GW1810211 v2.0   **DMR Version:** 1      Generated: 3/24/2021 12:20 AM

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 2/1/2019 - 2/28/2019
**DMR Version:** 1

| 2/28/2019 | | | | | | |
|---|---|---|---|---|---|---|

**DMR Instructions:**
**DMR Comments:** (none)

- 

**Limit Set Name:** MW-2 -
**Set:** 1 of 2

| Parameter | Nitrate Nitrogen | pH | pH | Total Inorganic Nitrogen | Ammonia Nitrogen | Nitrite Nitrogen | Sodium |
|---|---|---|---|---|---|---|---|
| Mon. Loc. | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) |
| Limit | (report) mg/L | (report) SU | (report) SU | (report) mg/L | (report) mg/L | (report) mg/L | (report) mg/L |
| Stat. Base | Maximum Daily | Minimum Daily | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily |
| 2/1/2019 | | | | | | | |
| 2/2/2019 | | | | | | | |
| 2/3/2019 | | | | | | | |
| 2/4/2019 | | | | | | | |
| 2/5/2019 | | | | | | | |
| 2/6/2019 | | | | | | | |
| 2/7/2019 | | | | | | | |
| 2/8/2019 | | | | | | | |
| 2/9/2019 | | | | | | | |
| 2/10/2019 | | | | | | | |
| 2/11/2019 | | | | | | | |
| 2/12/2019 | | | | | | | |
| 2/13/2019 | | | | | | | |
| 2/14/2019 | | | | | | | |
| 2/15/2019 | | | | | | | |
| 2/16/2019 | | | | | | | |
| 2/17/2019 | | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | 2312648116 30 | | 2019 | 03 | 15 |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 2/1/2019 - 2/28/2019
**DMR Version:** 1

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2/18/2019 | | | | | | | |
| 2/19/2019 | | | | | | | |
| 2/20/2019 | | | | | | | |
| 2/21/2019 | | | | | | | |
| 2/22/2019 | | | | | | | |
| 2/23/2019 | | | | | | | |
| 2/24/2019 | | | | | | | |
| 2/25/2019 | | | | | | | |
| 2/26/2019 | <0.15 | 7.53 | 7.53 | <0.25 | <0.05 | <0.05 | 1.7 |
| 2/27/2019 | | | | | | | |
| 2/28/2019 | | | | | | | |

**Set:** 2 of 2

| Parameter | Chloride (90006) | Total Phosphorus | Static Water Elevation | Specific Conductance | | | |
|---|---|---|---|---|---|---|---|
| **Mon. Loc.** | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | | | |
| **Limit** | (report) mg/L | (report) mg/L | (report) USGS feet | (report) umho/cm | | | |
| **Stat. Base** | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | | | |
| 2/1/2019 | | | | | | | |
| 2/2/2019 | | | | | | | |
| 2/3/2019 | | | | | | | |
| 2/4/2019 | | | | | | | |
| 2/5/2019 | | | | | | | |
| 2/6/2019 | | | | | | | |
| 2/7/2019 | | | | | | | |
| 2/8/2019 | | | | | | | |
| 2/9/2019 | | | | | | | |
| 2/10/2019 | | | | | | | |
| 2/11/2019 | | | | | | | |
| 2/12/2019 | | | | | | | |
| 2/13/2019 | | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | 2312648116 30 | | 2019 | 03 | 15 |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 2/1/2019 - 2/28/2019
**DMR Version:** 1

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2/14/2019 | | | | | | | |
| 2/15/2019 | | | | | | | |
| 2/16/2019 | | | | | | | |
| 2/17/2019 | | | | | | | |
| 2/18/2019 | | | | | | | |
| 2/19/2019 | | | | | | | |
| 2/20/2019 | | | | | | | |
| 2/21/2019 | | | | | | | |
| 2/22/2019 | | | | | | | |
| 2/23/2019 | | | | | | | |
| 2/24/2019 | | | | | | | |
| 2/25/2019 | | | | | | | |
| 2/26/2019 | <1 | <0.05 | 91.09 | 0.31 | | | |
| 2/27/2019 | | | | | | | |
| 2/28/2019 | | | | | | | |

**DMR Instructions:**
**DMR Comments:** (none)

- 

**Limit Set Name:** MW-3 -
**Set:** 1 of 2

| Parameter | Nitrate Nitrogen | pH | pH | Total Inorganic Nitrogen | Ammonia Nitrogen | Nitrite Nitrogen | Sodium |
|---|---|---|---|---|---|---|---|
| **Mon. Loc.** | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) |
| **Limit** | (report) mg/L | 6.5 SU | 9.0 SU | 5.0 mg/L | (report) mg/L | 0.5 mg/L | (report) mg/L |
| **Stat. Base** | Maximum Daily | Minimum Daily | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily |
| 2/1/2019 | | | | | | | |
| 2/2/2019 | | | | | | | |
| 2/3/2019 | | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | 2312648116 30 | 2019 | 03 | 15 | |
| **TYPED OR PRINTED** | | **SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT** | AREA CODE | NUMBER | YEAR | MO | DAY |

## DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 2/1/2019 - 2/28/2019
**DMR Version:** 1

| Date | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2/4/2019 | | | | | | | |
| 2/5/2019 | | | | | | | |
| 2/6/2019 | | | | | | | |
| 2/7/2019 | | | | | | | |
| 2/8/2019 | | | | | | | |
| 2/9/2019 | | | | | | | |
| 2/10/2019 | | | | | | | |
| 2/11/2019 | | | | | | | |
| 2/12/2019 | | | | | | | |
| 2/13/2019 | | | | | | | |
| 2/14/2019 | | | | | | | |
| 2/15/2019 | | | | | | | |
| 2/16/2019 | | | | | | | |
| 2/17/2019 | | | | | | | |
| 2/18/2019 | | | | | | | |
| 2/19/2019 | | | | | | | |
| 2/20/2019 | | | | | | | |
| 2/21/2019 | | | | | | | |
| 2/22/2019 | | | | | | | |
| 2/23/2019 | | | | | | | |
| 2/24/2019 | | | | | | | |
| 2/25/2019 | | | | | | | |
| 2/26/2019 | 1.08 | 7.89 | 7.89 | 1.08 | <0.05 | <0.05 | 27.5 |
| 2/27/2019 | | | | | | | |
| 2/28/2019 | | | | | | | |

**Set:** 2 of 2

| Parameter | Chloride (90006) | Total Phosphorus | Static Water Elevation | Specific Conductance | | | |
|---|---|---|---|---|---|---|---|
| Mon. Loc. | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | | | |
| Limit | (report) mg/L | 1.0 mg/L | (report) USGS feet | (report) umho/cm | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | 2312648116 30 | | 2019 | 03 | 15 |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 2/1/2019 - 2/28/2019
**DMR Version:** 1

| Stat. Base | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | | | |
|---|---|---|---|---|---|---|---|
| 2/1/2019 | | | | | | | |
| 2/2/2019 | | | | | | | |
| 2/3/2019 | | | | | | | |
| 2/4/2019 | | | | | | | |
| 2/5/2019 | | | | | | | |
| 2/6/2019 | | | | | | | |
| 2/7/2019 | | | | | | | |
| 2/8/2019 | | | | | | | |
| 2/9/2019 | | | | | | | |
| 2/10/2019 | | | | | | | |
| 2/11/2019 | | | | | | | |
| 2/12/2019 | | | | | | | |
| 2/13/2019 | | | | | | | |
| 2/14/2019 | | | | | | | |
| 2/15/2019 | | | | | | | |
| 2/16/2019 | | | | | | | |
| 2/17/2019 | | | | | | | |
| 2/18/2019 | | | | | | | |
| 2/19/2019 | | | | | | | |
| 2/20/2019 | | | | | | | |
| 2/21/2019 | | | | | | | |
| 2/22/2019 | | | | | | | |
| 2/23/2019 | | | | | | | |
| 2/24/2019 | | | | | | | |
| 2/25/2019 | | | | | | | |
| 2/26/2019 | <1 | <0.05 | 82.1 | 0.528 | | | |
| 2/27/2019 | | | | | | | |
| 2/28/2019 | | | | | | | |

**DMR Instructions:**
**DMR Comments:** (none)

- •

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER<br><br>TYPED OR PRINTED | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik<br>Burnette Foods, Inc.<br><br>SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | 2312648116 30 | | 2019 | 03 | 15 |
| | | | AREA CODE | NUMBER | YEAR | MO | DAY |

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 2/1/2019 - 2/28/2019
**DMR Version:** 1

**Limit Set Name:** MW-4 -
**Set:** 1 of 2

| Parameter | Nitrate Nitrogen | pH | pH | Total Inorganic Nitrogen | Ammonia Nitrogen | Nitrite Nitrogen | Sodium |
|---|---|---|---|---|---|---|---|
| Mon. Loc. | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) |
| Limit | (report) mg/L | 6.5 SU | 9.0 SU | 5.0 mg/L | (report) mg/L | 0.5 mg/L | (report) mg/L |
| Stat. Base | Maximum Daily | Minimum Daily | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily |
| 2/1/2019 | | | | | | | |
| 2/2/2019 | | | | | | | |
| 2/3/2019 | | | | | | | |
| 2/4/2019 | | | | | | | |
| 2/5/2019 | | | | | | | |
| 2/6/2019 | | | | | | | |
| 2/7/2019 | | | | | | | |
| 2/8/2019 | | | | | | | |
| 2/9/2019 | | | | | | | |
| 2/10/2019 | | | | | | | |
| 2/11/2019 | | | | | | | |
| 2/12/2019 | | | | | | | |
| 2/13/2019 | | | | | | | |
| 2/14/2019 | | | | | | | |
| 2/15/2019 | | | | | | | |
| 2/16/2019 | | | | | | | |
| 2/17/2019 | | | | | | | |
| 2/18/2019 | | | | | | | |
| 2/19/2019 | | | | | | | |
| 2/20/2019 | | | | | | | |
| 2/21/2019 | | | | | | | |
| 2/22/2019 | | | | | | | |
| 2/23/2019 | | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | **TELEPHONE** | | **DATE** | | |
|---|---|---|---|---|---|---|---|
| | | | 2312648116 30 | | 2019 | 03 | 15 |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |

## DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 2/1/2019 - 2/28/2019
**DMR Version:** 1

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/24/2019 | | | | | | |
| 2/25/2019 | | | | | | |
| 2/26/2019 | <0.15 | 6.73 | 6.73 | 1.84 | 1.84 | <0.05 | 101 |
| 2/27/2019 | | | | | | |
| 2/28/2019 | | | | | | |

Set: 2 of 2

| Parameter | Chloride (90006) | Total Phosphorus | Static Water Elevation | Specific Conductance | | | |
|---|---|---|---|---|---|---|---|
| Mon. Loc. | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | | | |
| Limit | (report) mg/L | 1.0 mg/L | (report) USGS feet | (report) umho/cm | | | |
| Stat. Base | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | | | |
| 2/1/2019 | | | | | | | |
| 2/2/2019 | | | | | | | |
| 2/3/2019 | | | | | | | |
| 2/4/2019 | | | | | | | |
| 2/5/2019 | | | | | | | |
| 2/6/2019 | | | | | | | |
| 2/7/2019 | | | | | | | |
| 2/8/2019 | | | | | | | |
| 2/9/2019 | | | | | | | |
| 2/10/2019 | | | | | | | |
| 2/11/2019 | | | | | | | |
| 2/12/2019 | | | | | | | |
| 2/13/2019 | | | | | | | |
| 2/14/2019 | | | | | | | |
| 2/15/2019 | | | | | | | |
| 2/16/2019 | | | | | | | |
| 2/17/2019 | | | | | | | |
| 2/18/2019 | | | | | | | |
| 2/19/2019 | | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | 2312648116 30 | | 2019 | 03 | 15 |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |

## DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 2/1/2019 - 2/28/2019
**DMR Version:** 1

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2/20/2019 | | | | | | | |
| 2/21/2019 | | | | | | | |
| 2/22/2019 | | | | | | | |
| 2/23/2019 | | | | | | | |
| 2/24/2019 | | | | | | | |
| 2/25/2019 | | | | | | | |
| 2/26/2019 | 109 | <0.05 | 85.99 | 1.56 | | | |
| 2/27/2019 | | | | | | | |
| 2/28/2019 | | | | | | | |

**DMR Instructions:**
**DMR Comments:** (none)

- 

**Limit Set Name:** MW-5 -
**Set:** 1 of 2

| Parameter | Nitrate Nitrogen | pH | pH | Total Inorganic Nitrogen | Ammonia Nitrogen | Nitrite Nitrogen | Sodium |
|---|---|---|---|---|---|---|---|
| Mon. Loc. | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) |
| Limit | (report) mg/L | 6.5 SU | 9.0 SU | 5.0 mg/L | (report) mg/L | 0.5 mg/L | (report) mg/L |
| Stat. Base | Maximum Daily | Minimum Daily | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily |
| 2/1/2019 | | | | | | | |
| 2/2/2019 | | | | | | | |
| 2/3/2019 | | | | | | | |
| 2/4/2019 | | | | | | | |
| 2/5/2019 | | | | | | | |
| 2/6/2019 | | | | | | | |
| 2/7/2019 | | | | | | | |
| 2/8/2019 | | | | | | | |
| 2/9/2019 | | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik<br>Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | 2312648116 30 | 2019 | 03 | 15 | |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 2/1/2019 - 2/28/2019
**DMR Version:** 1

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/10/2019 | | | | | | |
| 2/11/2019 | | | | | | |
| 2/12/2019 | | | | | | |
| 2/13/2019 | | | | | | |
| 2/14/2019 | | | | | | |
| 2/15/2019 | | | | | | |
| 2/16/2019 | | | | | | |
| 2/17/2019 | | | | | | |
| 2/18/2019 | | | | | | |
| 2/19/2019 | | | | | | |
| 2/20/2019 | | | | | | |
| 2/21/2019 | | | | | | |
| 2/22/2019 | | | | | | |
| 2/23/2019 | | | | | | |
| 2/24/2019 | | | | | | |
| 2/25/2019 | | | | | | |
| 2/26/2019 | <0.15 | 7.69 | 7.69 | 0.14 | 0.14 | <0.05 | 2.3 |
| 2/27/2019 | | | | | | |
| 2/28/2019 | | | | | | |

**Set:** 2 of 2

| Parameter | Chloride (90006) | Total Phosphorus | Static Water Elevation | Specific Conductance | | | |
|---|---|---|---|---|---|---|---|
| **Mon. Loc.** | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | | | |
| **Limit** | (report) mg/L | 1.0 mg/L | (report) USGS feet | (report) umho/cm | | | |
| **Stat. Base** | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | | | |
| 2/1/2019 | | | | | | | |
| 2/2/2019 | | | | | | | |
| 2/3/2019 | | | | | | | |
| 2/4/2019 | | | | | | | |
| 2/5/2019 | | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | 2312648116 30 | | 2019 | 03 | 15 |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 2/1/2019 – 2/28/2019
**DMR Version:** 1

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2/6/2019 | | | | | | | |
| 2/7/2019 | | | | | | | |
| 2/8/2019 | | | | | | | |
| 2/9/2019 | | | | | | | |
| 2/10/2019 | | | | | | | |
| 2/11/2019 | | | | | | | |
| 2/12/2019 | | | | | | | |
| 2/13/2019 | | | | | | | |
| 2/14/2019 | | | | | | | |
| 2/15/2019 | | | | | | | |
| 2/16/2019 | | | | | | | |
| 2/17/2019 | | | | | | | |
| 2/18/2019 | | | | | | | |
| 2/19/2019 | | | | | | | |
| 2/20/2019 | | | | | | | |
| 2/21/2019 | | | | | | | |
| 2/22/2019 | | | | | | | |
| 2/23/2019 | | | | | | | |
| 2/24/2019 | | | | | | | |
| 2/25/2019 | | | | | | | |
| 2/26/2019 | 1 | <0.05 | 89.89 | 0.238 | | | |
| 2/27/2019 | | | | | | | |
| 2/28/2019 | | | | | | | |

**DMR Instructions:**
**DMR Comments:** (none)

- 

**Limit Set Name:** MW-6 –
**Set:** 1 of 2

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted.  Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|---|
| | | | | 2312648116 30 | | 2019 | 03 | 15 |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | | YEAR | MO | DAY |

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 2/1/2019 – 2/28/2019
**DMR Version:** 1

| Parameter | Nitrate Nitrogen | pH | pH | Total Inorganic Nitrogen | Ammonia Nitrogen | Nitrite Nitrogen | Sodium |
|---|---|---|---|---|---|---|---|
| Mon. Loc. | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) |
| Limit | (report) mg/L | 6.5 SU | 9.0 SU | 5.0 mg/L | (report) mg/L | 0.5 mg/L | (report) mg/L |
| Stat. Base | Maximum Daily | Minimum Daily | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily |
| 2/1/2019 | | | | | | | |
| 2/2/2019 | | | | | | | |
| 2/3/2019 | | | | | | | |
| 2/4/2019 | | | | | | | |
| 2/5/2019 | | | | | | | |
| 2/6/2019 | | | | | | | |
| 2/7/2019 | | | | | | | |
| 2/8/2019 | | | | | | | |
| 2/9/2019 | | | | | | | |
| 2/10/2019 | | | | | | | |
| 2/11/2019 | | | | | | | |
| 2/12/2019 | | | | | | | |
| 2/13/2019 | | | | | | | |
| 2/14/2019 | | | | | | | |
| 2/15/2019 | | | | | | | |
| 2/16/2019 | | | | | | | |
| 2/17/2019 | | | | | | | |
| 2/18/2019 | | | | | | | |
| 2/19/2019 | | | | | | | |
| 2/20/2019 | | | | | | | |
| 2/21/2019 | | | | | | | |
| 2/22/2019 | | | | | | | |
| 2/23/2019 | | | | | | | |
| 2/24/2019 | | | | | | | |
| 2/25/2019 | | | | | | | |
| 2/26/2019 | <0.15 | 7.73 | 7.73 | <0.25 | <0.05 | <0.05 | 4.1 |
| 2/27/2019 | | | | | | | |
| 2/28/2019 | | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | 2312648116 30 | | 2019 | 03 | 15 |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |

**Permit Number:** GW1810211 v2.0    **DMR Version:** 1    Generated: 3/24/2021 12:20 AM    Page 28 of 36

EXHIBIT 6
Page 292 of 1425

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids  
**Permittee Name:** Burnette Foods Incorporated  
**Permit Number:** GW1810211 v2.0  
**DMR Period:** 2/1/2019 - 2/28/2019  
**DMR Version:** 1

**Set:** 2 of 2

| Parameter | Chloride (90006) | Total Phosphorus | Static Water Elevation | Specific Conductance | | | |
|---|---|---|---|---|---|---|---|
| Mon. Loc. | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | | | |
| Limit | (report) mg/L | 1.0 mg/L | (report) USGS feet | (report) umho/cm | | | |
| Stat. Base | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | | | |
| 2/1/2019 | | | | | | | |
| 2/2/2019 | | | | | | | |
| 2/3/2019 | | | | | | | |
| 2/4/2019 | | | | | | | |
| 2/5/2019 | | | | | | | |
| 2/6/2019 | | | | | | | |
| 2/7/2019 | | | | | | | |
| 2/8/2019 | | | | | | | |
| 2/9/2019 | | | | | | | |
| 2/10/2019 | | | | | | | |
| 2/11/2019 | | | | | | | |
| 2/12/2019 | | | | | | | |
| 2/13/2019 | | | | | | | |
| 2/14/2019 | | | | | | | |
| 2/15/2019 | | | | | | | |
| 2/16/2019 | | | | | | | |
| 2/17/2019 | | | | | | | |
| 2/18/2019 | | | | | | | |
| 2/19/2019 | | | | | | | |
| 2/20/2019 | | | | | | | |
| 2/21/2019 | | | | | | | |
| 2/22/2019 | | | | | | | |
| 2/23/2019 | | | | | | | |
| 2/24/2019 | | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted.  Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | **TELEPHONE** | | **DATE** | | |
|---|---|---|---|---|---|---|---|
| | | | 2312648116 30 | | 2019 | 03 | 15 |
| TYPED OR PRINTED | | **SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT** | **AREA CODE** | **NUMBER** | **YEAR** | **MO** | **DAY** |

**Permit Number:** GW1810211 v2.0    **DMR Version:** 1       Generated: 3/24/2021 12:20 AM       Page 29 of 36

**EXHIBIT 6**
**Page 293 of 1425**

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated
**Permit Number:** GW1810211 v2.0
**DMR Period:** 2/1/2019 - 2/28/2019
**DMR Version:** 1

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2/25/2019 | | | | | | | |
| 2/26/2019 | 2 | <0.05 | 84.02 | 0.182 | | | |
| 2/27/2019 | | | | | | | |
| 2/28/2019 | | | | | | | |

**DMR Instructions:**
**DMR Comments:** (none)

- 

**Limit Set Name:** MW-7 -
**Set:** 1 of 2

| Parameter | Nitrate Nitrogen | pH | pH | Total Inorganic Nitrogen | Ammonia Nitrogen | Nitrite Nitrogen | Sodium |
|---|---|---|---|---|---|---|---|
| Mon. Loc. | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) |
| Limit | (report) mg/L | 6.5 SU | 9.0 SU | 5.0 mg/L | (report) mg/L | 0.5 mg/L | (report) mg/L |
| Stat. Base | Maximum Daily | Minimum Daily | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily |
| 2/1/2019 | | | | | | | |
| 2/2/2019 | | | | | | | |
| 2/3/2019 | | | | | | | |
| 2/4/2019 | | | | | | | |
| 2/5/2019 | | | | | | | |
| 2/6/2019 | | | | | | | |
| 2/7/2019 | | | | | | | |
| 2/8/2019 | | | | | | | |
| 2/9/2019 | | | | | | | |
| 2/10/2019 | | | | | | | |
| 2/11/2019 | | | | | | | |
| 2/12/2019 | | | | | | | |
| 2/13/2019 | | | | | | | |
| 2/14/2019 | | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | 2312648116 30 | | 2019 | 03 | 15 |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |

**EXHIBIT 6**
**Page 294 of 1425**

### DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 2/1/2019 – 2/28/2019
**DMR Version:** 1

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/15/2019 | | | | | | |
| 2/16/2019 | | | | | | |
| 2/17/2019 | | | | | | |
| 2/18/2019 | | | | | | |
| 2/19/2019 | | | | | | |
| 2/20/2019 | | | | | | |
| 2/21/2019 | | | | | | |
| 2/22/2019 | | | | | | |
| 2/23/2019 | | | | | | |
| 2/24/2019 | | | | | | |
| 2/25/2019 | | | | | | |
| 2/26/2019 | <0.15 | 7.66 | 7.66 | 0.05 | 0.05 | <0.05 | 2.8 |
| 2/27/2019 | | | | | | |
| 2/28/2019 | | | | | | |

**Set:** 2 of 2

| Parameter | Chloride (90006) | Total Phosphorus | Static Water Elevation | Specific Conductance | | | |
|---|---|---|---|---|---|---|---|
| Mon. Loc. | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | | | |
| Limit | (report) mg/L | 1.0 mg/L | (report) USGS feet | (report) umho/cm | | | |
| Stat. Base | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | | | |
| 2/1/2019 | | | | | | | |
| 2/2/2019 | | | | | | | |
| 2/3/2019 | | | | | | | |
| 2/4/2019 | | | | | | | |
| 2/5/2019 | | | | | | | |
| 2/6/2019 | | | | | | | |
| 2/7/2019 | | | | | | | |
| 2/8/2019 | | | | | | | |
| 2/9/2019 | | | | | | | |
| 2/10/2019 | | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | 2312648116 30 | | 2019 | 03 | 15 |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |

**EXHIBIT 6**
**Page 295 of 1425**

## DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 2/1/2019 - 2/28/2019
**DMR Version:** 1

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2/11/2019 | | | | | | | |
| 2/12/2019 | | | | | | | |
| 2/13/2019 | | | | | | | |
| 2/14/2019 | | | | | | | |
| 2/15/2019 | | | | | | | |
| 2/16/2019 | | | | | | | |
| 2/17/2019 | | | | | | | |
| 2/18/2019 | | | | | | | |
| 2/19/2019 | | | | | | | |
| 2/20/2019 | | | | | | | |
| 2/21/2019 | | | | | | | |
| 2/22/2019 | | | | | | | |
| 2/23/2019 | | | | | | | |
| 2/24/2019 | | | | | | | |
| 2/25/2019 | | | | | | | |
| 2/26/2019 | 3 | <0.05 | 89.6 | 0.294 | | | |
| 2/27/2019 | | | | | | | |
| 2/28/2019 | | | | | | | |

**DMR Instructions:**
**DMR Comments:** (none)

- 

**Limit Set Name:** MW-8 -
**Set:** 1 of 2

| Parameter | Nitrate Nitrogen | pH | pH | Total Inorganic Nitrogen | Ammonia Nitrogen | Nitrite Nitrogen | Sodium |
|---|---|---|---|---|---|---|---|
| Mon. Loc. | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) |
| Limit | (report) mg/L | 6.5 SU | 9.0 SU | 5.0 mg/L | (report) mg/L | 0.5 mg/L | (report) mg/L |
| Stat. Base | Maximum Daily | Minimum Daily | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | 2312648116 30 | | 2019 | 03 | 15 |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |

**Permit Number:** GW1810211 v2.0   **DMR Version:** 1   Generated: 3/24/2021 12:20 AM

## DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 2/1/2019 - 2/28/2019
**DMR Version:** 1

| Date | | | | | | | |
|------|---|---|---|---|---|---|---|
| 2/1/2019 | | | | | | | |
| 2/2/2019 | | | | | | | |
| 2/3/2019 | | | | | | | |
| 2/4/2019 | | | | | | | |
| 2/5/2019 | | | | | | | |
| 2/6/2019 | | | | | | | |
| 2/7/2019 | | | | | | | |
| 2/8/2019 | | | | | | | |
| 2/9/2019 | | | | | | | |
| 2/10/2019 | | | | | | | |
| 2/11/2019 | | | | | | | |
| 2/12/2019 | | | | | | | |
| 2/13/2019 | | | | | | | |
| 2/14/2019 | | | | | | | |
| 2/15/2019 | | | | | | | |
| 2/16/2019 | | | | | | | |
| 2/17/2019 | | | | | | | |
| 2/18/2019 | | | | | | | |
| 2/19/2019 | | | | | | | |
| 2/20/2019 | | | | | | | |
| 2/21/2019 | | | | | | | |
| 2/22/2019 | | | | | | | |
| 2/23/2019 | | | | | | | |
| 2/24/2019 | | | | | | | |
| 2/25/2019 | | | | | | | |
| 2/26/2019 | <0.15 | 7.57 | 7.57 | <0.25 | <0.05 | <0.05 | 22.7 |
| 2/27/2019 | | | | | | | |
| 2/28/2019 | | | | | | | |

**Set:** 2 of 2

| Parameter | Chloride (90006) | Total Phosphorus | Static Water Elevation | Specific Conductance | | | |
|-----------|------------------|------------------|------------------------|----------------------|---|---|---|

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted.  Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik<br>Burnette Foods, Inc. | **TELEPHONE** | | **DATE** | | |
|---|---|---|---|---|---|---|---|
| | | | 2312648116 30 | | 2019 | 03 | 15 |
| TYPED OR PRINTED | | **SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT** | **AREA CODE** | **NUMBER** | **YEAR** | **MO** | **DAY** |

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 2/1/2019 - 2/28/2019
**DMR Version:** 1

| Mon. Loc. | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | | | |
|---|---|---|---|---|---|---|---|
| Limit | (report) mg/L | 1.0 mg/L | (report) USGS feet | (report) umho/cm | | | |
| Stat. Base | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | | | |
| 2/1/2019 | | | | | | | |
| 2/2/2019 | | | | | | | |
| 2/3/2019 | | | | | | | |
| 2/4/2019 | | | | | | | |
| 2/5/2019 | | | | | | | |
| 2/6/2019 | | | | | | | |
| 2/7/2019 | | | | | | | |
| 2/8/2019 | | | | | | | |
| 2/9/2019 | | | | | | | |
| 2/10/2019 | | | | | | | |
| 2/11/2019 | | | | | | | |
| 2/12/2019 | | | | | | | |
| 2/13/2019 | | | | | | | |
| 2/14/2019 | | | | | | | |
| 2/15/2019 | | | | | | | |
| 2/16/2019 | | | | | | | |
| 2/17/2019 | | | | | | | |
| 2/18/2019 | | | | | | | |
| 2/19/2019 | | | | | | | |
| 2/20/2019 | | | | | | | |
| 2/21/2019 | | | | | | | |
| 2/22/2019 | | | | | | | |
| 2/23/2019 | | | | | | | |
| 2/24/2019 | | | | | | | |
| 2/25/2019 | | | | | | | |
| 2/26/2019 | 2 | 0.77 | 89.6 | 0.573 | | | |
| 2/27/2019 | | | | | | | |
| 2/28/2019 | | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | 2312648116 30 | | 2019 | 03 | 15 |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |

**Permit Number:** GW1810211 v2.0  **DMR Version:** 1  Generated: 3/24/2021 12:20 AM  Page 34 of 36

**EXHIBIT 6**
**Page 298 of 1425**

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 2/1/2019 - 2/28/2019
**DMR Version:** 1

**DMR Instructions:**
**DMR Comments:** (none)

- 

**Limit Set Name:** MW-9 -
**Set:** 1 of 2

| Parameter | Nitrate Nitrogen | pH | pH | Total Inorganic Nitrogen | Ammonia Nitrogen | Nitrite Nitrogen | Sodium |
|---|---|---|---|---|---|---|---|
| Mon. Loc. | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) |
| Limit | (report) mg/L | 6.5 SU | 9.0 SU | 5.0 mg/L | (report) mg/L | 0.5 mg/L | (report) mg/L |
| Stat. Base | Maximum Daily | Minimum Daily | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily |
| 2/1/2019 | | | | | | | |
| 2/2/2019 | | | | | | | |
| 2/3/2019 | | | | | | | |
| 2/4/2019 | | | | | | | |
| 2/5/2019 | | | | | | | |
| 2/6/2019 | | | | | | | |
| 2/7/2019 | | | | | | | |
| 2/8/2019 | | | | | | | |
| 2/9/2019 | | | | | | | |
| 2/10/2019 | | | | | | | |
| 2/11/2019 | | | | | | | |
| 2/12/2019 | | | | | | | |
| 2/13/2019 | | | | | | | |
| 2/14/2019 | | | | | | | |
| 2/15/2019 | | | | | | | |
| 2/16/2019 | | | | | | | |
| 2/17/2019 | | | | | | | |
| 2/18/2019 | | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted.  Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | 2312648116 30 | | 2019 | 03 | 15 |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |

**Permit Number:** GW1810211 v2.0    **DMR Version:** 1    Generated: 3/24/2021 12:20 AM    Page 35 of 36

EXHIBIT 6
Page 299 of 1425

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 2/1/2019 - 2/28/2019
**DMR Version:** 1

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2/19/2019 | | | | | | | |
| 2/20/2019 | | | | | | | |
| 2/21/2019 | | | | | | | |
| 2/22/2019 | | | | | | | |
| 2/23/2019 | | | | | | | |
| 2/24/2019 | | | | | | | |
| 2/25/2019 | | | | | | | |
| 2/26/2019 | 5.27 | 7.24 | 7.27 | 5.27 | <0.05 | <0.05 | 13.8 |
| 2/27/2019 | | | | | | | |
| 2/28/2019 | | | | | | | |

Set: 2 of 2

| Parameter | Chloride (90006) | Total Phosphorus | Static Water Elevation | Specific Conductance | | |
|---|---|---|---|---|---|---|
| Mon. Loc. | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | | |
| Limit | (report) mg/L | 1.0 mg/L | (report) USGS feet | (report) umho/cm | | |
| Stat. Base | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | | |
| 2/1/2019 | | | | | | |
| 2/2/2019 | | | | | | |
| 2/3/2019 | | | | | | |
| 2/4/2019 | | | | | | |
| 2/5/2019 | | | | | | |
| 2/6/2019 | | | | | | |
| 2/7/2019 | | | | | | |
| 2/8/2019 | | | | | | |
| 2/9/2019 | | | | | | |
| 2/10/2019 | | | | | | |
| 2/11/2019 | | | | | | |
| 2/12/2019 | | | | | | |
| 2/13/2019 | | | | | | |
| 2/14/2019 | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | 2312648116 30 | | 2019 | 03 | 15 |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 2/1/2019 - 2/28/2019
**DMR Version:** 1

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2/15/2019 | | | | | | | |
| 2/16/2019 | | | | | | | |
| 2/17/2019 | | | | | | | |
| 2/18/2019 | | | | | | | |
| 2/19/2019 | | | | | | | |
| 2/20/2019 | | | | | | | |
| 2/21/2019 | | | | | | | |
| 2/22/2019 | | | | | | | |
| 2/23/2019 | | | | | | | |
| 2/24/2019 | | | | | | | |
| 2/25/2019 | | | | | | | |
| 2/26/2019 | 3 | <0.05 | 86.17 | 0.611 | | | |
| 2/27/2019 | | | | | | | |
| 2/28/2019 | | | | | | | |

**DMR Instructions:**
**DMR Comments:** (none)

- **Set 1 DMR Value Comments:**
- Date: 2/26/2019 12:00:00 AM,Column 4 Comment: value is outside permit limits

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | | | 2019 | 03 | 15 |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |
| | | | 231 | 2648116 30 | | | |

**EXHIBIT 6**
**Page 301 of 1425**

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 3/1/2019 - 3/31/2019
**DMR Version:** 1

<u>I</u> **Limit Set Name:** EQ-1 -
**Set:** 1 of 2

| Parameter | Biochemical Oxygen Demand (BOD5) | Nitrate Nitrogen | pH | pH | Dissolved Oxygen | Total Inorganic Nitrogen | Ammonia Nitrogen |
|---|---|---|---|---|---|---|---|
| Mon. Loc. | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) |
| Limit | (report) mg/L | (report) mg/L | (report) SU | (report) SU | (report) mg/L | 5.0 mg/L | (report) mg/L |
| Stat. Base | Maximum Daily | Maximum Daily | Minimum Daily | Maximum Daily | Minimum Daily | Maximum Daily | Maximum Daily |
| 3/1/2019 | | | | | | | |
| 3/2/2019 | | | | | | | |
| 3/3/2019 | | | | | | | |
| 3/4/2019 | | | | | | | |
| 3/5/2019 | | | | | | | |
| 3/6/2019 | | | | | | | |
| 3/7/2019 | | | | | | | |
| 3/8/2019 | | | | | | | |
| 3/9/2019 | | | | | | | |
| 3/10/2019 | | | | | | | |
| 3/11/2019 | >2500 | <0.15 | 7.89 | 7.89 | 0.16 | 0.46 | 0.46 |
| 3/12/2019 | | | | | | | |
| 3/13/2019 | | | | | | | |
| 3/14/2019 | | | | | | | |
| 3/15/2019 | | | | | | | |
| 3/16/2019 | | | | | | | |
| 3/17/2019 | | | | | | | |
| 3/18/2019 | | | | | | | |
| 3/19/2019 | | | | | | | |
| 3/20/2019 | | | | | | | |
| 3/21/2019 | | | | | | | |
| 3/22/2019 | | | | | | | |
| 3/23/2019 | | | | | | | |
| 3/24/2019 | | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | 2312648116 30 | | 2019 | 04 | 12 |
| TYPED OR PRINTED | | **SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT** | **AREA CODE** | **NUMBER** | **YEAR** | **MO** | **DAY** |

**Permit Number:** GW1810211 v2.0     **DMR Version:** 1     Generated: 3/24/2021 2:29 AM     Page 1 of 10

**EXHIBIT 6**
**Page 302 of 1425**

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 3/1/2019 – 3/31/2019
**DMR Version:** 1

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3/25/2019 | 2930 | <0.5 | 6.50 | 6.50 | 0.16 | <1.25 | <0.5 |
| 3/26/2019 | | | | | | | |
| 3/27/2019 | | | | | | | |
| 3/28/2019 | | | | | | | |
| 3/29/2019 | | | | | | | |
| 3/30/2019 | | | | | | | |
| 3/31/2019 | | | | | | | |

Set: 2 of 2

| Parameter | Nitrite Nitrogen | Sodium | Chloride (90006) | Total Phosphorus | Flow (Measured) | | |
|---|---|---|---|---|---|---|---|
| Mon. Loc. | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | | |
| Limit | (report) mg/L | 400 mg/L | 500 mg/L | 10 mg/L | 425000 GPD | | |
| Stat. Base | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | | |
| 3/1/2019 | | | | | 31410 | | |
| 3/2/2019 | | | | | 0 | | |
| 3/3/2019 | | | | | 0 | | |
| 3/4/2019 | | | | | 15160 | | |
| 3/5/2019 | | | | | 0 | | |
| 3/6/2019 | | | | | 37090 | | |
| 3/7/2019 | | | | | 41750 | | |
| 3/8/2019 | | | | | 40130 | | |
| 3/9/2019 | | | | | 0 | | |
| 3/10/2019 | | | | | 0 | | |
| 3/11/2019 | <0.05 | 758 | 592 | 4.28 | 46690 | | |
| 3/12/2019 | | | | | 23910 | | |
| 3/13/2019 | | | | | 62720 | | |
| 3/14/2019 | | | | | 53240 | | |
| 3/15/2019 | | | | | 67170 | | |
| 3/16/2019 | | | | | 0 | | |
| 3/17/2019 | | | | | 0 | | |
| 3/18/2019 | | | | | 20000 | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | 2312648116 30 | | 2019 | 04 | 12 |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 3/1/2019 - 3/31/2019
**DMR Version:** 1

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3/19/2019 | | | | | 27510 | | |
| 3/20/2019 | | | | | 42100 | | |
| 3/21/2019 | | | | | 40210 | | |
| 3/22/2019 | | | | | 40420 | | |
| 3/23/2019 | | | | | 0 | | |
| 3/24/2019 | | | | | 0 | | |
| 3/25/2019 | <0.25 | 11900 | 510 | 2.24 | 38000 | | |
| 3/26/2019 | | | | | 0 | | |
| 3/27/2019 | | | | | 40277 | | |
| 3/28/2019 | | | | | 40277 | | |
| 3/29/2019 | | | | | 40277 | | |
| 3/30/2019 | | | | | 0 | | |
| 3/31/2019 | | | | | 0 | | |

**DMR Instructions:**
**DMR Comments:** (none)

- **Set 2 DMR Value Comments:**
- Date: 3/11/2019 12:00:00 AM,Column 2 Comment: value is outside permit limits
- Date: 3/25/2019 12:00:00 AM,Column 2 Comment: Likely a sampling error.  High sodium corresponds to a third party lab pH of 13.5, well above 6.5 observed at facility with direct read instrument.   Not considered valid or representative reading.
- Date: 3/11/2019 12:00:00 AM,Column 3 Comment: value is outside permit limits
- Date: 3/25/2019 12:00:00 AM,Column 3 Comment: Likely a sampling error.  High chloride corresponds to a third party lab pH of 13.5, well above 6.5 observed at facility with direct read instrument.   Not considered valid or representative reading.

**Limit Set Name:** EQ-2 -
**Set:** 1 of 2

| Parameter | Biochemical Oxygen Demand (BOD5) | Nitrate Nitrogen | pH | pH | Dissolved Oxygen | Total Inorganic Nitrogen | Ammonia Nitrogen |
|---|---|---|---|---|---|---|---|
| **Mon. Loc.** | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted.  Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | **TELEPHONE** | | **DATE** | | |
|---|---|---|---|---|---|---|---|
| | | | 2312648116 30 | | 2019 | 04 | 12 |
| **TYPED OR PRINTED** | | **SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT** | **AREA CODE** | **NUMBER** | **YEAR** | **MO** | **DAY** |

**Permit Number:** GW1810211 v2.0    **DMR Version:** 1    Generated: 3/24/2021 2:29 AM    Page 3 of 10

**EXHIBIT 6**
**Page 304 of 1425**

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated
**Permit Number:** GW1810211 v2.0
**DMR Period:** 3/1/2019 – 3/31/2019
**DMR Version:** 1

| Limit<br>Stat. Base | (report) mg/L<br>Maximum Daily | (report) mg/L<br>Maximum Daily | (report) SU<br>Minimum Daily | (report) SU<br>Maximum Daily | (report) mg/L<br>Minimum Daily | (report) mg/L<br>Maximum Daily | (report) mg/L<br>Maximum Daily |
|---|---|---|---|---|---|---|---|
| 3/1/2019 | *G | *G | *G | *G | *G | *G | *G |
| 3/2/2019 | | | | | | | |
| 3/3/2019 | | | | | | | |
| 3/4/2019 | | | | | | | |
| 3/5/2019 | | | | | | | |
| 3/6/2019 | | | | | | | |
| 3/7/2019 | | | | | | | |
| 3/8/2019 | | | | | | | |
| 3/9/2019 | | | | | | | |
| 3/10/2019 | | | | | | | |
| 3/11/2019 | | | | | | | |
| 3/12/2019 | | | | | | | |
| 3/13/2019 | | | | | | | |
| 3/14/2019 | | | | | | | |
| 3/15/2019 | | | | | | | |
| 3/16/2019 | | | | | | | |
| 3/17/2019 | | | | | | | |
| 3/18/2019 | | | | | | | |
| 3/19/2019 | | | | | | | |
| 3/20/2019 | | | | | | | |
| 3/21/2019 | | | | | | | |
| 3/22/2019 | | | | | | | |
| 3/23/2019 | | | | | | | |
| 3/24/2019 | | | | | | | |
| 3/25/2019 | | | | | | | |
| 3/26/2019 | | | | | | | |
| 3/27/2019 | | | | | | | |
| 3/28/2019 | | | | | | | |
| 3/29/2019 | | | | | | | |
| 3/30/2019 | | | | | | | |
| 3/31/2019 | | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted.  Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik<br>Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | 2312648116 30 | | 2019 | 04 | 12 |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |

**Permit Number:** GW1810211 v2.0    **DMR Version:** 1    Generated: 3/24/2021 2:29 AM    Page 4 of 10

**EXHIBIT 6**
**Page 305 of 1425**

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 3/1/2019 - 3/31/2019
**DMR Version:** 1

**Set:** 2 of 2

| Parameter | Nitrite Nitrogen | Sodium | Chloride (90006) | Total Phosphorus | | | |
|---|---|---|---|---|---|---|---|
| Mon. Loc. | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | | | |
| Limit | (report) mg/L | (report) mg/L | (report) mg/L | (report) mg/L | | | |
| Stat. Base | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | | | |
| 3/1/2019 | *G | *G | *G | *G | | | |
| 3/2/2019 | | | | | | | |
| 3/3/2019 | | | | | | | |
| 3/4/2019 | | | | | | | |
| 3/5/2019 | | | | | | | |
| 3/6/2019 | | | | | | | |
| 3/7/2019 | | | | | | | |
| 3/8/2019 | | | | | | | |
| 3/9/2019 | | | | | | | |
| 3/10/2019 | | | | | | | |
| 3/11/2019 | | | | | | | |
| 3/12/2019 | | | | | | | |
| 3/13/2019 | | | | | | | |
| 3/14/2019 | | | | | | | |
| 3/15/2019 | | | | | | | |
| 3/16/2019 | | | | | | | |
| 3/17/2019 | | | | | | | |
| 3/18/2019 | | | | | | | |
| 3/19/2019 | | | | | | | |
| 3/20/2019 | | | | | | | |
| 3/21/2019 | | | | | | | |
| 3/22/2019 | | | | | | | |
| 3/23/2019 | | | | | | | |
| 3/24/2019 | | | | | | | |
| 3/25/2019 | | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted.  Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | 2312648116 30 | | 2019 | 04 | 12 |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 3/1/2019 - 3/31/2019
**DMR Version:** 1

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/26/2019 | | | | | | |
| 3/27/2019 | | | | | | |
| 3/28/2019 | | | | | | |
| 3/29/2019 | | | | | | |
| 3/30/2019 | | | | | | |
| 3/31/2019 | | | | | | |

**DMR Instructions:** (1): Surface Water
**DMR Comments:** (none)

- 

**Limit Set Name:** Field 36 South Central -
**Set:** 1 of 1

| Parameter | Application Rate (Daily) | Application Rate (Weekly) | | | | |
|---|---|---|---|---|---|---|
| Mon. Loc. | Comment 2 (V) | Comment 2 (V) | | | | |
| Limit | 0.34 in | 0.34 in | | | | |
| Stat. Base | Maximum Daily | Maximum Weekly | | | | |
| 3/1/2019 | 0.06 | | | | | |
| 3/2/2019 | 0.00 | 0.33 | | | | |
| 3/3/2019 | 0.00 | | | | | |
| 3/4/2019 | 0.03 | | | | | |
| 3/5/2019 | 0.00 | | | | | |
| 3/6/2019 | 0.07 | | | | | |
| 3/7/2019 | 0.08 | | | | | |
| 3/8/2019 | 0.07 | | | | | |
| 3/9/2019 | 0.00 | 0.25 | | | | |
| 3/10/2019 | 0.00 | | | | | |
| 3/11/2019 | 0.09 | | | | | |
| 3/12/2019 | 0.04 | | | | | |
| 3/13/2019 | 0.12 | | | | | |
| 3/14/2019 | 0.10 | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | 2312648116 30 | | 2019 | 04 | 12 |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 3/1/2019 - 3/31/2019
**DMR Version:** 1

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3/15/2019 | 0.12 | | | | | | |
| 3/16/2019 | 0.00 | 0.47 | | | | | |
| 3/17/2019 | 0.00 | | | | | | |
| 3/18/2019 | 0.04 | | | | | | |
| 3/19/2019 | 0.05 | | | | | | |
| 3/20/2019 | 0.08 | | | | | | |
| 3/21/2019 | 0.07 | | | | | | |
| 3/22/2019 | 0.07 | | | | | | |
| 3/23/2019 | 0.00 | 0.31 | | | | | |
| 3/24/2019 | 0.00 | | | | | | |
| 3/25/2019 | 0.07 | | | | | | |
| 3/26/2019 | 0.00 | | | | | | |
| 3/27/2019 | 0.07 | | | | | | |
| 3/28/2019 | 0.07 | | | | | | |
| 3/29/2019 | 0.07 | | | | | | |
| 3/30/2019 | 0.00 | 0.29 | | | | | |
| 3/31/2019 | 0.00 | | | | | | |

**DMR Instructions:** U: July 1 - August 15; V: August 16 - June 30
**DMR Comments:** (none)

- **Set 1 DMR Value Comments:**
- Date: 3/16/2019 12:00:00 AM,Column 2 Comment: value is outside permit limits

**Limit Set Name:** Field 36 South East -

**Set:** 1 of 1

**No Discharge:** Y

| Parameter | Application Rate (Daily) | Application Rate (Weekly) | | | | |
|---|---|---|---|---|---|---|
| Mon. Loc. | Comment 2 (V) | Comment 2 (V) | | | | |
| Limit | 0.34 in | 0.34 in | | | | |
| Stat. Base | Maximum Daily | Maximum Weekly | | | | |
| 3/1/2019 | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | 2312648116 30 | | 2019 | 04 | 12 |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |

**Permit Number:** GW1810211 v2.0    **DMR Version:** 1    Generated: 3/24/2021 2:29 AM    Page 7 of 10

EXHIBIT 6
Page 308 of 1425

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 3/1/2019 - 3/31/2019
**DMR Version:** 1

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3/2/2019 | | | | | | | |
| 3/3/2019 | | | | | | | |
| 3/4/2019 | | | | | | | |
| 3/5/2019 | | | | | | | |
| 3/6/2019 | | | | | | | |
| 3/7/2019 | | | | | | | |
| 3/8/2019 | | | | | | | |
| 3/9/2019 | | | | | | | |
| 3/10/2019 | | | | | | | |
| 3/11/2019 | | | | | | | |
| 3/12/2019 | | | | | | | |
| 3/13/2019 | | | | | | | |
| 3/14/2019 | | | | | | | |
| 3/15/2019 | | | | | | | |
| 3/16/2019 | | | | | | | |
| 3/17/2019 | | | | | | | |
| 3/18/2019 | | | | | | | |
| 3/19/2019 | | | | | | | |
| 3/20/2019 | | | | | | | |
| 3/21/2019 | | | | | | | |
| 3/22/2019 | | | | | | | |
| 3/23/2019 | | | | | | | |
| 3/24/2019 | | | | | | | |
| 3/25/2019 | | | | | | | |
| 3/26/2019 | | | | | | | |
| 3/27/2019 | | | | | | | |
| 3/28/2019 | | | | | | | |
| 3/29/2019 | | | | | | | |
| 3/30/2019 | | | | | | | |
| 3/31/2019 | | | | | | | |

**DMR Instructions:** U:  July 1 - August 15;  V:  August 16 - June 30
**DMR Comments:** (none)

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted.  Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | | | 2019 | 04 | 12 |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | 2312648116 30 | | | | |
| | | | AREA CODE | NUMBER | YEAR | MO | DAY |

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 3/1/2019 - 3/31/2019
**DMR Version:** 1

- 

**Limit Set Name:** Field 36 South West -
**Set:** 1 of 1

| Parameter | Application Rate (Daily) | Application Rate (Weekly) | | | | | |
|---|---|---|---|---|---|---|---|
| Mon. Loc. | Comment 2 (V) | Comment 2 (V) | | | | | |
| Limit | 0.34 in | 0.34 in | | | | | |
| Stat. Base | Maximum Daily | Maximum Weekly | | | | | |
| 3/1/2019 | 0.06 | | | | | | |
| 3/2/2019 | 0.00 | 0.33 | | | | | |
| 3/3/2019 | 0.00 | | | | | | |
| 3/4/2019 | 0.03 | | | | | | |
| 3/5/2019 | 0.00 | | | | | | |
| 3/6/2019 | 0.07 | | | | | | |
| 3/7/2019 | 0.08 | | | | | | |
| 3/8/2019 | 0.07 | | | | | | |
| 3/9/2019 | 0.00 | 0.25 | | | | | |
| 3/10/2019 | 0.00 | | | | | | |
| 3/11/2019 | 0.09 | | | | | | |
| 3/12/2019 | 0.04 | | | | | | |
| 3/13/2019 | 0.12 | | | | | | |
| 3/14/2019 | 0.10 | | | | | | |
| 3/15/2019 | 0.12 | | | | | | |
| 3/16/2019 | 0.00 | 0.47 | | | | | |
| 3/17/2019 | 0.00 | | | | | | |
| 3/18/2019 | 0.04 | | | | | | |
| 3/19/2019 | 0.05 | | | | | | |
| 3/20/2019 | 0.08 | | | | | | |
| 3/21/2019 | 0.07 | | | | | | |
| 3/22/2019 | 0.07 | | | | | | |
| 3/23/2019 | 0.00 | 0.31 | | | | | |
| 3/24/2019 | 0.00 | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | | | 2019 | 04 | 12 |
| | | | 2312648116 30 | | | | |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |

**Permit Number:** GW1810211 v2.0     **DMR Version:** 1     Generated: 3/24/2021 2:29 AM     Page 9 of 10

EXHIBIT 6
Page 310 of 1425

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 3/1/2019 - 3/31/2019
**DMR Version:** 1

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3/25/2019 | 0.07 | | | | | | |
| 3/26/2019 | 0.00 | | | | | | |
| 3/27/2019 | 0.07 | | | | | | |
| 3/28/2019 | 0.07 | | | | | | |
| 3/29/2019 | 0.07 | | | | | | |
| 3/30/2019 | 0.00 | 0.29 | | | | | |
| 3/31/2019 | 0.00 | | | | | | |

**DMR Instructions:** U:  July 1 - August 15;  V:  August 16 - June 30
**DMR Comments:** (none)

- **Set 1 DMR Value Comments:**
- Date: 3/16/2019 12:00:00 AM,Column 2 Comment: value is outside permit limits

**Limit Set Name:** Field 38 -

**Set:** 1 of 1

**No Discharge:** Y

| Parameter | Application Rate (Daily) | Application Rate (Weekly) | | | | | |
|---|---|---|---|---|---|---|---|
| Mon. Loc. | Comment 2 (V) | Comment 2 (V) | | | | | |
| Limit | 1.96 in | 4.0 in | | | | | |
| Stat. Base | Maximum Daily | Maximum Weekly | | | | | |
| 3/1/2019 | | | | | | | |
| 3/2/2019 | | | | | | | |
| 3/3/2019 | | | | | | | |
| 3/4/2019 | | | | | | | |
| 3/5/2019 | | | | | | | |
| 3/6/2019 | | | | | | | |
| 3/7/2019 | | | | | | | |
| 3/8/2019 | | | | | | | |
| 3/9/2019 | | | | | | | |
| 3/10/2019 | | | | | | | |
| 3/11/2019 | | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | 2312648116 30 | | 2019 | 04 | 12 |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |

## DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 3/1/2019 – 3/31/2019
**DMR Version:** 1

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3/12/2019 | | | | | | | |
| 3/13/2019 | | | | | | | |
| 3/14/2019 | | | | | | | |
| 3/15/2019 | | | | | | | |
| 3/16/2019 | | | | | | | |
| 3/17/2019 | | | | | | | |
| 3/18/2019 | | | | | | | |
| 3/19/2019 | | | | | | | |
| 3/20/2019 | | | | | | | |
| 3/21/2019 | | | | | | | |
| 3/22/2019 | | | | | | | |
| 3/23/2019 | | | | | | | |
| 3/24/2019 | | | | | | | |
| 3/25/2019 | | | | | | | |
| 3/26/2019 | | | | | | | |
| 3/27/2019 | | | | | | | |
| 3/28/2019 | | | | | | | |
| 3/29/2019 | | | | | | | |
| 3/30/2019 | | | | | | | |
| 3/31/2019 | | | | | | | |

**DMR Instructions:** U:  July 1 - August 15;  V:  August 16 - June 30
**DMR Comments:** (none)

- 

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted.  Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | | | 2019 | 04 | 12 |
| | | | 2312648116 30 | | | | |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |

**Permit Number:** GW1810211 v2.0   **DMR Version:** 1   Generated: 3/24/2021 2:29 AM   Page 11 of 10

**EXHIBIT 6**
**Page 312 of 1425**

## DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 4/1/2019 - 4/30/2019
**DMR Version:** 1

I **Limit Set Name:** EQ-1 -
**Set:** 1 of 2

| Parameter | Biochemical Oxygen Demand (BOD5) | Nitrate Nitrogen | pH | pH | Dissolved Oxygen | Total Inorganic Nitrogen | Ammonia Nitrogen |
|---|---|---|---|---|---|---|---|
| Mon. Loc. | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) |
| Limit | (report) mg/L | (report) mg/L | (report) SU | (report) SU | (report) mg/L | 5.0 mg/L | (report) mg/L |
| Stat. Base | Maximum Daily | Maximum Daily | Minimum Daily | Maximum Daily | Minimum Daily | Maximum Daily | Maximum Daily |
| 4/1/2019 | | | | | | | |
| 4/2/2019 | | | | | | | |
| 4/3/2019 | | | | | | | |
| 4/4/2019 | | | | | | | |
| 4/5/2019 | | | | | | | |
| 4/6/2019 | | | | | | | |
| 4/7/2019 | | | | | | | |
| 4/8/2019 | | | | | | | |
| 4/9/2019 | 5235 | <0.15 | 6.87 | 6.87 | 0.17 | 0.50 | 0.50 |
| 4/10/2019 | | | | | | | |
| 4/11/2019 | | | | | | | |
| 4/12/2019 | | | | | | | |
| 4/13/2019 | | | | | | | |
| 4/14/2019 | | | | | | | |
| 4/15/2019 | | | | | | | |
| 4/16/2019 | | | | | | | |
| 4/17/2019 | | | | | | | |
| 4/18/2019 | | | | | | | |
| 4/19/2019 | | | | | | | |
| 4/20/2019 | | | | | | | |
| 4/21/2019 | | | | | | | |
| 4/22/2019 | | | | | | | |
| 4/23/2019 | | | | | | | |
| 4/24/2019 | 6880 | <0.3 | 9.28 | 9.28 | 0.07 | 1.19 | 1.19 |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | 2312648116 30 | | 2019 | 05 | 10 |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 4/1/2019 - 4/30/2019
**DMR Version:** 1

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 4/25/2019 | | | | | | | |
| 4/26/2019 | | | | | | | |
| 4/27/2019 | | | | | | | |
| 4/28/2019 | | | | | | | |
| 4/29/2019 | | | | | | | |
| 4/30/2019 | | | | | | | |

**Set:** 2 of 2

| Parameter | Nitrite Nitrogen | Sodium | Chloride (90006) | Total Phosphorus | Flow (Measured) | | |
|---|---|---|---|---|---|---|---|
| Mon. Loc. | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | | |
| Limit | (report) mg/L | 400 mg/L | 500 mg/L | 10 mg/L | 425000 GPD | | |
| Stat. Base | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | | |
| 4/1/2019 | | | | | 61020 | | |
| 4/2/2019 | | | | | 22720 | | |
| 4/3/2019 | | | | | 63540 | | |
| 4/4/2019 | | | | | 42180 | | |
| 4/5/2019 | | | | | 42950 | | |
| 4/6/2019 | | | | | 0 | | |
| 4/7/2019 | | | | | 0 | | |
| 4/8/2019 | | | | | 20460 | | |
| 4/9/2019 | <0.05 | 533 | 346 | 2.31 | 37820 | | |
| 4/10/2019 | | | | | 52940 | | |
| 4/11/2019 | | | | | 48390 | | |
| 4/12/2019 | | | | | 48780 | | |
| 4/13/2019 | | | | | 0 | | |
| 4/14/2019 | | | | | 0 | | |
| 4/15/2019 | | | | | 77960 | | |
| 4/16/2019 | | | | | 43290 | | |
| 4/17/2019 | | | | | 32300 | | |
| 4/18/2019 | | | | | 59970 | | |
| 4/19/2019 | | | | | 19650 | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | 2312648116 30 | | 2019 | 05 | 10 |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |

## DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 4/1/2019 - 4/30/2019
**DMR Version:** 1

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/20/2019 | | | | | 0 | |
| 4/21/2019 | | | | | 0 | |
| 4/22/2019 | | | | | 14580 | |
| 4/23/2019 | | | | | 55360 | |
| 4/24/2019 | <0.15 | 511 | 286 | 3.31 | 50400 | |
| 4/25/2019 | | | | | 57190 | |
| 4/26/2019 | | | | | 36900 | |
| 4/27/2019 | | | | | 0 | |
| 4/28/2019 | | | | | 0 | |
| 4/29/2019 | | | | | 58710 | |
| 4/30/2019 | | | | | 42250 | |

**DMR Instructions:**
**DMR Comments:** (none)

- **Set 2 DMR Value Comments:**
- Date: 4/9/2019 12:00:00 AM,Column 2 Comment: value is outside permit limits
- Date: 4/24/2019 12:00:00 AM,Column 2 Comment: value is outside permit limits

**Limit Set Name:** EQ-2 -
**Set:** 1 of 2

| Parameter | Biochemical Oxygen Demand (BOD5) | Nitrate Nitrogen | pH | pH | Dissolved Oxygen | Total Inorganic Nitrogen | Ammonia Nitrogen |
|---|---|---|---|---|---|---|---|
| Mon. Loc. | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) |
| Limit | (report) mg/L | (report) mg/L | (report) SU | (report) SU | (report) mg/L | (report) mg/L | (report) mg/L |
| Stat. Base | Maximum Daily | Maximum Daily | Minimum Daily | Maximum Daily | Minimum Daily | Maximum Daily | Maximum Daily |
| 4/1/2019 | *G | *G | *G | *G | *G | *G | *G |
| 4/2/2019 | | | | | | | |
| 4/3/2019 | | | | | | | |
| 4/4/2019 | | | | | | | |
| 4/5/2019 | | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik<br>Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | 2312648116 30 | | 2019 | 05 | 10 |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |

**Permit Number:** GW1810211 v2.0     **DMR Version:** 1     Generated: 3/24/2021 4:20 AM     Page 3 of 10

**EXHIBIT 6**
**Page 315 of 1425**

## DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 4/1/2019 - 4/30/2019
**DMR Version:** 1

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 4/6/2019 | | | | | | | |
| 4/7/2019 | | | | | | | |
| 4/8/2019 | | | | | | | |
| 4/9/2019 | | | | | | | |
| 4/10/2019 | | | | | | | |
| 4/11/2019 | | | | | | | |
| 4/12/2019 | | | | | | | |
| 4/13/2019 | | | | | | | |
| 4/14/2019 | | | | | | | |
| 4/15/2019 | | | | | | | |
| 4/16/2019 | | | | | | | |
| 4/17/2019 | | | | | | | |
| 4/18/2019 | | | | | | | |
| 4/19/2019 | | | | | | | |
| 4/20/2019 | | | | | | | |
| 4/21/2019 | | | | | | | |
| 4/22/2019 | | | | | | | |
| 4/23/2019 | | | | | | | |
| 4/24/2019 | | | | | | | |
| 4/25/2019 | | | | | | | |
| 4/26/2019 | | | | | | | |
| 4/27/2019 | | | | | | | |
| 4/28/2019 | | | | | | | |
| 4/29/2019 | | | | | | | |
| 4/30/2019 | | | | | | | |

**Set:** 2 of 2

| Parameter | Nitrite Nitrogen | Sodium | Chloride (90006) | Total Phosphorus | | | |
|---|---|---|---|---|---|---|---|
| **Mon. Loc.** | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | | | |
| **Limit** | (report) mg/L | (report) mg/L | (report) mg/L | (report) mg/L | | | |
| **Stat. Base** | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted.  Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik<br>Burnette Foods, Inc. | TELEPHONE | | DATE | | |
| | | | | | | | |
| | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | 2312648116 30 | | 2019 | 05 | 10 |
| TYPED OR PRINTED | | | AREA CODE | NUMBER | YEAR | MO | DAY |

**Permit Number:** GW1810211 v2.0    **DMR Version:** 1    Generated: 3/24/2021 4:20 AM    Page 4 of 10

EXHIBIT 6
Page 316 of 1425

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 4/1/2019 – 4/30/2019
**DMR Version:** 1

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 4/1/2019 | *G | *G | *G | *G | | | |
| 4/2/2019 | | | | | | | |
| 4/3/2019 | | | | | | | |
| 4/4/2019 | | | | | | | |
| 4/5/2019 | | | | | | | |
| 4/6/2019 | | | | | | | |
| 4/7/2019 | | | | | | | |
| 4/8/2019 | | | | | | | |
| 4/9/2019 | | | | | | | |
| 4/10/2019 | | | | | | | |
| 4/11/2019 | | | | | | | |
| 4/12/2019 | | | | | | | |
| 4/13/2019 | | | | | | | |
| 4/14/2019 | | | | | | | |
| 4/15/2019 | | | | | | | |
| 4/16/2019 | | | | | | | |
| 4/17/2019 | | | | | | | |
| 4/18/2019 | | | | | | | |
| 4/19/2019 | | | | | | | |
| 4/20/2019 | | | | | | | |
| 4/21/2019 | | | | | | | |
| 4/22/2019 | | | | | | | |
| 4/23/2019 | | | | | | | |
| 4/24/2019 | | | | | | | |
| 4/25/2019 | | | | | | | |
| 4/26/2019 | | | | | | | |
| 4/27/2019 | | | | | | | |
| 4/28/2019 | | | | | | | |
| 4/29/2019 | | | | | | | |
| 4/30/2019 | | | | | | | |

**DMR Instructions:** (1): Surface Water
**DMR Comments:** (none)

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted.  Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | | | | | |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |
| | | | 231 | 2648116 30 | 2019 | 05 | 10 |

**Permit Number:** GW1810211 v2.0     **DMR Version:** 1     Generated: 3/24/2021 4:20 AM     Page 5 of 10

EXHIBIT 6
Page 317 of 1425

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 4/1/2019 - 4/30/2019
**DMR Version:** 1

•

**Limit Set Name:** Field 36 South Central -
**Set:** 1 of 1

| Parameter | Application Rate (Daily) | Application Rate (Weekly) | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Mon. Loc. | Comment 2 (V) | Comment 2 (V) | | | | | | |
| Limit | 0.34 in | 0.34 in | | | | | | |
| Stat. Base | Maximum Daily | Maximum Weekly | | | | | | |
| 4/1/2019 | 0.11 | | | | | | | |
| 4/2/2019 | 0.04 | | | | | | | |
| 4/3/2019 | 0.12 | | | | | | | |
| 4/4/2019 | 0.08 | | | | | | | |
| 4/5/2019 | 0.08 | | | | | | | |
| 4/6/2019 | 0.00 | 0.43 | | | | | | |
| 4/7/2019 | 0.00 | | | | | | | |
| 4/8/2019 | 0.04 | | | | | | | |
| 4/9/2019 | 0.07 | | | | | | | |
| 4/10/2019 | 0.10 | | | | | | | |
| 4/11/2019 | 0.09 | | | | | | | |
| 4/12/2019 | 0.09 | | | | | | | |
| 4/13/2019 | 0.00 | 0.38 | | | | | | |
| 4/14/2019 | 0.00 | | | | | | | |
| 4/15/2019 | 0.14 | | | | | | | |
| 4/16/2019 | 0.08 | | | | | | | |
| 4/17/2019 | 0.06 | | | | | | | |
| 4/18/2019 | 0.11 | | | | | | | |
| 4/19/2019 | 0.04 | | | | | | | |
| 4/20/2019 | 0.00 | 0.43 | | | | | | |
| 4/21/2019 | 0.00 | | | | | | | |
| 4/22/2019 | 0.03 | | | | | | | |
| 4/23/2019 | 0.10 | | | | | | | |
| 4/24/2019 | 0.09 | | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | 2312648116 30 | | 2019 | 05 | 10 |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 4/1/2019 - 4/30/2019
**DMR Version:** 1

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 4/25/2019 | 0.11 | | | | | | |
| 4/26/2019 | 0.07 | | | | | | |
| 4/27/2019 | 0.00 | 0.39 | | | | | |
| 4/28/2019 | 0.00 | | | | | | |
| 4/29/2019 | 0.11 | | | | | | |
| 4/30/2019 | | | | | | | |

**DMR Instructions:** U:  July 1 - August 15;  V:  August 16 - June 30
**DMR Comments:** (none)

- **Set 1 DMR Value Comments:**
- Date: 4/6/2019 12:00:00 AM,Column 2 Comment: value is outside permit limits
- Date: 4/13/2019 12:00:00 AM,Column 2 Comment: value is outside permit limits
- Date: 4/20/2019 12:00:00 AM,Column 2 Comment: value is outside permit limits
- Date: 4/27/2019 12:00:00 AM,Column 2 Comment: value is outside permit limits

**Limit Set Name:** Field 36 South East -

**Set:** 1 of 1

| Parameter | Application Rate (Daily) | Application Rate (Weekly) | | | | | |
|---|---|---|---|---|---|---|---|
| Mon. Loc. | Comment 2 (V) | Comment 2 (V) | | | | | |
| Limit | 0.34 in | 0.34 in | | | | | |
| Stat. Base | Maximum Daily | Maximum Weekly | | | | | |
| 4/1/2019 | | | | | | | |
| 4/2/2019 | | | | | | | |
| 4/3/2019 | | | | | | | |
| 4/4/2019 | | | | | | | |
| 4/5/2019 | | | | | | | |
| 4/6/2019 | | 0.00 | | | | | |
| 4/7/2019 | | | | | | | |
| 4/8/2019 | | | | | | | |
| 4/9/2019 | | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted.  Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | 2312648116 30 | | 2019 | 05 | 10 |
| **TYPED OR PRINTED** | | **SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT** | AREA CODE | NUMBER | YEAR | MO | DAY |

**Permit Number:** GW1810211 v2.0    **DMR Version:** 1    Generated: 3/24/2021 4:20 AM    Page 7 of 10

**EXHIBIT 6**
**Page 319 of 1425**

## DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids  
**Permittee Name:** Burnette Foods Incorporated  
**Permit Number:** GW1810211 v2.0  
**DMR Period:** 4/1/2019 - 4/30/2019  
**DMR Version:** 1

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **4/10/2019** | | | | | | | |
| **4/11/2019** | | | | | | | |
| **4/12/2019** | | | | | | | |
| **4/13/2019** | | 0.00 | | | | | |
| **4/14/2019** | | | | | | | |
| **4/15/2019** | | | | | | | |
| **4/16/2019** | | | | | | | |
| **4/17/2019** | | | | | | | |
| **4/18/2019** | | | | | | | |
| **4/19/2019** | | | | | | | |
| **4/20/2019** | | 0.00 | | | | | |
| **4/21/2019** | | | | | | | |
| **4/22/2019** | | | | | | | |
| **4/23/2019** | | | | | | | |
| **4/24/2019** | | | | | | | |
| **4/25/2019** | | | | | | | |
| **4/26/2019** | | | | | | | |
| **4/27/2019** | | 0.00 | | | | | |
| **4/28/2019** | | | | | | | |
| **4/29/2019** | | | | | | | |
| **4/30/2019** | 0.16 | | | | | | |

**DMR Instructions:** U:  July 1 - August 15;  V:  August 16 - June 30  
**DMR Comments:** (none)

- 

**Limit Set Name:** Field 36 South West -  
**Set:** 1 of 1

| Parameter | Application Rate (Daily) | Application Rate (Weekly) | | | | | |
|---|---|---|---|---|---|---|---|
| **Mon. Loc.** | Comment 2 (V) | Comment 2 (V) | | | | | |
| **Limit** | 0.34 in | 0.34 in | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted.  Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | 2312648116 30 | | 2019 | 05 | 10 |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 4/1/2019 - 4/30/2019
**DMR Version:** 1

| Stat. Base | Maximum Daily | Maximum Weekly | | | | | |
|---|---|---|---|---|---|---|---|
| 4/1/2019 | 0.11 | | | | | | |
| 4/2/2019 | 0.04 | | | | | | |
| 4/3/2019 | 0.12 | | | | | | |
| 4/4/2019 | 0.08 | | | | | | |
| 4/5/2019 | 0.08 | | | | | | |
| 4/6/2019 | 0.00 | 0.43 | | | | | |
| 4/7/2019 | 0.00 | | | | | | |
| 4/8/2019 | 0.04 | | | | | | |
| 4/9/2019 | 0.07 | | | | | | |
| 4/10/2019 | 0.10 | | | | | | |
| 4/11/2019 | 0.09 | | | | | | |
| 4/12/2019 | 0.09 | | | | | | |
| 4/13/2019 | 0.00 | 0.38 | | | | | |
| 4/14/2019 | 0.00 | | | | | | |
| 4/15/2019 | 0.14 | | | | | | |
| 4/16/2019 | 0.08 | | | | | | |
| 4/17/2019 | 0.06 | | | | | | |
| 4/18/2019 | 0.11 | | | | | | |
| 4/19/2019 | 0.04 | | | | | | |
| 4/20/2019 | 0.00 | 0.43 | | | | | |
| 4/21/2019 | 0.00 | | | | | | |
| 4/22/2019 | 0.03 | | | | | | |
| 4/23/2019 | 0.10 | | | | | | |
| 4/24/2019 | 0.09 | | | | | | |
| 4/25/2019 | 0.11 | | | | | | |
| 4/26/2019 | 0.07 | | | | | | |
| 4/27/2019 | 0.00 | 0.39 | | | | | |
| 4/28/2019 | 0.00 | | | | | | |
| 4/29/2019 | 0.11 | | | | | | |
| 4/30/2019 | | | | | | | |

**DMR Instructions:** U:  July 1 - August 15;  V:  August 16 - June 30
**DMR Comments:** (none)

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik<br>Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | | | 2019 | 05 | 10 |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |
| | | | 231 | 2648116 30 | 2019 | 05 | 10 |

**Permit Number:** GW1810211 v2.0    **DMR Version:** 1    Generated: 3/24/2021 4:20 AM    Page 9 of 10

**EXHIBIT 6**
**Page 321 of 1425**

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 4/1/2019 - 4/30/2019
**DMR Version:** 1

- **Set 1 DMR Value Comments:**
- Date: 4/6/2019 12:00:00 AM,Column 2 Comment: value is outside permit limits
- Date: 4/13/2019 12:00:00 AM,Column 2 Comment: value is outside permit limits
- Date: 4/20/2019 12:00:00 AM,Column 2 Comment: value is outside permit limits
- Date: 4/27/2019 12:00:00 AM,Column 2 Comment: value is outside permit limits

**Limit Set Name:** Field 38 -

**Set:** 1 of 1                                                            **No Discharge:** Y

| Parameter | Application Rate (Daily) | Application Rate (Weekly) | | | | |
|---|---|---|---|---|---|---|
| Mon. Loc. | Comment 2 (V) | Comment 2 (V) | | | | |
| Limit | 1.96 in | 4.0 in | | | | |
| Stat. Base | Maximum Daily | Maximum Weekly | | | | |
| 4/1/2019 | | | | | | |
| 4/2/2019 | | | | | | |
| 4/3/2019 | | | | | | |
| 4/4/2019 | | | | | | |
| 4/5/2019 | | | | | | |
| 4/6/2019 | | | | | | |
| 4/7/2019 | | | | | | |
| 4/8/2019 | | | | | | |
| 4/9/2019 | | | | | | |
| 4/10/2019 | | | | | | |
| 4/11/2019 | | | | | | |
| 4/12/2019 | | | | | | |
| 4/13/2019 | | | | | | |
| 4/14/2019 | | | | | | |
| 4/15/2019 | | | | | | |
| 4/16/2019 | | | | | | |
| 4/17/2019 | | | | | | |
| 4/18/2019 | | | | | | |
| 4/19/2019 | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | 2312648116 30 | | 2019 | 05 | 10 |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 4/1/2019 - 4/30/2019
**DMR Version:** 1

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 4/20/2019 | | | | | | | |
| 4/21/2019 | | | | | | | |
| 4/22/2019 | | | | | | | |
| 4/23/2019 | | | | | | | |
| 4/24/2019 | | | | | | | |
| 4/25/2019 | | | | | | | |
| 4/26/2019 | | | | | | | |
| 4/27/2019 | | | | | | | |
| 4/28/2019 | | | | | | | |
| 4/29/2019 | | | | | | | |
| 4/30/2019 | | | | | | | |

**DMR Instructions:** U:  July 1 - August 15;  V:  August 16 - June 30
**DMR Comments:** (none)

- 

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted.  Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik
Burnette Foods, Inc. | | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|---|
| | | | | 2312648116 30 | | 2019 | 05 | 10 |
| **TYPED OR PRINTED** | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | | AREA CODE | NUMBER | YEAR | MO | DAY |

**Permit Number:** GW1810211 v2.0   **DMR Version:** 1   Generated: 3/24/2021 4:20 AM   Page 11 of 10

EXHIBIT 6
Page 323 of 1425

## DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 5/1/2019 - 5/31/2019
**DMR Version:** 1

I **Limit Set Name:** EQ-1 -
**Set:** 1 of 2

| Parameter | Biochemical Oxygen Demand (BOD5) | Nitrate Nitrogen | pH | pH | Dissolved Oxygen | Total Inorganic Nitrogen | Ammonia Nitrogen |
|---|---|---|---|---|---|---|---|
| Mon. Loc. | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) |
| Limit | (report) mg/L | (report) mg/L | (report) SU | (report) SU | (report) mg/L | 5.0 mg/L | (report) mg/L |
| Stat. Base | Maximum Daily | Maximum Daily | Minimum Daily | Maximum Daily | Minimum Daily | Maximum Daily | Maximum Daily |
| 5/1/2019 | | | | | | | |
| 5/2/2019 | | | | | | | |
| 5/3/2019 | | | | | | | |
| 5/4/2019 | | | | | | | |
| 5/5/2019 | | | | | | | |
| 5/6/2019 | | | | | | | |
| 5/7/2019 | | | | | | | |
| 5/8/2019 | 4710 | <0.30 | 6.57 | 6.57 | 0.39 | 0.60 | 0.60 |
| 5/9/2019 | | | | | | | |
| 5/10/2019 | | | | | | | |
| 5/11/2019 | | | | | | | |
| 5/12/2019 | | | | | | | |
| 5/13/2019 | | | | | | | |
| 5/14/2019 | | | | | | | |
| 5/15/2019 | | | | | | | |
| 5/16/2019 | | | | | | | |
| 5/17/2019 | | | | | | | |
| 5/18/2019 | | | | | | | |
| 5/19/2019 | | | | | | | |
| 5/20/2019 | | | | | | | |
| 5/21/2019 | | | | | | | |
| 5/22/2019 | | | | | | | |
| 5/23/2019 | | | | | | | |
| 5/24/2019 | | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | 2312648116 30 | | 2019 | 06 | 17 |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |

**EXHIBIT 6**
**Page 324 of 1425**

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 5/1/2019 - 5/31/2019
**DMR Version:** 1

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 5/25/2019 | | | | | | | |
| 5/26/2019 | | | | | | | |
| 5/27/2019 | | | | | | | |
| 5/28/2019 | | | | | | | |
| 5/29/2019 | 3840 | <0.3 | 6.70 | 6.70 | 0.17 | 0.71 | 0.71 |
| 5/30/2019 | | | | | | | |
| 5/31/2019 | | | | | | | |

**Set:** 2 of 2

| Parameter | Nitrite Nitrogen | Sodium | Chloride (90006) | Total Phosphorus | Flow (Measured) | | |
|---|---|---|---|---|---|---|---|
| Mon. Loc. | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | | |
| Limit | (report) mg/L | 400 mg/L | 500 mg/L | 10 mg/L | 425000 GPD | | |
| Stat. Base | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | | |
| 5/1/2019 | | | | | 48960 | | |
| 5/2/2019 | | | | | 63740 | | |
| 5/3/2019 | | | | | 22280 | | |
| 5/4/2019 | | | | | 0 | | |
| 5/5/2019 | | | | | 0 | | |
| 5/6/2019 | | | | | 31700 | | |
| 5/7/2019 | | | | | 24100 | | |
| 5/8/2019 | <0.15 | 567 | 209 | 3.66 | 62220 | | |
| 5/9/2019 | | | | | 62120 | | |
| 5/10/2019 | | | | | 54470 | | |
| 5/11/2019 | | | | | 0 | | |
| 5/12/2019 | | | | | 0 | | |
| 5/13/2019 | | | | | 39460 | | |
| 5/14/2019 | | | | | 21690 | | |
| 5/15/2019 | | | | | 15790 | | |
| 5/16/2019 | | | | | 36360 | | |
| 5/17/2019 | | | | | 55030 | | |
| 5/18/2019 | | | | | 0 | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | 2312648116 30 | | 2019 | 06 | 17 |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 5/1/2019 - 5/31/2019
**DMR Version:** 1

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/19/2019 | | | | | 0 | | |
| 5/20/2019 | | | | | 46420 | | |
| 5/21/2019 | | | | | 13340 | | |
| 5/22/2019 | | | | | 0 | | |
| 5/23/2019 | | | | | 67780 | | |
| 5/24/2019 | | | | | 43580 | | |
| 5/25/2019 | | | | | 0 | | |
| 5/26/2019 | | | | | 0 | | |
| 5/27/2019 | | | | | 0 | | |
| 5/28/2019 | | | | | 43580 | | |
| 5/29/2019 | <0.15 | 7 | 224 | 2.29 | 63445 | | |
| 5/30/2019 | | | | | 63445 | | |
| 5/31/2019 | | | | | 44240 | | |

**DMR Instructions:**

**DMR Comments:** (none)

- **Set 2 DMR Value Comments:**
- Date: 5/8/2019 12:00:00 AM,Column 2 Comment: value is outside permit limits

**Limit Set Name:** EQ-2 -

**Set:** 1 of 2

| Parameter | Biochemical Oxygen Demand (BOD5) | Nitrate Nitrogen | pH | pH | Dissolved Oxygen | Total Inorganic Nitrogen | Ammonia Nitrogen |
|---|---|---|---|---|---|---|---|
| **Mon. Loc.** | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) |
| **Limit** | (report) mg/L | (report) mg/L | (report) SU | (report) SU | (report) mg/L | (report) mg/L | (report) mg/L |
| **Stat. Base** | Maximum Daily | Maximum Daily | Minimum Daily | Maximum Daily | Minimum Daily | Maximum Daily | Maximum Daily |
| 5/1/2019 | | | | | | | |
| 5/2/2019 | | | | | | | |
| 5/3/2019 | | | | | | | |
| 5/4/2019 | | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | **TELEPHONE** | | **DATE** | | |
|---|---|---|---|---|---|---|---|
| | | | 2312648116 30 | | 2019 | 06 | 17 |
| **TYPED OR PRINTED** | | **SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT** | **AREA CODE** | **NUMBER** | **YEAR** | **MO** | **DAY** |

**Permit Number:** GW1810211 v2.0      **DMR Version:** 1      Generated: 3/24/2021 3:30 AM      Page 3 of 39

**EXHIBIT 6**
**Page 326 of 1425**

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 5/1/2019 - 5/31/2019
**DMR Version:** 1

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/5/2019 | | | | | | |
| 5/6/2019 | | | | | | |
| 5/7/2019 | | | | | | |
| 5/8/2019 | <3 | <0.30 | 7.7 | 7.7 | 7.38 | <0.50 | <0.05 |
| 5/9/2019 | | | | | | |
| 5/10/2019 | | | | | | |
| 5/11/2019 | | | | | | |
| 5/12/2019 | | | | | | |
| 5/13/2019 | | | | | | |
| 5/14/2019 | | | | | | |
| 5/15/2019 | | | | | | |
| 5/16/2019 | | | | | | |
| 5/17/2019 | | | | | | |
| 5/18/2019 | | | | | | |
| 5/19/2019 | | | | | | |
| 5/20/2019 | | | | | | |
| 5/21/2019 | | | | | | |
| 5/22/2019 | | | | | | |
| 5/23/2019 | | | | | | |
| 5/24/2019 | | | | | | |
| 5/25/2019 | | | | | | |
| 5/26/2019 | | | | | | |
| 5/27/2019 | | | | | | |
| 5/28/2019 | | | | | | |
| 5/29/2019 | | | | | | |
| 5/30/2019 | | | | | | |
| 5/31/2019 | | | | | | |

Set: 2 of 2

| Parameter | Nitrite Nitrogen | Sodium | Chloride (90006) | Total Phosphorus | | | |
|---|---|---|---|---|---|---|---|
| Mon. Loc. | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted.  Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | **TELEPHONE** | | **DATE** | | |
|---|---|---|---|---|---|---|---|
| | | | 2312648116 30 | | 2019 | 06 | 17 |
| **TYPED OR PRINTED** | | **SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT** | **AREA CODE** | **NUMBER** | **YEAR** | **MO** | **DAY** |

**Permit Number:** GW1810211 v2.0   **DMR Version:** 1   Generated: 3/24/2021 3:30 AM   Page 4 of 39

EXHIBIT 6
Page 327 of 1425

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 5/1/2019 – 5/31/2019
**DMR Version:** 1

| Limit<br>Stat. Base | (report) mg/L<br>Maximum Daily | (report) mg/L<br>Maximum Daily | (report) mg/L<br>Maximum Daily | (report) mg/L<br>Maximum Daily | | | |
|---|---|---|---|---|---|---|---|
| 5/1/2019 | | | | | | | |
| 5/2/2019 | | | | | | | |
| 5/3/2019 | | | | | | | |
| 5/4/2019 | | | | | | | |
| 5/5/2019 | | | | | | | |
| 5/6/2019 | | | | | | | |
| 5/7/2019 | | | | | | | |
| 5/8/2019 | <0.15 | 9.6 | 14 | <0.05 | | | |
| 5/9/2019 | | | | | | | |
| 5/10/2019 | | | | | | | |
| 5/11/2019 | | | | | | | |
| 5/12/2019 | | | | | | | |
| 5/13/2019 | | | | | | | |
| 5/14/2019 | | | | | | | |
| 5/15/2019 | | | | | | | |
| 5/16/2019 | | | | | | | |
| 5/17/2019 | | | | | | | |
| 5/18/2019 | | | | | | | |
| 5/19/2019 | | | | | | | |
| 5/20/2019 | | | | | | | |
| 5/21/2019 | | | | | | | |
| 5/22/2019 | | | | | | | |
| 5/23/2019 | | | | | | | |
| 5/24/2019 | | | | | | | |
| 5/25/2019 | | | | | | | |
| 5/26/2019 | | | | | | | |
| 5/27/2019 | | | | | | | |
| 5/28/2019 | | | | | | | |
| 5/29/2019 | | | | | | | |
| 5/30/2019 | | | | | | | |
| 5/31/2019 | | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik<br>Burnette Foods, Inc. | **TELEPHONE** | | **DATE** | | |
|---|---|---|---|---|---|---|---|
| | | | | | 2019 | 06 | 17 |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | **AREA CODE** | **NUMBER** | **YEAR** | **MO** | **DAY** |
| | | | 231 | 2648116 30 | | | |

## DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 5/1/2019 – 5/31/2019
**DMR Version:** 1

**DMR Instructions:** (1): Surface Water
**DMR Comments:** (none)

- 

**Limit Set Name:** Field 36 South Central -
**Set:** 1 of 1

| Parameter | Application Rate (Daily) | Application Rate (Weekly) | | | | | |
|---|---|---|---|---|---|---|---|
| Mon. Loc. | Comment 2 (V) | Comment 2 (V) | | | | | |
| Limit | 0.34 in | 0.34 in | | | | | |
| Stat. Base | Maximum Daily | Maximum Weekly | | | | | |
| 5/1/2019 | 0.18 | | | | | | |
| 5/2/2019 | | | | | | | |
| 5/3/2019 | 0.08 | | | | | | |
| 5/4/2019 | | 0.37 | | | | | |
| 5/5/2019 | | | | | | | |
| 5/6/2019 | | | | | | | |
| 5/7/2019 | 0.09 | | | | | | |
| 5/8/2019 | | | | | | | |
| 5/9/2019 | 0.23 | | | | | | |
| 5/10/2019 | | | | | | | |
| 5/11/2019 | | 0.32 | | | | | |
| 5/12/2019 | | | | | | | |
| 5/13/2019 | 0.15 | | | | | | |
| 5/14/2019 | | | | | | | |
| 5/15/2019 | 0.06 | | | | | | |
| 5/16/2019 | | | | | | | |
| 5/17/2019 | 0.20 | | | | | | |
| 5/18/2019 | | 0.41 | | | | | |
| 5/19/2019 | | | | | | | |
| 5/20/2019 | | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | | | YEAR | MO | DAY |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | | | |
| | | | | 2312648116 30 | 2019 | 06 | 17 |

**EXHIBIT 6**
**Page 329 of 1425**

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 5/1/2019 - 5/31/2019
**DMR Version:** 1

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 5/21/2019 | 0.05 | | | | | | |
| 5/22/2019 | | | | | | | |
| 5/23/2019 | 0.25 | | | | | | |
| 5/24/2019 | | | | | | | |
| 5/25/2019 | | 0.30 | | | | | |
| 5/26/2019 | | | | | | | |
| 5/27/2019 | | | | | | | |
| 5/28/2019 | | | | | | | |
| 5/29/2019 | 0.23 | | | | | | |
| 5/30/2019 | | | | | | | |
| 5/31/2019 | 0.16 | | | | | | |

**DMR Instructions:** U:  July 1 - August 15;  V:  August 16 - June 30
**DMR Comments:** (none)

- **Set 1 DMR Value Comments:**
- Date: 5/4/2019 12:00:00 AM,Column 2 Comment: value is outside permit limits
- Date: 5/18/2019 12:00:00 AM,Column 2 Comment: value is outside permit limits

**Limit Set Name:** Field 36 South East -
**Set:** 1 of 1

| Parameter | Application Rate (Daily) | Application Rate (Weekly) | | |
|---|---|---|---|---|
| **Mon. Loc.** | Comment 2 (V) | Comment 2 (V) | | |
| **Limit** | 0.34 in | 0.34 in | | |
| **Stat. Base** | Maximum Daily | Maximum Weekly | | |
| 5/1/2019 | | | | |
| 5/2/2019 | 0.23 | | | |
| 5/3/2019 | | | | |
| 5/4/2019 | | 0.39 | | |
| 5/5/2019 | | | | |
| 5/6/2019 | 0.12 | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted.  Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | 2312648116 30 | | 2019 | 06 | 17 |
| **TYPED OR PRINTED** | | **SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT** | **AREA CODE** | **NUMBER** | **YEAR** | **MO** | **DAY** |

**Permit Number:** GW1810211 v2.0    **DMR Version:** 1    Generated: 3/24/2021 3:30 AM

## DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 5/1/2019 - 5/31/2019
**DMR Version:** 1

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 5/7/2019 | | | | | | | |
| 5/8/2019 | 0.23 | | | | | | |
| 5/9/2019 | | | | | | | |
| 5/10/2019 | 0.20 | | | | | | |
| 5/11/2019 | | 0.55 | | | | | |
| 5/12/2019 | | | | | | | |
| 5/13/2019 | | | | | | | |
| 5/14/2019 | 0.08 | | | | | | |
| 5/15/2019 | | | | | | | |
| 5/16/2019 | 0.13 | | | | | | |
| 5/17/2019 | | | | | | | |
| 5/18/2019 | | 0.21 | | | | | |
| 5/19/2019 | | | | | | | |
| 5/20/2019 | 0.17 | | | | | | |
| 5/21/2019 | | | | | | | |
| 5/22/2019 | 0.00 | | | | | | |
| 5/23/2019 | | | | | | | |
| 5/24/2019 | 0.16 | | | | | | |
| 5/25/2019 | | 0.33 | | | | | |
| 5/26/2019 | | | | | | | |
| 5/27/2019 | | | | | | | |
| 5/28/2019 | 0.16 | | | | | | |
| 5/29/2019 | | | | | | | |
| 5/30/2019 | 0.23 | | | | | | |
| 5/31/2019 | | | | | | | |

**DMR Instructions:** U:  July 1 - August 15;  V:  August 16 - June 30
**DMR Comments:** (none)

- Set 1 DMR Value Comments:
- Date: 5/4/2019 12:00:00 AM,Column 2 Comment: value is outside permit limits
- Date: 5/11/2019 12:00:00 AM,Column 2 Comment: value is outside permit limits

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted.  Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | | | 2019 | 06 | 17 |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |
| | | | 231 | 2648116 30 | | | |

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 5/1/2019 – 5/31/2019
**DMR Version:** 1

**Limit Set Name:** Field 36 South West –

**Set:** 1 of 1

**No Discharge:** Y

| Parameter | Application Rate (Daily) | Application Rate (Weekly) | | | | | |
|---|---|---|---|---|---|---|---|
| Mon. Loc. | Comment 2 (V) | Comment 2 (V) | | | | | |
| Limit | 0.34 in | 0.34 in | | | | | |
| Stat. Base | Maximum Daily | Maximum Weekly | | | | | |
| 5/1/2019 | | | | | | | |
| 5/2/2019 | | | | | | | |
| 5/3/2019 | | | | | | | |
| 5/4/2019 | | | | | | | |
| 5/5/2019 | | | | | | | |
| 5/6/2019 | | | | | | | |
| 5/7/2019 | | | | | | | |
| 5/8/2019 | | | | | | | |
| 5/9/2019 | | | | | | | |
| 5/10/2019 | | | | | | | |
| 5/11/2019 | | | | | | | |
| 5/12/2019 | | | | | | | |
| 5/13/2019 | | | | | | | |
| 5/14/2019 | | | | | | | |
| 5/15/2019 | | | | | | | |
| 5/16/2019 | | | | | | | |
| 5/17/2019 | | | | | | | |
| 5/18/2019 | | | | | | | |
| 5/19/2019 | | | | | | | |
| 5/20/2019 | | | | | | | |
| 5/21/2019 | | | | | | | |
| 5/22/2019 | | | | | | | |
| 5/23/2019 | | | | | | | |
| 5/24/2019 | | | | | | | |
| 5/25/2019 | | | | | | | |
| 5/26/2019 | | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | 2312648116 30 | | 2019 | 06 | 17 |
| | | | AREA CODE | NUMBER | YEAR | MO | DAY |

## DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 5/1/2019 - 5/31/2019
**DMR Version:** 1

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 5/27/2019 | | | | | | | |
| 5/28/2019 | | | | | | | |
| 5/29/2019 | | | | | | | |
| 5/30/2019 | | | | | | | |
| 5/31/2019 | | | | | | | |

**DMR Instructions:** U:  July 1 - August 15;  V:  August 16 - June 30
**DMR Comments:** (none)

- •

**Limit Set Name:** Field 38 -

**Set:** 1 of 1                                                                              **No Discharge:** Y

| Parameter | Application Rate (Daily) | Application Rate (Weekly) | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Mon. Loc. | Comment 2 (V) | Comment 2 (V) | | | | | | |
| Limit | 1.96 in | 4.0 in | | | | | | |
| Stat. Base | Maximum Daily | Maximum Weekly | | | | | | |
| 5/1/2019 | | | | | | | | |
| 5/2/2019 | | | | | | | | |
| 5/3/2019 | | | | | | | | |
| 5/4/2019 | | | | | | | | |
| 5/5/2019 | | | | | | | | |
| 5/6/2019 | | | | | | | | |
| 5/7/2019 | | | | | | | | |
| 5/8/2019 | | | | | | | | |
| 5/9/2019 | | | | | | | | |
| 5/10/2019 | | | | | | | | |
| 5/11/2019 | | | | | | | | |
| 5/12/2019 | | | | | | | | |
| 5/13/2019 | | | | | | | | |
| 5/14/2019 | | | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted.  Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | 2312648116 30 | | 2019 | 06 | 17 |
| | | | AREA CODE | NUMBER | YEAR | MO | DAY |

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 5/1/2019 - 5/31/2019
**DMR Version:** 1

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 5/15/2019 | | | | | | | |
| 5/16/2019 | | | | | | | |
| 5/17/2019 | | | | | | | |
| 5/18/2019 | | | | | | | |
| 5/19/2019 | | | | | | | |
| 5/20/2019 | | | | | | | |
| 5/21/2019 | | | | | | | |
| 5/22/2019 | | | | | | | |
| 5/23/2019 | | | | | | | |
| 5/24/2019 | | | | | | | |
| 5/25/2019 | | | | | | | |
| 5/26/2019 | | | | | | | |
| 5/27/2019 | | | | | | | |
| 5/28/2019 | | | | | | | |
| 5/29/2019 | | | | | | | |
| 5/30/2019 | | | | | | | |
| 5/31/2019 | | | | | | | |

**DMR Instructions:** U:  July 1 - August 15;  V:  August 16 - June 30

**DMR Comments:** (none)

- 

**Limit Set Name:** MW-1 -
**Set:** 1 of 2

| Parameter | Nitrate Nitrogen | pH | pH | Total Inorganic Nitrogen | Ammonia Nitrogen | Nitrite Nitrogen | Sodium |
|---|---|---|---|---|---|---|---|
| Mon. Loc. | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) |
| Limit | (report) mg/L | 6.5 SU | 9.0 SU | 5.0 mg/L | (report) mg/L | 0.5 mg/L | (report) mg/L |
| Stat. Base | Maximum Daily | Minimum Daily | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily |
| 5/1/2019 | | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|---|
| | | | | 2312648116 30 | | 2019 | 06 | 17 |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | | AREA CODE | NUMBER | YEAR | MO | DAY |

## DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 5/1/2019 - 5/31/2019
**DMR Version:** 1

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/2/2019 | | | | | | |
| 5/3/2019 | | | | | | |
| 5/4/2019 | | | | | | |
| 5/5/2019 | | | | | | |
| 5/6/2019 | | | | | | |
| 5/7/2019 | | | | | | |
| 5/8/2019 | | | | | | |
| 5/9/2019 | | | | | | |
| 5/10/2019 | | | | | | |
| 5/11/2019 | | | | | | |
| 5/12/2019 | | | | | | |
| 5/13/2019 | | | | | | |
| 5/14/2019 | | | | | | |
| 5/15/2019 | | | | | | |
| 5/16/2019 | | | | | | |
| 5/17/2019 | | | | | | |
| 5/18/2019 | | | | | | |
| 5/19/2019 | | | | | | |
| 5/20/2019 | 2 | 7.13 | 7.13 | 2.1 | <0.05 | 0.1 | 3.6 |
| 5/21/2019 | | | | | | |
| 5/22/2019 | | | | | | |
| 5/23/2019 | | | | | | |
| 5/24/2019 | | | | | | |
| 5/25/2019 | | | | | | |
| 5/26/2019 | | | | | | |
| 5/27/2019 | | | | | | |
| 5/28/2019 | | | | | | |
| 5/29/2019 | | | | | | |
| 5/30/2019 | | | | | | |
| 5/31/2019 | | | | | | |

**Set:** 2 of 2

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | | | 2019 | 06 | 17 |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |
| | | | 231 | 2648116 30 | | | |

**Permit Number:** GW1810211 v2.0    **DMR Version:** 1    Generated: 3/24/2021 3:30 AM    Page 12 of 39

**EXHIBIT 6**
**Page 335 of 1425**

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 5/1/2019 - 5/31/2019
**DMR Version:** 1

| Parameter | Chloride (90006) | Total Phosphorus | Static Water Elevation | Specific Conductance | | | |
|---|---|---|---|---|---|---|---|
| Mon. Loc. | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | | | |
| Limit | (report) mg/L | 1.0 mg/L | (report) USGS feet | (report) umho/cm | | | |
| Stat. Base | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | | | |
| 5/1/2019 | | | | | | | |
| 5/2/2019 | | | | | | | |
| 5/3/2019 | | | | | | | |
| 5/4/2019 | | | | | | | |
| 5/5/2019 | | | | | | | |
| 5/6/2019 | | | | | | | |
| 5/7/2019 | | | | | | | |
| 5/8/2019 | | | | | | | |
| 5/9/2019 | | | | | | | |
| 5/10/2019 | | | | | | | |
| 5/11/2019 | | | | | | | |
| 5/12/2019 | | | | | | | |
| 5/13/2019 | | | | | | | |
| 5/14/2019 | | | | | | | |
| 5/15/2019 | | | | | | | |
| 5/16/2019 | | | | | | | |
| 5/17/2019 | | | | | | | |
| 5/18/2019 | | | | | | | |
| 5/19/2019 | | | | | | | |
| 5/20/2019 | 2 | <0.05 | 85.06 | 0.17 | | | |
| 5/21/2019 | | | | | | | |
| 5/22/2019 | | | | | | | |
| 5/23/2019 | | | | | | | |
| 5/24/2019 | | | | | | | |
| 5/25/2019 | | | | | | | |
| 5/26/2019 | | | | | | | |
| 5/27/2019 | | | | | | | |
| 5/28/2019 | | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | 2312648116 30 | | 2019 | 06 | 17 |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |

**Permit Number:** GW1810211 v2.0   **DMR Version:** 1      Generated: 3/24/2021 3:30 AM                Page 13 of 39

EXHIBIT 6
Page 336 of 1425

## DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 5/1/2019 - 5/31/2019
**DMR Version:** 1

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/29/2019 | | | | | | |
| 5/30/2019 | | | | | | |
| 5/31/2019 | | | | | | |

**DMR Instructions:**
**DMR Comments:** (none)

- 

**Limit Set Name:** MW-10 -
**Set:** 1 of 2

| Parameter | Nitrate Nitrogen | pH | pH | Total Inorganic Nitrogen | Ammonia Nitrogen | Nitrite Nitrogen | Sodium |
|---|---|---|---|---|---|---|---|
| Mon. Loc. | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) |
| Limit | (report) mg/L | 6.5 SU | 9.0 SU | 5.0 mg/L | (report) mg/L | 0.5 mg/L | (report) mg/L |
| Stat. Base | Maximum Daily | Minimum Daily | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily |
| 5/1/2019 | | | | | | | |
| 5/2/2019 | | | | | | | |
| 5/3/2019 | | | | | | | |
| 5/4/2019 | | | | | | | |
| 5/5/2019 | | | | | | | |
| 5/6/2019 | | | | | | | |
| 5/7/2019 | | | | | | | |
| 5/8/2019 | | | | | | | |
| 5/9/2019 | | | | | | | |
| 5/10/2019 | | | | | | | |
| 5/11/2019 | | | | | | | |
| 5/12/2019 | | | | | | | |
| 5/13/2019 | | | | | | | |
| 5/14/2019 | | | | | | | |
| 5/15/2019 | | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | 2312648116 30 | | 2019 | 06 | 17 |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |

**Permit Number:** GW1810211 v2.0      **DMR Version:** 1      Generated: 3/24/2021 3:30 AM      Page 14 of 39

EXHIBIT 6
Page 337 of 1425

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 5/1/2019 - 5/31/2019
**DMR Version:** 1

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/16/2019 | | | | | | |
| 5/17/2019 | | | | | | |
| 5/18/2019 | | | | | | |
| 5/19/2019 | | | | | | |
| 5/20/2019 | <0.20 | 6.82 | 6.82 | 0.34 | 0.34 | <0.10 | 102 |
| 5/21/2019 | | | | | | |
| 5/22/2019 | | | | | | |
| 5/23/2019 | | | | | | |
| 5/24/2019 | | | | | | |
| 5/25/2019 | | | | | | |
| 5/26/2019 | | | | | | |
| 5/27/2019 | | | | | | |
| 5/28/2019 | | | | | | |
| 5/29/2019 | | | | | | |
| 5/30/2019 | | | | | | |
| 5/31/2019 | | | | | | |

**Set:** 2 of 2

| Parameter | Chloride (90006) | Total Phosphorus | Static Water Elevation | Specific Conductance | | | |
|---|---|---|---|---|---|---|---|
| **Mon. Loc.** | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | | | |
| **Limit** | (report) mg/L | 1.0 mg/L | (report) USGS feet | (report) umho/cm | | | |
| **Stat. Base** | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | | | |
| 5/1/2019 | | | | | | | |
| 5/2/2019 | | | | | | | |
| 5/3/2019 | | | | | | | |
| 5/4/2019 | | | | | | | |
| 5/5/2019 | | | | | | | |
| 5/6/2019 | | | | | | | |
| 5/7/2019 | | | | | | | |
| 5/8/2019 | | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | | | 2019 | 06 | 17 |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |
| | | | 231 | 2648116 30 | | | |

## DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 5/1/2019 – 5/31/2019
**DMR Version:** 1

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 5/9/2019 | | | | | | | |
| 5/10/2019 | | | | | | | |
| 5/11/2019 | | | | | | | |
| 5/12/2019 | | | | | | | |
| 5/13/2019 | | | | | | | |
| 5/14/2019 | | | | | | | |
| 5/15/2019 | | | | | | | |
| 5/16/2019 | | | | | | | |
| 5/17/2019 | | | | | | | |
| 5/18/2019 | | | | | | | |
| 5/19/2019 | | | | | | | |
| 5/20/2019 | 88 | <0.05 | 86.47 | 1.18 | | | |
| 5/21/2019 | | | | | | | |
| 5/22/2019 | | | | | | | |
| 5/23/2019 | | | | | | | |
| 5/24/2019 | | | | | | | |
| 5/25/2019 | | | | | | | |
| 5/26/2019 | | | | | | | |
| 5/27/2019 | | | | | | | |
| 5/28/2019 | | | | | | | |
| 5/29/2019 | | | | | | | |
| 5/30/2019 | | | | | | | |
| 5/31/2019 | | | | | | | |

**DMR Instructions:**
**DMR Comments:** (none)

- 

**Limit Set Name:** MW-11 -
**Set:** 1 of 2

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted.  Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik<br>Burnette Foods, Inc. | **TELEPHONE** | | **DATE** | | |
|---|---|---|---|---|---|---|---|
| | | | 2312648116 30 | | 2019 | 06 | 17 |
| **TYPED OR PRINTED** | | **SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT** | **AREA CODE** | **NUMBER** | **YEAR** | **MO** | **DAY** |

**Permit Number:** GW1810211 v2.0     **DMR Version:** 1     Generated: 3/24/2021 3:30 AM     Page 16 of 39

EXHIBIT 6
Page 339 of 1425

## DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 5/1/2019 – 5/31/2019
**DMR Version:** 1

| Parameter | Nitrate Nitrogen | pH | pH | Total Inorganic Nitrogen | Ammonia Nitrogen | Nitrite Nitrogen | Sodium |
|---|---|---|---|---|---|---|---|
| Mon. Loc. | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) |
| Limit | (report) mg/L | 6.5 SU | 9.0 SU | 5.0 mg/L | (report) mg/L | 0.5 mg/L | (report) mg/L |
| Stat. Base | Maximum Daily | Minimum Daily | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily |
| 5/1/2019 | | | | | | | |
| 5/2/2019 | | | | | | | |
| 5/3/2019 | | | | | | | |
| 5/4/2019 | | | | | | | |
| 5/5/2019 | | | | | | | |
| 5/6/2019 | | | | | | | |
| 5/7/2019 | | | | | | | |
| 5/8/2019 | | | | | | | |
| 5/9/2019 | | | | | | | |
| 5/10/2019 | | | | | | | |
| 5/11/2019 | | | | | | | |
| 5/12/2019 | | | | | | | |
| 5/13/2019 | | | | | | | |
| 5/14/2019 | | | | | | | |
| 5/15/2019 | | | | | | | |
| 5/16/2019 | | | | | | | |
| 5/17/2019 | | | | | | | |
| 5/18/2019 | | | | | | | |
| 5/19/2019 | | | | | | | |
| 5/20/2019 | <0.20 | 6.94 | 6.94 | 0.13 | 0.13 | <0.10 | 73.2 |
| 5/21/2019 | | | | | | | |
| 5/22/2019 | | | | | | | |
| 5/23/2019 | | | | | | | |
| 5/24/2019 | | | | | | | |
| 5/25/2019 | | | | | | | |
| 5/26/2019 | | | | | | | |
| 5/27/2019 | | | | | | | |
| 5/28/2019 | | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|---|
| | | | | 2312648116 30 | | 2019 | 06 | 17 |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | | AREA CODE | NUMBER | YEAR | MO | DAY |

## DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 5/1/2019 – 5/31/2019
**DMR Version:** 1

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 5/29/2019 | | | | | | | |
| 5/30/2019 | | | | | | | |
| 5/31/2019 | | | | | | | |

**Set:** 2 of 2

| Parameter | Chloride (90006) | Total Phosphorus | Static Water Elevation | Specific Conductance | | | |
|---|---|---|---|---|---|---|---|
| Mon. Loc. | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | | | |
| Limit | (report) mg/L | 1.0 mg/L | (report) USGS feet | (report) umho/cm | | | |
| Stat. Base | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | | | |
| 5/1/2019 | | | | | | | |
| 5/2/2019 | | | | | | | |
| 5/3/2019 | | | | | | | |
| 5/4/2019 | | | | | | | |
| 5/5/2019 | | | | | | | |
| 5/6/2019 | | | | | | | |
| 5/7/2019 | | | | | | | |
| 5/8/2019 | | | | | | | |
| 5/9/2019 | | | | | | | |
| 5/10/2019 | | | | | | | |
| 5/11/2019 | | | | | | | |
| 5/12/2019 | | | | | | | |
| 5/13/2019 | | | | | | | |
| 5/14/2019 | | | | | | | |
| 5/15/2019 | | | | | | | |
| 5/16/2019 | | | | | | | |
| 5/17/2019 | | | | | | | |
| 5/18/2019 | | | | | | | |
| 5/19/2019 | | | | | | | |
| 5/20/2019 | 57 | <0.05 | 85.11 | 1.07 | | | |
| 5/21/2019 | | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted.  Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| TYPED OR PRINTED | | | 2312648116 30 | | 2019 | 06 | 17 |
| | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | | AREA CODE | NUMBER | YEAR | MO | DAY |

## DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids  
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0  
**DMR Period:** 5/1/2019 – 5/31/2019  
**DMR Version:** 1

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/22/2019 | | | | | | |
| 5/23/2019 | | | | | | |
| 5/24/2019 | | | | | | |
| 5/25/2019 | | | | | | |
| 5/26/2019 | | | | | | |
| 5/27/2019 | | | | | | |
| 5/28/2019 | | | | | | |
| 5/29/2019 | | | | | | |
| 5/30/2019 | | | | | | |
| 5/31/2019 | | | | | | |

**DMR Instructions:**  
**DMR Comments:** (none)

- 

**Limit Set Name:** MW-2 –  
**Set:** 1 of 2

| Parameter | Nitrate Nitrogen | pH | pH | Total Inorganic Nitrogen | Ammonia Nitrogen | Nitrite Nitrogen | Sodium |
|---|---|---|---|---|---|---|---|
| **Mon. Loc.** | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) |
| **Limit** | (report) mg/L | (report) SU | (report) SU | (report) mg/L | (report) mg/L | (report) mg/L | (report) mg/L |
| **Stat. Base** | Maximum Daily | Minimum Daily | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily |
| 5/1/2019 | | | | | | | |
| 5/2/2019 | | | | | | | |
| 5/3/2019 | | | | | | | |
| 5/4/2019 | | | | | | | |
| 5/5/2019 | | | | | | | |
| 5/6/2019 | | | | | | | |
| 5/7/2019 | | | | | | | |
| 5/8/2019 | | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | 2312648116 30 | | 2019 | 06 | 17 |
| TYPED OR PRINTED | | **SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT** | **AREA CODE** | **NUMBER** | **YEAR** | **MO** | **DAY** |

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 5/1/2019 - 5/31/2019
**DMR Version:** 1

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **5/9/2019** | | | | | | | |
| **5/10/2019** | | | | | | | |
| **5/11/2019** | | | | | | | |
| **5/12/2019** | | | | | | | |
| **5/13/2019** | | | | | | | |
| **5/14/2019** | | | | | | | |
| **5/15/2019** | | | | | | | |
| **5/16/2019** | | | | | | | |
| **5/17/2019** | | | | | | | |
| **5/18/2019** | | | | | | | |
| **5/19/2019** | | | | | | | |
| **5/20/2019** | <0.20 | 7.39 | 7.39 | <0.35 | <0.05 | <0.10 | 1.2 |
| **5/21/2019** | | | | | | | |
| **5/22/2019** | | | | | | | |
| **5/23/2019** | | | | | | | |
| **5/24/2019** | | | | | | | |
| **5/25/2019** | | | | | | | |
| **5/26/2019** | | | | | | | |
| **5/27/2019** | | | | | | | |
| **5/28/2019** | | | | | | | |
| **5/29/2019** | | | | | | | |
| **5/30/2019** | | | | | | | |
| **5/31/2019** | | | | | | | |

**Set:** 2 of 2

| **Parameter** | Chloride (90006) | Total Phosphorus | Static Water Elevation | Specific Conductance | | |
|---|---|---|---|---|---|---|
| **Mon. Loc.** | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | | |
| **Limit** | (report) mg/L | (report) mg/L | (report) USGS feet | (report) umho/cm | | |
| **Stat. Base** | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | | |
| **5/1/2019** | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted.  Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | **TELEPHONE** | | **DATE** | | |
|---|---|---|---|---|---|---|---|
| | | | 2312648116 30 | | 2019 | 06 | 17 |
| TYPED OR PRINTED | | **SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT** | **AREA CODE** | **NUMBER** | **YEAR** | **MO** | **DAY** |

**Permit Number:** GW1810211 v2.0    **DMR Version:** 1    Generated: 3/24/2021 3:30 AM    Page 20 of 39

**EXHIBIT 6**
**Page 343 of 1425**

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 5/1/2019 - 5/31/2019
**DMR Version:** 1

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 5/2/2019 | | | | | | | |
| 5/3/2019 | | | | | | | |
| 5/4/2019 | | | | | | | |
| 5/5/2019 | | | | | | | |
| 5/6/2019 | | | | | | | |
| 5/7/2019 | | | | | | | |
| 5/8/2019 | | | | | | | |
| 5/9/2019 | | | | | | | |
| 5/10/2019 | | | | | | | |
| 5/11/2019 | | | | | | | |
| 5/12/2019 | | | | | | | |
| 5/13/2019 | | | | | | | |
| 5/14/2019 | | | | | | | |
| 5/15/2019 | | | | | | | |
| 5/16/2019 | | | | | | | |
| 5/17/2019 | | | | | | | |
| 5/18/2019 | | | | | | | |
| 5/19/2019 | | | | | | | |
| 5/20/2019 | <1 | <0.05 | 90.62 | 0.37 | | | |
| 5/21/2019 | | | | | | | |
| 5/22/2019 | | | | | | | |
| 5/23/2019 | | | | | | | |
| 5/24/2019 | | | | | | | |
| 5/25/2019 | | | | | | | |
| 5/26/2019 | | | | | | | |
| 5/27/2019 | | | | | | | |
| 5/28/2019 | | | | | | | |
| 5/29/2019 | | | | | | | |
| 5/30/2019 | | | | | | | |
| 5/31/2019 | | | | | | | |

**DMR Instructions:**
**DMR Comments:** (none)

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | 2312648116 30 | | 2019 | 06 | 17 |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |

**Permit Number:** GW1810211 v2.0    **DMR Version:** 1    Generated: 3/24/2021 3:30 AM    Page 21 of 39

**EXHIBIT 6**
**Page 344 of 1425**

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 5/1/2019 – 5/31/2019
**DMR Version:** 1

•

**Limit Set Name:** MW-3 –
**Set:** 1 of 2

| Parameter | Nitrate Nitrogen | pH | pH | Total Inorganic Nitrogen | Ammonia Nitrogen | Nitrite Nitrogen | Sodium |
|---|---|---|---|---|---|---|---|
| Mon. Loc. | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) |
| Limit | (report) mg/L | 6.5 SU | 9.0 SU | 5.0 mg/L | (report) mg/L | 0.5 mg/L | (report) mg/L |
| Stat. Base | Maximum Daily | Minimum Daily | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily |
| 5/1/2019 | | | | | | | |
| 5/2/2019 | | | | | | | |
| 5/3/2019 | | | | | | | |
| 5/4/2019 | | | | | | | |
| 5/5/2019 | | | | | | | |
| 5/6/2019 | | | | | | | |
| 5/7/2019 | | | | | | | |
| 5/8/2019 | | | | | | | |
| 5/9/2019 | | | | | | | |
| 5/10/2019 | | | | | | | |
| 5/11/2019 | | | | | | | |
| 5/12/2019 | | | | | | | |
| 5/13/2019 | | | | | | | |
| 5/14/2019 | | | | | | | |
| 5/15/2019 | | | | | | | |
| 5/16/2019 | | | | | | | |
| 5/17/2019 | | | | | | | |
| 5/18/2019 | | | | | | | |
| 5/19/2019 | | | | | | | |
| 5/20/2019 | 0.81 | 7.46 | 7.46 | 0.81 | <0.05 | <0.10 | 28.5 |
| 5/21/2019 | | | | | | | |
| 5/22/2019 | | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | 2312648116 30 | | 2019 | 06 | 17 |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids  
**Permittee Name:** Burnette Foods Incorporated  
**Permit Number:** GW1810211 v2.0  
**DMR Period:** 5/1/2019 - 5/31/2019  
**DMR Version:** 1

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/23/2019 | | | | | | |
| 5/24/2019 | | | | | | |
| 5/25/2019 | | | | | | |
| 5/26/2019 | | | | | | |
| 5/27/2019 | | | | | | |
| 5/28/2019 | | | | | | |
| 5/29/2019 | | | | | | |
| 5/30/2019 | | | | | | |
| 5/31/2019 | | | | | | |

Set: 2 of 2

| Parameter | Chloride (90006) | Total Phosphorus | Static Water Elevation | Specific Conductance | | | |
|---|---|---|---|---|---|---|---|
| Mon. Loc. | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | | | |
| Limit | (report) mg/L | 1.0 mg/L | (report) USGS feet | (report) umho/cm | | | |
| Stat. Base | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | | | |
| 5/1/2019 | | | | | | | |
| 5/2/2019 | | | | | | | |
| 5/3/2019 | | | | | | | |
| 5/4/2019 | | | | | | | |
| 5/5/2019 | | | | | | | |
| 5/6/2019 | | | | | | | |
| 5/7/2019 | | | | | | | |
| 5/8/2019 | | | | | | | |
| 5/9/2019 | | | | | | | |
| 5/10/2019 | | | | | | | |
| 5/11/2019 | | | | | | | |
| 5/12/2019 | | | | | | | |
| 5/13/2019 | | | | | | | |
| 5/14/2019 | | | | | | | |
| 5/15/2019 | | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | 2312648116 30 | | 2019 | 06 | 17 |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |

**Permit Number:** GW1810211 v2.0    **DMR Version:** 1    Generated: 3/24/2021 3:30 AM    Page 23 of 39

EXHIBIT 6
Page 346 of 1425

## DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 5/1/2019 - 5/31/2019
**DMR Version:** 1

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 5/16/2019 | | | | | | | |
| 5/17/2019 | | | | | | | |
| 5/18/2019 | | | | | | | |
| 5/19/2019 | | | | | | | |
| 5/20/2019 | <1 | <0.05 | 82.1 | 0.58 | | | |
| 5/21/2019 | | | | | | | |
| 5/22/2019 | | | | | | | |
| 5/23/2019 | | | | | | | |
| 5/24/2019 | | | | | | | |
| 5/25/2019 | | | | | | | |
| 5/26/2019 | | | | | | | |
| 5/27/2019 | | | | | | | |
| 5/28/2019 | | | | | | | |
| 5/29/2019 | | | | | | | |
| 5/30/2019 | | | | | | | |
| 5/31/2019 | | | | | | | |

**DMR Instructions:**
**DMR Comments:** (none)

- 

**Limit Set Name:** MW-4 -
**Set:** 1 of 2

| Parameter | Nitrate Nitrogen | pH | pH | Total Inorganic Nitrogen | Ammonia Nitrogen | Nitrite Nitrogen | Sodium |
|---|---|---|---|---|---|---|---|
| Mon. Loc. | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) |
| Limit | (report) mg/L | 6.5 SU | 9.0 SU | 5.0 mg/L | (report) mg/L | 0.5 mg/L | (report) mg/L |
| Stat. Base | Maximum Daily | Minimum Daily | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily |
| 5/1/2019 | | | | | | | |
| 5/2/2019 | | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | 2312648116 30 | | 2019 | 06 | 17 |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |

**Permit Number:** GW1810211 v2.0     **DMR Version:** 1     Generated: 3/24/2021 3:30 AM     Page 24 of 39

EXHIBIT 6
Page 347 of 1425

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 5/1/2019 - 5/31/2019
**DMR Version:** 1

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/3/2019 | | | | | | |
| 5/4/2019 | | | | | | |
| 5/5/2019 | | | | | | |
| 5/6/2019 | | | | | | |
| 5/7/2019 | | | | | | |
| 5/8/2019 | | | | | | |
| 5/9/2019 | | | | | | |
| 5/10/2019 | | | | | | |
| 5/11/2019 | | | | | | |
| 5/12/2019 | | | | | | |
| 5/13/2019 | | | | | | |
| 5/14/2019 | | | | | | |
| 5/15/2019 | | | | | | |
| 5/16/2019 | | | | | | |
| 5/17/2019 | | | | | | |
| 5/18/2019 | | | | | | |
| 5/19/2019 | | | | | | |
| 5/20/2019 | <0.20 | 6.64 | 6.64 | 4.31 | 4.31 | <0.10 | 120 |
| 5/21/2019 | | | | | | |
| 5/22/2019 | | | | | | |
| 5/23/2019 | | | | | | |
| 5/24/2019 | | | | | | |
| 5/25/2019 | | | | | | |
| 5/26/2019 | | | | | | |
| 5/27/2019 | | | | | | |
| 5/28/2019 | | | | | | |
| 5/29/2019 | | | | | | |
| 5/30/2019 | | | | | | |
| 5/31/2019 | | | | | | |

**Set:** 2 of 2

| Parameter | Chloride (90006) | Total Phosphorus | Static Water Elevation | Specific Conductance | | |
|---|---|---|---|---|---|---|

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted.  Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | Burnette Foods, Inc. | | | | | |
| | | | 2312648116 30 | 2019 | 06 | 17 | |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 5/1/2019 - 5/31/2019
**DMR Version:** 1

| Mon. Loc. | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | | | |
|---|---|---|---|---|---|---|---|
| Limit | (report) mg/L | 1.0 mg/L | (report) USGS feet | (report) umho/cm | | | |
| Stat. Base | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | | | |
| 5/1/2019 | | | | | | | |
| 5/2/2019 | | | | | | | |
| 5/3/2019 | | | | | | | |
| 5/4/2019 | | | | | | | |
| 5/5/2019 | | | | | | | |
| 5/6/2019 | | | | | | | |
| 5/7/2019 | | | | | | | |
| 5/8/2019 | | | | | | | |
| 5/9/2019 | | | | | | | |
| 5/10/2019 | | | | | | | |
| 5/11/2019 | | | | | | | |
| 5/12/2019 | | | | | | | |
| 5/13/2019 | | | | | | | |
| 5/14/2019 | | | | | | | |
| 5/15/2019 | | | | | | | |
| 5/16/2019 | | | | | | | |
| 5/17/2019 | | | | | | | |
| 5/18/2019 | | | | | | | |
| 5/19/2019 | | | | | | | |
| 5/20/2019 | 163 | <0.05 | 87.14 | 1.59 | | | |
| 5/21/2019 | | | | | | | |
| 5/22/2019 | | | | | | | |
| 5/23/2019 | | | | | | | |
| 5/24/2019 | | | | | | | |
| 5/25/2019 | | | | | | | |
| 5/26/2019 | | | | | | | |
| 5/27/2019 | | | | | | | |
| 5/28/2019 | | | | | | | |
| 5/29/2019 | | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | 2312648116 30 | | 2019 | 06 | 17 |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |

**Permit Number:** GW1810211 v2.0   **DMR Version:** 1       Generated: 3/24/2021 3:30 AM            Page 26 of 39

**EXHIBIT 6**
**Page 349 of 1425**

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids  
**Permittee Name:** Burnette Foods Incorporated  
**Permit Number:** GW1810211 v2.0  
**DMR Period:** 5/1/2019 - 5/31/2019  
**DMR Version:** 1

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 5/30/2019 | | | | | | | |
| 5/31/2019 | | | | | | | |

**DMR Instructions:**

**DMR Comments:** (none)

- 

**Limit Set Name:** MW-5 -

**Set:** 1 of 2

| Parameter | Nitrate Nitrogen | pH | pH | Total Inorganic Nitrogen | Ammonia Nitrogen | Nitrite Nitrogen | Sodium |
|---|---|---|---|---|---|---|---|
| Mon. Loc. | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) |
| Limit | (report) mg/L | 6.5 SU | 9.0 SU | 5.0 mg/L | (report) mg/L | 0.5 mg/L | (report) mg/L |
| Stat. Base | Maximum Daily | Minimum Daily | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily |
| 5/1/2019 | | | | | | | |
| 5/2/2019 | | | | | | | |
| 5/3/2019 | | | | | | | |
| 5/4/2019 | | | | | | | |
| 5/5/2019 | | | | | | | |
| 5/6/2019 | | | | | | | |
| 5/7/2019 | | | | | | | |
| 5/8/2019 | | | | | | | |
| 5/9/2019 | | | | | | | |
| 5/10/2019 | | | | | | | |
| 5/11/2019 | | | | | | | |
| 5/12/2019 | | | | | | | |
| 5/13/2019 | | | | | | | |
| 5/14/2019 | | | | | | | |
| 5/15/2019 | | | | | | | |
| 5/16/2019 | | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | 2312648116 30 | | 2019 | 06 | 17 |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 5/1/2019 - 5/31/2019
**DMR Version:** 1

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/17/2019 | | | | | | |
| 5/18/2019 | | | | | | |
| 5/19/2019 | | | | | | |
| 5/20/2019 | 1.26 | 7.55 | 7.55 | 1.38 | <0.05 | 0.12 | 2.5 |
| 5/21/2019 | | | | | | |
| 5/22/2019 | | | | | | |
| 5/23/2019 | | | | | | |
| 5/24/2019 | | | | | | |
| 5/25/2019 | | | | | | |
| 5/26/2019 | | | | | | |
| 5/27/2019 | | | | | | |
| 5/28/2019 | | | | | | |
| 5/29/2019 | | | | | | |
| 5/30/2019 | | | | | | |
| 5/31/2019 | | | | | | |

Set: 2 of 2

| Parameter | Chloride (90006) | Total Phosphorus | Static Water Elevation | Specific Conductance | | | |
|---|---|---|---|---|---|---|---|
| Mon. Loc. | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | | | |
| Limit | (report) mg/L | 1.0 mg/L | (report) USGS feet | (report) umho/cm | | | |
| Stat. Base | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | | | |
| 5/1/2019 | | | | | | | |
| 5/2/2019 | | | | | | | |
| 5/3/2019 | | | | | | | |
| 5/4/2019 | | | | | | | |
| 5/5/2019 | | | | | | | |
| 5/6/2019 | | | | | | | |
| 5/7/2019 | | | | | | | |
| 5/8/2019 | | | | | | | |
| 5/9/2019 | | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | | | 2019 | 06 | 17 |
| | | | 2312648116 30 | | | | |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |

## DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 5/1/2019 – 5/31/2019
**DMR Version:** 1

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 5/10/2019 | | | | | | | |
| 5/11/2019 | | | | | | | |
| 5/12/2019 | | | | | | | |
| 5/13/2019 | | | | | | | |
| 5/14/2019 | | | | | | | |
| 5/15/2019 | | | | | | | |
| 5/16/2019 | | | | | | | |
| 5/17/2019 | | | | | | | |
| 5/18/2019 | | | | | | | |
| 5/19/2019 | | | | | | | |
| 5/20/2019 | 1 | <0.05 | 90.3 | 0.25 | | | |
| 5/21/2019 | | | | | | | |
| 5/22/2019 | | | | | | | |
| 5/23/2019 | | | | | | | |
| 5/24/2019 | | | | | | | |
| 5/25/2019 | | | | | | | |
| 5/26/2019 | | | | | | | |
| 5/27/2019 | | | | | | | |
| 5/28/2019 | | | | | | | |
| 5/29/2019 | | | | | | | |
| 5/30/2019 | | | | | | | |
| 5/31/2019 | | | | | | | |

**DMR Instructions:**
**DMR Comments:** (none)

- 

**Limit Set Name:** MW-6 –
**Set:** 1 of 2

| Parameter | Nitrate Nitrogen | pH | pH | Total Inorganic Nitrogen | Ammonia Nitrogen | Nitrite Nitrogen | Sodium |
|---|---|---|---|---|---|---|---|

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | | TELEPHONE | | DATE | | |
| | | | | 2312648116 30 | 2019 | 06 | 17 |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | | AREA CODE | NUMBER | YEAR | MO | DAY |

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 5/1/2019 - 5/31/2019
**DMR Version:** 1

| Mon. Loc. | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) |
|---|---|---|---|---|---|---|---|
| Limit | (report) mg/L | 6.5 SU | 9.0 SU | 5.0 mg/L | (report) mg/L | 0.5 mg/L | (report) mg/L |
| Stat. Base | Maximum Daily | Minimum Daily | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily |
| 5/1/2019 | | | | | | | |
| 5/2/2019 | | | | | | | |
| 5/3/2019 | | | | | | | |
| 5/4/2019 | | | | | | | |
| 5/5/2019 | | | | | | | |
| 5/6/2019 | | | | | | | |
| 5/7/2019 | | | | | | | |
| 5/8/2019 | | | | | | | |
| 5/9/2019 | | | | | | | |
| 5/10/2019 | | | | | | | |
| 5/11/2019 | | | | | | | |
| 5/12/2019 | | | | | | | |
| 5/13/2019 | | | | | | | |
| 5/14/2019 | | | | | | | |
| 5/15/2019 | | | | | | | |
| 5/16/2019 | | | | | | | |
| 5/17/2019 | | | | | | | |
| 5/18/2019 | | | | | | | |
| 5/19/2019 | | | | | | | |
| 5/20/2019 | <0.20 | 7.46 | 7.46 | <0.35 | <0.05 | <0.10 | 6.8 |
| 5/21/2019 | | | | | | | |
| 5/22/2019 | | | | | | | |
| 5/23/2019 | | | | | | | |
| 5/24/2019 | | | | | | | |
| 5/25/2019 | | | | | | | |
| 5/26/2019 | | | | | | | |
| 5/27/2019 | | | | | | | |
| 5/28/2019 | | | | | | | |
| 5/29/2019 | | | | | | | |
| 5/30/2019 | | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | 2312648116 30 | | 2019 | 06 | 17 |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |

**Permit Number:** GW1810211 v2.0     **DMR Version:** 1     Generated: 3/24/2021 3:30 AM     Page 30 of 39

EXHIBIT 6
Page 353 of 1425

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 5/1/2019 - 5/31/2019
**DMR Version:** 1

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 5/31/2019 | | | | | | | |

**Set:** 2 of 2

| Parameter | Chloride (90006) | Total Phosphorus | Static Water Elevation | Specific Conductance | | | |
|---|---|---|---|---|---|---|---|
| Mon. Loc. | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | | | |
| Limit | (report) mg/L | 1.0 mg/L | (report) USGS feet | (report) umho/cm | | | |
| Stat. Base | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | | | |
| 5/1/2019 | | | | | | | |
| 5/2/2019 | | | | | | | |
| 5/3/2019 | | | | | | | |
| 5/4/2019 | | | | | | | |
| 5/5/2019 | | | | | | | |
| 5/6/2019 | | | | | | | |
| 5/7/2019 | | | | | | | |
| 5/8/2019 | | | | | | | |
| 5/9/2019 | | | | | | | |
| 5/10/2019 | | | | | | | |
| 5/11/2019 | | | | | | | |
| 5/12/2019 | | | | | | | |
| 5/13/2019 | | | | | | | |
| 5/14/2019 | | | | | | | |
| 5/15/2019 | | | | | | | |
| 5/16/2019 | | | | | | | |
| 5/17/2019 | | | | | | | |
| 5/18/2019 | | | | | | | |
| 5/19/2019 | | | | | | | |
| 5/20/2019 | 3 | <0.05 | 85.11 | 0.3 | | | |
| 5/21/2019 | | | | | | | |
| 5/22/2019 | | | | | | | |
| 5/23/2019 | | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | | | 2019 | 06 | 17 |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | 2312648116 30 | AREA CODE | NUMBER | YEAR | MO | DAY |

## DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 5/1/2019 - 5/31/2019
**DMR Version:** 1

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 5/24/2019 | | | | | | | |
| 5/25/2019 | | | | | | | |
| 5/26/2019 | | | | | | | |
| 5/27/2019 | | | | | | | |
| 5/28/2019 | | | | | | | |
| 5/29/2019 | | | | | | | |
| 5/30/2019 | | | | | | | |
| 5/31/2019 | | | | | | | |

**DMR Instructions:**
**DMR Comments:** (none)

- 

**Limit Set Name:** MW-7 -
**Set:** 1 of 2

| Parameter | Nitrate Nitrogen | pH | pH | Total Inorganic Nitrogen | Ammonia Nitrogen | Nitrite Nitrogen | Sodium |
|---|---|---|---|---|---|---|---|
| Mon. Loc. | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) |
| Limit | (report) mg/L | 6.5 SU | 9.0 SU | 5.0 mg/L | (report) mg/L | 0.5 mg/L | (report) mg/L |
| Stat. Base | Maximum Daily | Minimum Daily | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily |
| 5/1/2019 | | | | | | | |
| 5/2/2019 | | | | | | | |
| 5/3/2019 | | | | | | | |
| 5/4/2019 | | | | | | | |
| 5/5/2019 | | | | | | | |
| 5/6/2019 | | | | | | | |
| 5/7/2019 | | | | | | | |
| 5/8/2019 | | | | | | | |
| 5/9/2019 | | | | | | | |
| 5/10/2019 | | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted.  Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik<br>Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | 2312648116 30 | | 2019 | 06 | 17 |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |

**Permit Number:** GW1810211 v2.0    **DMR Version:** 1    Generated: 3/24/2021 3:30 AM    Page 32 of 39

EXHIBIT 6
Page 355 of 1425

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 5/1/2019 - 5/31/2019
**DMR Version:** 1

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 5/11/2019 | | | | | | | |
| 5/12/2019 | | | | | | | |
| 5/13/2019 | | | | | | | |
| 5/14/2019 | | | | | | | |
| 5/15/2019 | | | | | | | |
| 5/16/2019 | | | | | | | |
| 5/17/2019 | | | | | | | |
| 5/18/2019 | | | | | | | |
| 5/19/2019 | | | | | | | |
| 5/20/2019 | <0.20 | 7.49 | 7.49 | <0.35 | <0.05 | <0.10 | 4.2 |
| 5/21/2019 | | | | | | | |
| 5/22/2019 | | | | | | | |
| 5/23/2019 | | | | | | | |
| 5/24/2019 | | | | | | | |
| 5/25/2019 | | | | | | | |
| 5/26/2019 | | | | | | | |
| 5/27/2019 | | | | | | | |
| 5/28/2019 | | | | | | | |
| 5/29/2019 | | | | | | | |
| 5/30/2019 | | | | | | | |
| 5/31/2019 | | | | | | | |

**Set:** 2 of 2

| Parameter | Chloride (90006) | Total Phosphorus | Static Water Elevation | Specific Conductance | | | |
|---|---|---|---|---|---|---|---|
| Mon. Loc. | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | | | |
| Limit | (report) mg/L | 1.0 mg/L | (report) USGS feet | (report) umho/cm | | | |
| Stat. Base | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | | | |
| 5/1/2019 | | | | | | | |
| 5/2/2019 | | | | | | | |
| 5/3/2019 | | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted.  Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | 2312648116 30 | | 2019 | 06 | 17 |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |

**Permit Number:** GW1810211 v2.0    **DMR Version:** 1    Generated: 3/24/2021 3:30 AM    Page 33 of 39

EXHIBIT 6
Page 356 of 1425

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 5/1/2019 - 5/31/2019
**DMR Version:** 1

| Date | | | | | | | |
|---|---|---|---|---|---|---|---|
| 5/4/2019 | | | | | | | |
| 5/5/2019 | | | | | | | |
| 5/6/2019 | | | | | | | |
| 5/7/2019 | | | | | | | |
| 5/8/2019 | | | | | | | |
| 5/9/2019 | | | | | | | |
| 5/10/2019 | | | | | | | |
| 5/11/2019 | | | | | | | |
| 5/12/2019 | | | | | | | |
| 5/13/2019 | | | | | | | |
| 5/14/2019 | | | | | | | |
| 5/15/2019 | | | | | | | |
| 5/16/2019 | | | | | | | |
| 5/17/2019 | | | | | | | |
| 5/18/2019 | | | | | | | |
| 5/19/2019 | | | | | | | |
| 5/20/2019 | 4 | <0.05 | 91.36 | 0.3 | | | |
| 5/21/2019 | | | | | | | |
| 5/22/2019 | | | | | | | |
| 5/23/2019 | | | | | | | |
| 5/24/2019 | | | | | | | |
| 5/25/2019 | | | | | | | |
| 5/26/2019 | | | | | | | |
| 5/27/2019 | | | | | | | |
| 5/28/2019 | | | | | | | |
| 5/29/2019 | | | | | | | |
| 5/30/2019 | | | | | | | |
| 5/31/2019 | | | | | | | |

**DMR Instructions:**
**DMR Comments:** (none)

- 

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted.  Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik<br>Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | 2312648116 30 | | 2019 | 06 | 17 |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |

**Permit Number:** GW1810211 v2.0   **DMR Version:** 1   Generated: 3/24/2021 3:30 AM   Page 34 of 39

EXHIBIT 6
Page 357 of 1425

## DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 5/1/2019 - 5/31/2019
**DMR Version:** 1

**Limit Set Name:** MW-8 -
**Set:** 1 of 2

| Parameter | Nitrate Nitrogen | pH | pH | Total Inorganic Nitrogen | Ammonia Nitrogen | Nitrite Nitrogen | Sodium |
|---|---|---|---|---|---|---|---|
| Mon. Loc. | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) |
| Limit | (report) mg/L | 6.5 SU | 9.0 SU | 5.0 mg/L | (report) mg/L | 0.5 mg/L | (report) mg/L |
| Stat. Base | Maximum Daily | Minimum Daily | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily |
| 5/1/2019 | | | | | | | |
| 5/2/2019 | | | | | | | |
| 5/3/2019 | | | | | | | |
| 5/4/2019 | | | | | | | |
| 5/5/2019 | | | | | | | |
| 5/6/2019 | | | | | | | |
| 5/7/2019 | | | | | | | |
| 5/8/2019 | | | | | | | |
| 5/9/2019 | | | | | | | |
| 5/10/2019 | | | | | | | |
| 5/11/2019 | | | | | | | |
| 5/12/2019 | | | | | | | |
| 5/13/2019 | | | | | | | |
| 5/14/2019 | | | | | | | |
| 5/15/2019 | | | | | | | |
| 5/16/2019 | | | | | | | |
| 5/17/2019 | | | | | | | |
| 5/18/2019 | | | | | | | |
| 5/19/2019 | | | | | | | |
| 5/20/2019 | <0.20 | 7.31 | 7.31 | <0.35 | <0.05 | <0.10 | 25.5 |
| 5/21/2019 | | | | | | | |
| 5/22/2019 | | | | | | | |
| 5/23/2019 | | | | | | | |
| 5/24/2019 | | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | 2312648116 30 | | 2019 | 06 | 17 |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |

## DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 5/1/2019 - 5/31/2019
**DMR Version:** 1

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 5/25/2019 | | | | | | | |
| 5/26/2019 | | | | | | | |
| 5/27/2019 | | | | | | | |
| 5/28/2019 | | | | | | | |
| 5/29/2019 | | | | | | | |
| 5/30/2019 | | | | | | | |
| 5/31/2019 | | | | | | | |

**Set:** 2 of 2

| Parameter | Chloride (90006) | Total Phosphorus | Static Water Elevation | Specific Conductance | | | |
|---|---|---|---|---|---|---|---|
| **Mon. Loc.** | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | | | |
| **Limit** | (report) mg/L | 1.0 mg/L | (report) USGS feet | (report) umho/cm | | | |
| **Stat. Base** | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | | | |
| 5/1/2019 | | | | | | | |
| 5/2/2019 | | | | | | | |
| 5/3/2019 | | | | | | | |
| 5/4/2019 | | | | | | | |
| 5/5/2019 | | | | | | | |
| 5/6/2019 | | | | | | | |
| 5/7/2019 | | | | | | | |
| 5/8/2019 | | | | | | | |
| 5/9/2019 | | | | | | | |
| 5/10/2019 | | | | | | | |
| 5/11/2019 | | | | | | | |
| 5/12/2019 | | | | | | | |
| 5/13/2019 | | | | | | | |
| 5/14/2019 | | | | | | | |
| 5/15/2019 | | | | | | | |
| 5/16/2019 | | | | | | | |
| 5/17/2019 | | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | 2312648116 30 | | 2019 | 06 | 17 |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |

## DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 5/1/2019 - 5/31/2019
**DMR Version:** 1

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 5/18/2019 | | | | | | | | |
| 5/19/2019 | | | | | | | | |
| 5/20/2019 | 2 | <0.05 | 89.47 | 0.62 | | | | |
| 5/21/2019 | | | | | | | | |
| 5/22/2019 | | | | | | | | |
| 5/23/2019 | | | | | | | | |
| 5/24/2019 | | | | | | | | |
| 5/25/2019 | | | | | | | | |
| 5/26/2019 | | | | | | | | |
| 5/27/2019 | | | | | | | | |
| 5/28/2019 | | | | | | | | |
| 5/29/2019 | | | | | | | | |
| 5/30/2019 | | | | | | | | |
| 5/31/2019 | | | | | | | | |

**DMR Instructions:**
**DMR Comments:** (none)

- 

**Limit Set Name:** MW-9 -
**Set:** 1 of 2

| Parameter | Nitrate Nitrogen | pH | pH | Total Inorganic Nitrogen | Ammonia Nitrogen | Nitrite Nitrogen | Sodium |
|---|---|---|---|---|---|---|---|
| Mon. Loc. | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) |
| Limit | (report) mg/L | 6.5 SU | 9.0 SU | 5.0 mg/L | (report) mg/L | 0.5 mg/L | (report) mg/L |
| Stat. Base | Maximum Daily | Minimum Daily | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily |
| 5/1/2019 | | | | | | | |
| 5/2/2019 | | | | | | | |
| 5/3/2019 | | | | | | | |
| 5/4/2019 | | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik  Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | 2312648116 30 | | 2019 | 06 | 17 |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |

**EXHIBIT 6**
**Page 360 of 1425**

## DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 5/1/2019 – 5/31/2019
**DMR Version:** 1

| Date | | | | | | | |
|------|---|---|---|---|---|---|---|
| 5/5/2019 | | | | | | | |
| 5/6/2019 | | | | | | | |
| 5/7/2019 | | | | | | | |
| 5/8/2019 | | | | | | | |
| 5/9/2019 | | | | | | | |
| 5/10/2019 | | | | | | | |
| 5/11/2019 | | | | | | | |
| 5/12/2019 | | | | | | | |
| 5/13/2019 | | | | | | | |
| 5/14/2019 | | | | | | | |
| 5/15/2019 | | | | | | | |
| 5/16/2019 | | | | | | | |
| 5/17/2019 | | | | | | | |
| 5/18/2019 | | | | | | | |
| 5/19/2019 | | | | | | | |
| 5/20/2019 | 2.46 | 7.02 | 7.02 | 2.46 | <0.05 | <0.10 | 12.2 |
| 5/21/2019 | | | | | | | |
| 5/22/2019 | | | | | | | |
| 5/23/2019 | | | | | | | |
| 5/24/2019 | | | | | | | |
| 5/25/2019 | | | | | | | |
| 5/26/2019 | | | | | | | |
| 5/27/2019 | | | | | | | |
| 5/28/2019 | | | | | | | |
| 5/29/2019 | | | | | | | |
| 5/30/2019 | | | | | | | |
| 5/31/2019 | | | | | | | |

**Set:** 2 of 2

| Parameter | Chloride (90006) | Total Phosphorus | Static Water Elevation | Specific Conductance | | | |
|-----------|------------------|------------------|------------------------|----------------------|---|---|---|
| Mon. Loc. | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted.  Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | 2312648116 30 | | 2019 | 06 | 17 |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |

**Permit Number:** GW1810211 v2.0     **DMR Version:** 1     Generated: 3/24/2021 3:30 AM     Page 38 of 39

EXHIBIT 6
Page 361 of 1425

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 5/1/2019 - 5/31/2019
**DMR Version:** 1

| Limit | (report) mg/L | 1.0 mg/L | (report) USGS feet | (report) umho/cm | | | |
|---|---|---|---|---|---|---|---|
| Stat. Base | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | | | |
| 5/1/2019 | | | | | | | |
| 5/2/2019 | | | | | | | |
| 5/3/2019 | | | | | | | |
| 5/4/2019 | | | | | | | |
| 5/5/2019 | | | | | | | |
| 5/6/2019 | | | | | | | |
| 5/7/2019 | | | | | | | |
| 5/8/2019 | | | | | | | |
| 5/9/2019 | | | | | | | |
| 5/10/2019 | | | | | | | |
| 5/11/2019 | | | | | | | |
| 5/12/2019 | | | | | | | |
| 5/13/2019 | | | | | | | |
| 5/14/2019 | | | | | | | |
| 5/15/2019 | | | | | | | |
| 5/16/2019 | | | | | | | |
| 5/17/2019 | | | | | | | |
| 5/18/2019 | | | | | | | |
| 5/19/2019 | | | | | | | |
| 5/20/2019 | 3 | <0.05 | 87.29 | 0.6 | | | |
| 5/21/2019 | | | | | | | |
| 5/22/2019 | | | | | | | |
| 5/23/2019 | | | | | | | |
| 5/24/2019 | | | | | | | |
| 5/25/2019 | | | | | | | |
| 5/26/2019 | | | | | | | |
| 5/27/2019 | | | | | | | |
| 5/28/2019 | | | | | | | |
| 5/29/2019 | | | | | | | |
| 5/30/2019 | | | | | | | |
| 5/31/2019 | | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | | | 2019 | 06 | 17 |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |
| | | | | 2312648116 30 | | | |

**Permit Number:** GW1810211 v2.0   **DMR Version:** 1   Generated: 3/24/2021 3:30 AM

## DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 5/1/2019 - 5/31/2019
**DMR Version:** 1

**DMR Instructions:**
**DMR Comments:** (none)

- 

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted.  Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | | | 2019 | 06 | 17 |
| | | | 2312648116 30 | | | | |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |

**Permit Number:** GW1810211 v2.0    **DMR Version:** 1    Generated: 3/24/2021 3:30 AM    Page 40 of 39

**EXHIBIT 6**
**Page 363 of 1425**

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 6/1/2019 - 6/30/2019
**DMR Version:** 2

I **Limit Set Name:** EQ-1 -
**Set:** 1 of 2

| Parameter | Biochemical Oxygen Demand (BOD5) | Nitrate Nitrogen | pH | pH | Dissolved Oxygen | Total Inorganic Nitrogen | Ammonia Nitrogen |
|---|---|---|---|---|---|---|---|
| Mon. Loc. | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) |
| Limit | (report) mg/L | (report) mg/L | (report) SU | (report) SU | (report) mg/L | 5.0 mg/L | (report) mg/L |
| Stat. Base | Maximum Daily | Maximum Daily | Minimum Daily | Maximum Daily | Minimum Daily | Maximum Daily | Maximum Daily |
| 6/1/2019 | | | | | | | |
| 6/2/2019 | | | | | | | |
| 6/3/2019 | | | | | | | |
| 6/4/2019 | | | | | | | |
| 6/5/2019 | | | | | | | |
| 6/6/2019 | | | | | | | |
| 6/7/2019 | | | | | | | |
| 6/8/2019 | | | | | | | |
| 6/9/2019 | | | | | | | |
| 6/10/2019 | | | | | | | |
| 6/11/2019 | | | | | | | |
| 6/12/2019 | | | | | | | |
| 6/13/2019 | 3260 | <0.5 | 6.59 | 6.59 | 0.16 | 0.40 | 0.40 |
| 6/14/2019 | | | | | | | |
| 6/15/2019 | | | | | | | |
| 6/16/2019 | | | | | | | |
| 6/17/2019 | | | | | | | |
| 6/18/2019 | | | | | | | |
| 6/19/2019 | | | | | | | |
| 6/20/2019 | | | | | | | |
| 6/21/2019 | | | | | | | |
| 6/22/2019 | | | | | | | |
| 6/23/2019 | | | | | | | |
| 6/24/2019 | | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | 2312648116 30 | | 2019 | 07 | 16 |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 6/1/2019 - 6/30/2019
**DMR Version:** 2

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 6/25/2019 | | | | | | | |
| 6/26/2019 | | | | | | | |
| 6/27/2019 | >7500 | <0.3 | 6.50 | 6.50 | <0.1 | 0.95 | 0.95 |
| 6/28/2019 | | | | | | | |
| 6/29/2019 | | | | | | | |
| 6/30/2019 | | | | | | | |

**Set:** 2 of 2

| Parameter | Nitrite Nitrogen | Sodium | Chloride (90006) | Total Phosphorus | Flow (Measured) | | |
|---|---|---|---|---|---|---|---|
| Mon. Loc. | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | | |
| Limit | (report) mg/L | 400 mg/L | 500 mg/L | 10 mg/L | 425000 GPD | | |
| Stat. Base | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | | |
| 6/1/2019 | | | | | 0 | | |
| 6/2/2019 | | | | | 0 | | |
| 6/3/2019 | | | | | 60790 | | |
| 6/4/2019 | | | | | 27350 | | |
| 6/5/2019 | | | | | 5960 | | |
| 6/6/2019 | | | | | 73860 | | |
| 6/7/2019 | | | | | 38850 | | |
| 6/8/2019 | | | | | 0 | | |
| 6/9/2019 | | | | | 0 | | |
| 6/10/2019 | | | | | *A | | |
| 6/11/2019 | | | | | 50230 | | |
| 6/12/2019 | | | | | 39680 | | |
| 6/13/2019 | <0.25 | 415 | 186 | 1.51 | 57270 | | |
| 6/14/2019 | | | | | 15610 | | |
| 6/15/2019 | | | | | 0 | | |
| 6/16/2019 | | | | | 0 | | |
| 6/17/2019 | | | | | 51630 | | |
| 6/18/2019 | | | | | 66690 | | |
| 6/19/2019 | | | | | 39610 | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | 2312648116 30 | | 2019 | 07 | 16 |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |

**Permit Number:** GW1810211 v2.0    **DMR Version:** 2    Generated: 3/24/2021 1:10 AM    Page 2 of 10

EXHIBIT 6
Page 365 of 1425

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 6/1/2019 - 6/30/2019
**DMR Version:** 2

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/20/2019 | | | | | 24440 | |
| 6/21/2019 | | | | | 46180 | |
| 6/22/2019 | | | | | 0 | |
| 6/23/2019 | | | | | 0 | |
| 6/24/2019 | | | | | 38930 | |
| 6/25/2019 | | | | | 53670 | |
| 6/26/2019 | | | | | 44110 | |
| 6/27/2019 | <0.15 | 998 | 186 | 3.28 | 39710 | |
| 6/28/2019 | | | | | 50440 | |
| 6/29/2019 | | | | | 0 | |
| 6/30/2019 | | | | | 0 | |

**DMR Instructions:**
**DMR Comments:** (none)

- **Set 2 DMR Value Comments:**
- Date: 6/13/2019 12:00:00 AM,Column 2 Comment: value is outside permit limits
- Date: 6/27/2019 12:00:00 AM,Column 2 Comment: value is outside permit limits
- Date: 6/10/2019 12:00:00 AM,Column 5 Comment: flow meter error resulted in no valid reading for this day

**Limit Set Name:** EQ-2 -
**Set:** 1 of 2

| Parameter | Biochemical Oxygen Demand (BOD5) | Nitrate Nitrogen | pH | pH | Dissolved Oxygen | Total Inorganic Nitrogen | Ammonia Nitrogen |
|---|---|---|---|---|---|---|---|
| Mon. Loc. | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) |
| Limit | (report) mg/L | (report) mg/L | (report) SU | (report) SU | (report) mg/L | (report) mg/L | (report) mg/L |
| Stat. Base | Maximum Daily | Maximum Daily | Minimum Daily | Maximum Daily | Minimum Daily | Maximum Daily | Maximum Daily |
| 6/1/2019 | *G | *G | *G | *G | *G | *G | *G |
| 6/2/2019 | | | | | | | |
| 6/3/2019 | | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | 2312648116 30 | | 2019 | 07 | 16 |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |

## DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 6/1/2019 - 6/30/2019
**DMR Version:** 2

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 6/4/2019 | | | | | | | |
| 6/5/2019 | | | | | | | |
| 6/6/2019 | | | | | | | |
| 6/7/2019 | | | | | | | |
| 6/8/2019 | | | | | | | |
| 6/9/2019 | | | | | | | |
| 6/10/2019 | | | | | | | |
| 6/11/2019 | | | | | | | |
| 6/12/2019 | | | | | | | |
| 6/13/2019 | | | | | | | |
| 6/14/2019 | | | | | | | |
| 6/15/2019 | | | | | | | |
| 6/16/2019 | | | | | | | |
| 6/17/2019 | | | | | | | |
| 6/18/2019 | | | | | | | |
| 6/19/2019 | | | | | | | |
| 6/20/2019 | | | | | | | |
| 6/21/2019 | | | | | | | |
| 6/22/2019 | | | | | | | |
| 6/23/2019 | | | | | | | |
| 6/24/2019 | | | | | | | |
| 6/25/2019 | | | | | | | |
| 6/26/2019 | | | | | | | |
| 6/27/2019 | | | | | | | |
| 6/28/2019 | | | | | | | |
| 6/29/2019 | | | | | | | |
| 6/30/2019 | | | | | | | |

**Set:** 2 of 2

| Parameter | Nitrite Nitrogen | Sodium | Chloride (90006) | Total Phosphorus | | | |
|---|---|---|---|---|---|---|---|
| **Mon. Loc.** | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted.  Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | 2312648116 30 | | 2019 | 07 | 16 |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |

## DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 6/1/2019 - 6/30/2019
**DMR Version:** 2

| Limit | (report) mg/L | (report) mg/L | (report) mg/L | (report) mg/L | | | |
|-------|---------------|---------------|---------------|---------------|---|---|---|
| Stat. Base | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | | | |
| 6/1/2019 | *G | *G | *G | *G | | | |
| 6/2/2019 | | | | | | | |
| 6/3/2019 | | | | | | | |
| 6/4/2019 | | | | | | | |
| 6/5/2019 | | | | | | | |
| 6/6/2019 | | | | | | | |
| 6/7/2019 | | | | | | | |
| 6/8/2019 | | | | | | | |
| 6/9/2019 | | | | | | | |
| 6/10/2019 | | | | | | | |
| 6/11/2019 | | | | | | | |
| 6/12/2019 | | | | | | | |
| 6/13/2019 | | | | | | | |
| 6/14/2019 | | | | | | | |
| 6/15/2019 | | | | | | | |
| 6/16/2019 | | | | | | | |
| 6/17/2019 | | | | | | | |
| 6/18/2019 | | | | | | | |
| 6/19/2019 | | | | | | | |
| 6/20/2019 | | | | | | | |
| 6/21/2019 | | | | | | | |
| 6/22/2019 | | | | | | | |
| 6/23/2019 | | | | | | | |
| 6/24/2019 | | | | | | | |
| 6/25/2019 | | | | | | | |
| 6/26/2019 | | | | | | | |
| 6/27/2019 | | | | | | | |
| 6/28/2019 | | | | | | | |
| 6/29/2019 | | | | | | | |
| 6/30/2019 | | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik  Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | 2312648116 30 | | 2019 | 07 | 16 |
| **TYPED OR PRINTED** | | **SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT** | **AREA CODE** | **NUMBER** | **YEAR** | **MO** | **DAY** |

**Permit Number:** GW1810211 v2.0    **DMR Version:** 2    Generated: 3/24/2021 1:10 AM    Page 5 of 10

EXHIBIT 6
Page 368 of 1425

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 6/1/2019 - 6/30/2019
**DMR Version:** 2

**DMR Instructions:** (1): Surface Water
**DMR Comments:** (none)

- 

**Limit Set Name:** Field 36 South Central -
**Set:** 1 of 1

| Parameter | Application Rate (Daily) | Application Rate (Weekly) | | | | | |
|---|---|---|---|---|---|---|---|
| Mon. Loc. | Comment 2 (V) | Comment 2 (V) | | | | | |
| Limit | 0.34 in | 0.34 in | | | | | |
| Stat. Base | Maximum Daily | Maximum Weekly | | | | | |
| 6/1/2019 | | 0.40 | | | | | |
| 6/2/2019 | 0.00 | | | | | | |
| 6/3/2019 | | | | | | | |
| 6/4/2019 | 0.10 | | | | | | |
| 6/5/2019 | | | | | | | |
| 6/6/2019 | 0.27 | | | | | | |
| 6/7/2019 | | | | | | | |
| 6/8/2019 | 0.00 | 0.37 | | | | | |
| 6/9/2019 | | | | | | | |
| 6/10/2019 | | | | | | | |
| 6/11/2019 | | | | | | | |
| 6/12/2019 | 0.15 | | | | | | |
| 6/13/2019 | | | | | | | |
| 6/14/2019 | 0.06 | | | | | | |
| 6/15/2019 | | 0.20 | | | | | |
| 6/16/2019 | 0.00 | | | | | | |
| 6/17/2019 | | | | | | | |
| 6/18/2019 | 0.25 | | | | | | |
| 6/19/2019 | | | | | | | |
| 6/20/2019 | 0.09 | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted.  Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | 2312648116 30 | | 2019 | 07 | 16 |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |

**EXHIBIT 6**
**Page 369 of 1425**

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 6/1/2019 - 6/30/2019
**DMR Version:** 2

| | | | | | | |
|---|---|---|---|---|---|---|
| **6/21/2019** | | | | | | |
| **6/22/2019** | 0.00 | 0.34 | | | | |
| **6/23/2019** | | | | | | |
| **6/24/2019** | 0.14 | | | | | |
| **6/25/2019** | | | | | | |
| **6/26/2019** | 0.16 | | | | | |
| **6/27/2019** | | | | | | |
| **6/28/2019** | 0.19 | | | | | |
| **6/29/2019** | | 0.49 | | | | |
| **6/30/2019** | 0.00 | | | | | |

**DMR Instructions:** U:  July 1 - August 15;  V:  August 16 - June 30
**DMR Comments:** (none)

- **Set 1 DMR Value Comments:**
- Date: 6/1/2019 12:00:00 AM,Column 2 Comment: value is outside permit limits
- Date: 6/8/2019 12:00:00 AM,Column 2 Comment: value is outside permit liimits
- Date: 6/29/2019 12:00:00 AM,Column 2 Comment: value is outside permit limits

**Limit Set Name:** Field 36 South East -
**Set:** 1 of 1

| Parameter | Application Rate (Daily) | Application Rate (Weekly) | | | | |
|---|---|---|---|---|---|---|
| **Mon. Loc.** | Comment 2 (V) | Comment 2 (V) | | | | |
| **Limit** | 0.34 in | 0.34 in | | | | |
| **Stat. Base** | Maximum Daily | Maximum Weekly | | | | |
| **6/1/2019** | 0.00 | 0.39 | | | | |
| **6/2/2019** | | | | | | |
| **6/3/2019** | 0.22 | | | | | |
| **6/4/2019** | | | | | | |
| **6/5/2019** | 0.02 | | | | | |
| **6/6/2019** | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted.  Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | **TELEPHONE** | | **DATE** | | |
|---|---|---|---|---|---|---|---|
| | | | 2312648116  30 | | 2019 | 07 | 16 |
| TYPED OR PRINTED | | **SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT** | **AREA CODE** | **NUMBER** | **YEAR** | **MO** | **DAY** |

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 6/1/2019 - 6/30/2019
**DMR Version:** 2

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 6/7/2019 | 0.14 | | | | | | |
| 6/8/2019 | | 0.39 | | | | | |
| 6/9/2019 | 0.00 | | | | | | |
| 6/10/2019 | | | | | | | |
| 6/11/2019 | 0.18 | | | | | | |
| 6/12/2019 | | | | | | | |
| 6/13/2019 | 0.21 | | | | | | |
| 6/14/2019 | | | | | | | |
| 6/15/2019 | 0.00 | 0.40 | | | | | |
| 6/16/2019 | | | | | | | |
| 6/17/2019 | 0.19 | | | | | | |
| 6/18/2019 | | | | | | | |
| 6/19/2019 | 0.15 | | | | | | |
| 6/20/2019 | | | | | | | |
| 6/21/2019 | 0.17 | | | | | | |
| 6/22/2019 | | 0.51 | | | | | |
| 6/23/2019 | 0.00 | | | | | | |
| 6/24/2019 | | | | | | | |
| 6/25/2019 | 0.20 | | | | | | |
| 6/26/2019 | | | | | | | |
| 6/27/2019 | 0.15 | | | | | | |
| 6/28/2019 | | | | | | | |
| 6/29/2019 | 0.00 | 0.34 | | | | | |
| 6/30/2019 | | | | | | | |

**DMR Instructions:** U:  July 1 - August 15;  V:  August 16 - June 30
**DMR Comments:** (none)

- **Set 1 DMR Value Comments:**
- Date: 6/1/2019 12:00:00 AM,Column 2 Comment: value is outside permit limits
- Date: 6/8/2019 12:00:00 AM,Column 2 Comment: value is outside permit limits
- Date: 6/15/2019 12:00:00 AM,Column 2 Comment: value is outside permit limits
- Date: 6/22/2019 12:00:00 AM,Column 2 Comment: value is outside permit limits

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted.  Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik<br>Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | 2312648116 30 | | 2019 | 07 | 16 |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |

**Permit Number:** GW1810211 v2.0      **DMR Version:** 2      Generated: 3/24/2021 1:10 AM      Page 8 of 10

EXHIBIT 6
Page 371 of 1425

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 6/1/2019 – 6/30/2019
**DMR Version:** 2

**Limit Set Name:** Field 36 South West -

**Set:** 1 of 1

**No Discharge:** Y

| Parameter | Application Rate (Daily) | Application Rate (Weekly) | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Mon. Loc. | Comment 2 (V) | Comment 2 (V) | | | | | | |
| Limit | 0.34 in | 0.34 in | | | | | | |
| Stat. Base | Maximum Daily | Maximum Weekly | | | | | | |
| 6/1/2019 | | | | | | | | |
| 6/2/2019 | | | | | | | | |
| 6/3/2019 | | | | | | | | |
| 6/4/2019 | | | | | | | | |
| 6/5/2019 | | | | | | | | |
| 6/6/2019 | | | | | | | | |
| 6/7/2019 | | | | | | | | |
| 6/8/2019 | | | | | | | | |
| 6/9/2019 | | | | | | | | |
| 6/10/2019 | | | | | | | | |
| 6/11/2019 | | | | | | | | |
| 6/12/2019 | | | | | | | | |
| 6/13/2019 | | | | | | | | |
| 6/14/2019 | | | | | | | | |
| 6/15/2019 | | | | | | | | |
| 6/16/2019 | | | | | | | | |
| 6/17/2019 | | | | | | | | |
| 6/18/2019 | | | | | | | | |
| 6/19/2019 | | | | | | | | |
| 6/20/2019 | | | | | | | | |
| 6/21/2019 | | | | | | | | |
| 6/22/2019 | | | | | | | | |
| 6/23/2019 | | | | | | | | |
| 6/24/2019 | | | | | | | | |
| 6/25/2019 | | | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | 2312648116 30 | | 2019 | 07 | 16 |
| | | | AREA CODE | NUMBER | YEAR | MO | DAY |

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 6/1/2019 - 6/30/2019
**DMR Version:** 2

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 6/26/2019 | | | | | | | |
| 6/27/2019 | | | | | | | |
| 6/28/2019 | | | | | | | |
| 6/29/2019 | | | | | | | |
| 6/30/2019 | | | | | | | |

**DMR Instructions:** U:  July 1 - August 15;  V:  August 16 - June 30
**DMR Comments:** (none)

- 

**Limit Set Name:** Field 38 -

**Set:** 1 of 1
**No Discharge:** Y

| Parameter | Application Rate (Daily) | Application Rate (Weekly) | | | | | |
|---|---|---|---|---|---|---|---|
| Mon. Loc. | Comment 2 (V) | Comment 2 (V) | | | | | |
| Limit | 1.96 in | 4.0 in | | | | | |
| Stat. Base | Maximum Daily | Maximum Weekly | | | | | |
| 6/1/2019 | | | | | | | |
| 6/2/2019 | | | | | | | |
| 6/3/2019 | | | | | | | |
| 6/4/2019 | | | | | | | |
| 6/5/2019 | | | | | | | |
| 6/6/2019 | | | | | | | |
| 6/7/2019 | | | | | | | |
| 6/8/2019 | | | | | | | |
| 6/9/2019 | | | | | | | |
| 6/10/2019 | | | | | | | |
| 6/11/2019 | | | | | | | |
| 6/12/2019 | | | | | | | |
| 6/13/2019 | | | | | | | |
| 6/14/2019 | | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted.  Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | | | 2019 | 07 | 16 |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |
| | | | 231 | 2648116 30 | | | |

**Permit Number:** GW1810211 v2.0     **DMR Version:** 2     Generated: 3/24/2021 1:10 AM

**EXHIBIT 6**

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 6/1/2019 - 6/30/2019
**DMR Version:** 2

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 6/15/2019 | | | | | | | |
| 6/16/2019 | | | | | | | |
| 6/17/2019 | | | | | | | |
| 6/18/2019 | | | | | | | |
| 6/19/2019 | | | | | | | |
| 6/20/2019 | | | | | | | |
| 6/21/2019 | | | | | | | |
| 6/22/2019 | | | | | | | |
| 6/23/2019 | | | | | | | |
| 6/24/2019 | | | | | | | |
| 6/25/2019 | | | | | | | |
| 6/26/2019 | | | | | | | |
| 6/27/2019 | | | | | | | |
| 6/28/2019 | | | | | | | |
| 6/29/2019 | | | | | | | |
| 6/30/2019 | | | | | | | |

**DMR Instructions:** U:  July 1 - August 15;  V:  August 16 - June 30

**DMR Comments:** (none)

- 

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted.  Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | **TELEPHONE** | | **DATE** | | |
|---|---|---|---|---|---|---|---|
| | | | 2312648116 30 | | 2019 | 07 | 16 |
| **TYPED OR PRINTED** | | **SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT** | **AREA CODE** | **NUMBER** | **YEAR** | **MO** | **DAY** |

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 7/1/2019 - 7/31/2019
**DMR Version:** 1

<u>I</u> **Limit Set Name:** EQ-1 -
**Set:** 1 of 2

| Parameter | Biochemical Oxygen Demand (BOD5) | Nitrate Nitrogen | pH | pH | Dissolved Oxygen | Total Inorganic Nitrogen | Ammonia Nitrogen |
|---|---|---|---|---|---|---|---|
| Mon. Loc. | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) |
| Limit | (report) mg/L | (report) mg/L | (report) SU | (report) SU | (report) mg/L | 5.0 mg/L | (report) mg/L |
| Stat. Base | Maximum Daily | Maximum Daily | Minimum Daily | Maximum Daily | Minimum Daily | Maximum Daily | Maximum Daily |
| 7/1/2019 | | | | | | | |
| 7/2/2019 | | | | | | | |
| 7/3/2019 | | | | | | | |
| 7/4/2019 | | | | | | | |
| 7/5/2019 | | | | | | | |
| 7/6/2019 | | | | | | | |
| 7/7/2019 | | | | | | | |
| 7/8/2019 | | | | | | | |
| 7/9/2019 | | | | | | | |
| 7/10/2019 | | | | | | | |
| 7/11/2019 | | | | | | | |
| 7/12/2019 | | | | | | | |
| 7/13/2019 | | | | | | | |
| 7/14/2019 | | | | | | | |
| 7/15/2019 | 2710 | <0.3 | 6.78 | 6.78 | *C | 0.62 | <0.15 |
| 7/16/2019 | | | | | | | |
| 7/17/2019 | | | | | | | |
| 7/18/2019 | | | | | | | |
| 7/19/2019 | | | | | | | |
| 7/20/2019 | | | | | | | |
| 7/21/2019 | | | | | | | |
| 7/22/2019 | | | | | | | |
| 7/23/2019 | | | | | | | |
| 7/24/2019 | | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | 2312648116 30 | | 2019 | 08 | 09 |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated
**Permit Number:** GW1810211 v2.0
**DMR Period:** 7/1/2019 - 7/31/2019
**DMR Version:** 1

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 7/25/2019 | | | | | | | |
| 7/26/2019 | | | | | | | |
| 7/27/2019 | | | | | | | |
| 7/28/2019 | | | | | | | |
| 7/29/2019 | | | | | | | |
| 7/30/2019 | | | | | | | |
| 7/31/2019 | 5970 | <0.3 | 6.73 | 6.73 | 0.25 | 1.13 | 1.13 |

Set: 2 of 2

| Parameter | Nitrite Nitrogen | Sodium | Chloride (90006) | Total Phosphorus | Flow (Measured) | | |
|---|---|---|---|---|---|---|---|
| Mon. Loc. | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | | |
| Limit | (report) mg/L | 400 mg/L | 500 mg/L | 10 mg/L | 425000 GPD | | |
| Stat. Base | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | | |
| 7/1/2019 | | | | | 169750 | | |
| 7/2/2019 | | | | | 33260 | | |
| 7/3/2019 | | | | | 21340 | | |
| 7/4/2019 | | | | | 0 | | |
| 7/5/2019 | | | | | 18540 | | |
| 7/6/2019 | | | | | 0 | | |
| 7/7/2019 | | | | | 0 | | |
| 7/8/2019 | | | | | 13200 | | |
| 7/9/2019 | | | | | 22330 | | |
| 7/10/2019 | | | | | 38800 | | |
| 7/11/2019 | | | | | 35400 | | |
| 7/12/2019 | | | | | 33180 | | |
| 7/13/2019 | | | | | 0 | | |
| 7/14/2019 | | | | | 0 | | |
| 7/15/2019 | 0.62 | 381 | 144 | 0.71 | 72250 | | |
| 7/16/2019 | | | | | 62970 | | |
| 7/17/2019 | | | | | 6570 | | |
| 7/18/2019 | | | | | 17670 | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| TYPED OR PRINTED | | | 2312648116 30 | | 2019 | 08 | 09 |
| | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 7/1/2019 - 7/31/2019
**DMR Version:** 1

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 7/19/2019 | | | | | 15440 | | |
| 7/20/2019 | | | | | 0 | | |
| 7/21/2019 | | | | | 0 | | |
| 7/22/2019 | | | | | 30110 | | |
| 7/23/2019 | | | | | 16230 | | |
| 7/24/2019 | | | | | 144170 | | |
| 7/25/2019 | | | | | 172940 | | |
| 7/26/2019 | | | | | 348290 | | |
| 7/27/2019 | | | | | 0 | | |
| 7/28/2019 | | | | | 210700 | | |
| 7/29/2019 | | | | | 317390 | | |
| 7/30/2019 | | | | | 262300 | | |
| 7/31/2019 | <0.15 | 149 | 10 | 2.21 | 262090 | | |

**DMR Instructions:**
**DMR Comments:** (none)

- **Set 1 DMR Value Comments:**
- Date: 7/15/2019 12:00:00 AM,Column 5 Comment: lab failed to test for this constituent

**Limit Set Name:** EQ-2 -
**Set:** 1 of 2

| Parameter | Biochemical Oxygen Demand (BOD5) | Nitrate Nitrogen | pH | pH | Dissolved Oxygen | Total Inorganic Nitrogen | Ammonia Nitrogen |
|---|---|---|---|---|---|---|---|
| Mon. Loc. | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) |
| Limit | (report) mg/L | (report) mg/L | (report) SU | (report) SU | (report) mg/L | (report) mg/L | (report) mg/L |
| Stat. Base | Maximum Daily | Maximum Daily | Minimum Daily | Maximum Daily | Minimum Daily | Maximum Daily | Maximum Daily |
| 7/1/2019 | *G | *G | *G | *G | *G | *G | *G |
| 7/2/2019 | | | | | | | |
| 7/3/2019 | | | | | | | |
| 7/4/2019 | | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | 2312648116 30 | | 2019 | 08 | 09 |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 7/1/2019 - 7/31/2019
**DMR Version:** 1

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 7/5/2019 | | | | | | | |
| 7/6/2019 | | | | | | | |
| 7/7/2019 | | | | | | | |
| 7/8/2019 | | | | | | | |
| 7/9/2019 | | | | | | | |
| 7/10/2019 | | | | | | | |
| 7/11/2019 | | | | | | | |
| 7/12/2019 | | | | | | | |
| 7/13/2019 | | | | | | | |
| 7/14/2019 | | | | | | | |
| 7/15/2019 | | | | | | | |
| 7/16/2019 | | | | | | | |
| 7/17/2019 | | | | | | | |
| 7/18/2019 | | | | | | | |
| 7/19/2019 | | | | | | | |
| 7/20/2019 | | | | | | | |
| 7/21/2019 | | | | | | | |
| 7/22/2019 | | | | | | | |
| 7/23/2019 | | | | | | | |
| 7/24/2019 | | | | | | | |
| 7/25/2019 | | | | | | | |
| 7/26/2019 | | | | | | | |
| 7/27/2019 | | | | | | | |
| 7/28/2019 | | | | | | | |
| 7/29/2019 | | | | | | | |
| 7/30/2019 | | | | | | | |
| 7/31/2019 | | | | | | | |

Set: 2 of 2

| Parameter | Nitrite Nitrogen | Sodium | Chloride (90006) | Total Phosphorus | | | |
|---|---|---|---|---|---|---|---|
| Mon. Loc. | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | | 2312648116 30 | 2019 | 08 | 09 |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 7/1/2019 - 7/31/2019
**DMR Version:** 1

| Limit<br>Stat. Base | (report) mg/L<br>Maximum Daily | (report) mg/L<br>Maximum Daily | (report) mg/L<br>Maximum Daily | (report) mg/L<br>Maximum Daily | | | |
|---|---|---|---|---|---|---|---|
| 7/1/2019 | *G | *G | *G | *G | | | |
| 7/2/2019 | | | | | | | |
| 7/3/2019 | | | | | | | |
| 7/4/2019 | | | | | | | |
| 7/5/2019 | | | | | | | |
| 7/6/2019 | | | | | | | |
| 7/7/2019 | | | | | | | |
| 7/8/2019 | | | | | | | |
| 7/9/2019 | | | | | | | |
| 7/10/2019 | | | | | | | |
| 7/11/2019 | | | | | | | |
| 7/12/2019 | | | | | | | |
| 7/13/2019 | | | | | | | |
| 7/14/2019 | | | | | | | |
| 7/15/2019 | | | | | | | |
| 7/16/2019 | | | | | | | |
| 7/17/2019 | | | | | | | |
| 7/18/2019 | | | | | | | |
| 7/19/2019 | | | | | | | |
| 7/20/2019 | | | | | | | |
| 7/21/2019 | | | | | | | |
| 7/22/2019 | | | | | | | |
| 7/23/2019 | | | | | | | |
| 7/24/2019 | | | | | | | |
| 7/25/2019 | | | | | | | |
| 7/26/2019 | | | | | | | |
| 7/27/2019 | | | | | | | |
| 7/28/2019 | | | | | | | |
| 7/29/2019 | | | | | | | |
| 7/30/2019 | | | | | | | |
| 7/31/2019 | | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted.  Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik<br>Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | | | 2019 | 08 | 09 |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER<br>2312648116 30 | YEAR | MO | DAY |

**Permit Number:** GW1810211 v2.0   **DMR Version:** 1   Generated: 3/24/2021 2:18 AM   Page 5 of 13

EXHIBIT 6
Page 379 of 1425

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 7/1/2019 - 7/31/2019
**DMR Version:** 1

**DMR Instructions:** (1): Surface Water
**DMR Comments:** (none)

- •

**Limit Set Name:** Field 36 South Central -
**Set:** 1 of 1

| Parameter | Application Rate (Daily) | Application Rate (Weekly) | | | | | |
|---|---|---|---|---|---|---|---|
| Mon. Loc. | Comment 1 (U) | Comment 1 (U) | | | | | |
| Limit | 0.34 in | 2.04 in | | | | | |
| Stat. Base | Maximum Daily | Maximum Weekly | | | | | |
| 7/1/2019 | | | | | | | |
| 7/2/2019 | 0.12 | | | | | | |
| 7/3/2019 | | | | | | | |
| 7/4/2019 | 0.00 | | | | | | |
| 7/5/2019 | | | | | | | |
| 7/6/2019 | 0.00 | 0.12 | | | | | |
| 7/7/2019 | | | | | | | |
| 7/8/2019 | 0.05 | | | | | | |
| 7/9/2019 | | | | | | | |
| 7/10/2019 | 0.14 | | | | | | |
| 7/11/2019 | | | | | | | |
| 7/12/2019 | 0.12 | | | | | | |
| 7/13/2019 | | 0.31 | | | | | |
| 7/14/2019 | 0.00 | | | | | | |
| 7/15/2019 | | | | | | | |
| 7/16/2019 | 0.23 | | | | | | |
| 7/17/2019 | | | | | | | |
| 7/18/2019 | 0.07 | | | | | | |
| 7/19/2019 | | | | | | | |
| 7/20/2019 | 0.00 | 0.30 | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted.  Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | 2312648116 30 | | 2019 | 08 | 09 |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |

**Permit Number:** GW1810211 v2.0    **DMR Version:** 1    Generated: 3/24/2021 2:18 AM    Page 6 of 13

EXHIBIT 6
Page 380 of 1425

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids  
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0  
**DMR Period:** 7/1/2019 - 7/31/2019  
**DMR Version:** 1

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 7/21/2019 | | | | | | | |
| 7/22/2019 | 0.11 | | | | | | |
| 7/23/2019 | | | | | | | |
| 7/24/2019 | 0.53 | | | | | | |
| 7/25/2019 | | | | | | | |
| 7/26/2019 | 0.64 | | | | | | |
| 7/27/2019 | | 1.28 | | | | | |
| 7/28/2019 | | | | | | | |
| 7/29/2019 | 0.58 | | | | | | |
| 7/30/2019 | 0.48 | | | | | | |
| 7/31/2019 | | | | | | | |

**DMR Instructions:** U:  July 1 - August 15;  V:  August 16 - June 30  
**DMR Comments:** (none)

**Set 1 DMR Value Comments:**

Date: 7/24/2019 12:00:00 AM,Column 1 Comment: value is outside permit limit

Date: 7/26/2019 12:00:00 AM,Column 1 Comment: value is outside permit limit

Date: 7/29/2019 12:00:00 AM,Column 1 Comment: value is outside permit limit

- Date: 7/30/2019 12:00:00 AM,Column 1 Comment: value is outside permit limit

**Limit Set Name:** Field 36 South East -  
**Set:** 1 of 1

| Parameter | Application Rate (Daily) | Application Rate (Weekly) | | | | | |
|---|---|---|---|---|---|---|---|
| Mon. Loc. | Comment 1 (U) | Comment 1 (U) | | | | | |
| Limit | 0.34 in | 2.04 in | | | | | |
| Stat. Base | Maximum Daily | Maximum Weekly | | | | | |
| 7/1/2019 | 0.63 | | | | | | |
| 7/2/2019 | | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted.  Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik<br>Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | 2312648116 30 | | 2019 | 08 | 09 |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |

**EXHIBIT 6**  
**Page 381 of 1425**

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 7/1/2019 - 7/31/2019
**DMR Version:** 1

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **7/3/2019** | 0.08 | | | | | | |
| **7/4/2019** | | | | | | | |
| **7/5/2019** | 0.07 | | | | | | |
| **7/6/2019** | | 0.77 | | | | | |
| **7/7/2019** | 0.00 | | | | | | |
| **7/8/2019** | | | | | | | |
| **7/9/2019** | 0.08 | | | | | | |
| **7/10/2019** | | | | | | | |
| **7/11/2019** | 0.13 | | | | | | |
| **7/12/2019** | | | | | | | |
| **7/13/2019** | 0.00 | 0.21 | | | | | |
| **7/14/2019** | | | | | | | |
| **7/15/2019** | 0.27 | | | | | | |
| **7/16/2019** | | | | | | | |
| **7/17/2019** | 0.02 | | | | | | |
| **7/18/2019** | | | | | | | |
| **7/19/2019** | 0.06 | | | | | | |
| **7/20/2019** | | 0.35 | | | | | |
| **7/21/2019** | 0.00 | | | | | | |
| **7/22/2019** | | | | | | | |
| **7/23/2019** | 0.06 | | | | | | |
| **7/24/2019** | | | | | | | |
| **7/25/2019** | 0.64 | | | | | | |
| **7/26/2019** | | | | | | | |
| **7/27/2019** | | 0.70 | | | | | |
| **7/28/2019** | 0.39 | | | | | | |
| **7/29/2019** | 0.58 | | | | | | |
| **7/30/2019** | | | | | | | |
| **7/31/2019** | 0.48 | | | | | | |

**DMR Instructions:** U: July 1 - August 15; V: August 16 - June 30

**DMR Comments:** (none)

**Set 1 DMR Value Comments:**

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | **TELEPHONE** | | **DATE** | | |
|---|---|---|---|---|---|---|---|
| | | | 2312648116 30 | | 2019 | 08 | 09 |
| TYPED OR PRINTED | | **SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT** | **AREA CODE** | **NUMBER** | **YEAR** | **MO** | **DAY** |

**Permit Number:** GW1810211 v2.0   **DMR Version:** 1   Generated: 3/24/2021 2:18 AM   Page 8 of 13

EXHIBIT 6
Page 382 of 1425

## DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated
**Permit Number:** GW1810211 v2.0
**DMR Period:** 7/1/2019 - 7/31/2019
**DMR Version:** 1

Date: 7/1/2019 12:00:00 AM,Column 1 Comment: value is outside permit limit

Date: 7/25/2019 12:00:00 AM,Column 1 Comment: value is outside permit limit

Date: 7/28/2019 12:00:00 AM,Column 1 Comment: value is outside permit limit

Date: 7/29/2019 12:00:00 AM,Column 1 Comment: value is outside permit limit

- Date: 7/31/2019 12:00:00 AM,Column 1 Comment: value is outside permit limit

**Limit Set Name:** Field 36 South West -
**Set:** 1 of 1

| Parameter | Application Rate (Daily) | Application Rate (Weekly) | | | | | |
|---|---|---|---|---|---|---|---|
| Mon. Loc. | Comment 1 (U) | Comment 1 (U) | | | | | |
| Limit | 0.34 in | 2.04 in | | | | | |
| Stat. Base | Maximum Daily | Maximum Weekly | | | | | |
| 7/1/2019 | | | | | | | |
| 7/2/2019 | | | | | | | |
| 7/3/2019 | | | | | | | |
| 7/4/2019 | | | | | | | |
| 7/5/2019 | | | | | | | |
| 7/6/2019 | | 0.00 | | | | | |
| 7/7/2019 | | | | | | | |
| 7/8/2019 | | | | | | | |
| 7/9/2019 | | | | | | | |
| 7/10/2019 | | | | | | | |
| 7/11/2019 | | | | | | | |
| 7/12/2019 | | | | | | | |
| 7/13/2019 | | 0.00 | | | | | |
| 7/14/2019 | | | | | | | |
| 7/15/2019 | | | | | | | |
| 7/16/2019 | | | | | | | |
| 7/17/2019 | | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted.  Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | 2312648116 30 | | 2019 | 08 | 09 |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 7/1/2019 - 7/31/2019
**DMR Version:** 1

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **7/18/2019** | | | | | | | |
| **7/19/2019** | | | | | | | |
| **7/20/2019** | | 0.00 | | | | | |
| **7/21/2019** | | | | | | | |
| **7/22/2019** | | | | | | | |
| **7/23/2019** | | | | | | | |
| **7/24/2019** | | | | | | | |
| **7/25/2019** | | | | | | | |
| **7/26/2019** | 0.64 | | | | | | |
| **7/27/2019** | | 0.64 | | | | | |
| **7/28/2019** | 0.39 | | | | | | |
| **7/29/2019** | | | | | | | |
| **7/30/2019** | 0.48 | | | | | | |
| **7/31/2019** | 0.48 | | | | | | |

**DMR Instructions:** U:  July 1 - August 15;  V:  August 16 - June 30
**DMR Comments:** (none)

**Set 1 DMR Value Comments:**

Date: 7/26/2019 12:00:00 AM,Column 1 Comment: value is outside permit limit

Date: 7/28/2019 12:00:00 AM,Column 1 Comment: value is outside permit limit

Date: 7/30/2019 12:00:00 AM,Column 1 Comment: value is outside permit limit

- Date: 7/31/2019 12:00:00 AM,Column 1 Comment: value is outside permit limit

**Limit Set Name:** Field 37 -

**Set:** 1 of 1                                                                                            **No Discharge:** Y

| **Parameter** | Application Rate (Daily) | Application Rate (Weekly) | | | | | |
|---|---|---|---|---|---|---|---|
| **Mon. Loc.** | Comment 1 (U) | Comment 1 (U) | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted.  Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | 2312648116 30 | | 2019 | 08 | 09 |
| TYPED OR PRINTED | | **SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT** | **AREA CODE** | **NUMBER** | **YEAR** | **MO** | **DAY** |

## DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 7/1/2019 – 7/31/2019
**DMR Version:** 1

| Limit | 0.34 in | 2.04 in | | | | | |
|-------|---------|---------|---|---|---|---|---|
| Stat. Base | Maximum Daily | Maximum Weekly | | | | | |
| 7/1/2019 | | | | | | | |
| 7/2/2019 | | | | | | | |
| 7/3/2019 | | | | | | | |
| 7/4/2019 | | | | | | | |
| 7/5/2019 | | | | | | | |
| 7/6/2019 | | | | | | | |
| 7/7/2019 | | | | | | | |
| 7/8/2019 | | | | | | | |
| 7/9/2019 | | | | | | | |
| 7/10/2019 | | | | | | | |
| 7/11/2019 | | | | | | | |
| 7/12/2019 | | | | | | | |
| 7/13/2019 | | | | | | | |
| 7/14/2019 | | | | | | | |
| 7/15/2019 | | | | | | | |
| 7/16/2019 | | | | | | | |
| 7/17/2019 | | | | | | | |
| 7/18/2019 | | | | | | | |
| 7/19/2019 | | | | | | | |
| 7/20/2019 | | | | | | | |
| 7/21/2019 | | | | | | | |
| 7/22/2019 | | | | | | | |
| 7/23/2019 | | | | | | | |
| 7/24/2019 | | | | | | | |
| 7/25/2019 | | | | | | | |
| 7/26/2019 | | | | | | | |
| 7/27/2019 | | | | | | | |
| 7/28/2019 | | | | | | | |
| 7/29/2019 | | | | | | | |
| 7/30/2019 | | | | | | | |
| 7/31/2019 | | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted.  Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | | | 2019 | 08 | 09 |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |
| | | | 231 | 2648116 30 | | | |

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 7/1/2019 - 7/31/2019
**DMR Version:** 1

**DMR Instructions:** U:  July 1 - August 15
**DMR Comments:** (none)

- 

**Limit Set Name:** Field 38 -

**Set:** 1 of 1

**No Discharge:** Y

| Parameter | Application Rate (Daily) | Application Rate (Weekly) | | | | |
|---|---|---|---|---|---|---|
| Mon. Loc. | Comment 1 (U) | Comment 1 (U) | | | | |
| Limit | 0.68 in | 4.0 in | | | | |
| Stat. Base | Maximum Daily | Maximum Weekly | | | | |
| 7/1/2019 | | | | | | |
| 7/2/2019 | | | | | | |
| 7/3/2019 | | | | | | |
| 7/4/2019 | | | | | | |
| 7/5/2019 | | | | | | |
| 7/6/2019 | | | | | | |
| 7/7/2019 | | | | | | |
| 7/8/2019 | | | | | | |
| 7/9/2019 | | | | | | |
| 7/10/2019 | | | | | | |
| 7/11/2019 | | | | | | |
| 7/12/2019 | | | | | | |
| 7/13/2019 | | | | | | |
| 7/14/2019 | | | | | | |
| 7/15/2019 | | | | | | |
| 7/16/2019 | | | | | | |
| 7/17/2019 | | | | | | |
| 7/18/2019 | | | | | | |
| 7/19/2019 | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted.  Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | | | | | |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |
| | | | 231 | 2648116 30 | 2019 | 08 | 09 |

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 7/1/2019 - 7/31/2019
**DMR Version:** 1

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **7/20/2019** | | | | | | | |
| **7/21/2019** | | | | | | | |
| **7/22/2019** | | | | | | | |
| **7/23/2019** | | | | | | | |
| **7/24/2019** | | | | | | | |
| **7/25/2019** | | | | | | | |
| **7/26/2019** | | | | | | | |
| **7/27/2019** | | | | | | | |
| **7/28/2019** | | | | | | | |
| **7/29/2019** | | | | | | | |
| **7/30/2019** | | | | | | | |
| **7/31/2019** | | | | | | | |

**DMR Instructions:** U:  July 1 - August 15;  V:  August 16 - June 30
**DMR Comments:** (none)

- 

**Limit Set Name:** Field 39 -

**Set:** 1 of 1                                                                                          **No Discharge:** Y

| Parameter | Application Rate (Daily) | Application Rate (Weekly) | | | | | |
|---|---|---|---|---|---|---|---|
| **Mon. Loc.** | Comment 1 (U) | Comment 1 (U) | | | | | |
| **Limit** | 0.1 in | 0.7 in | | | | | |
| **Stat. Base** | Maximum Daily | Maximum Weekly | | | | | |
| **7/1/2019** | | | | | | | |
| **7/2/2019** | | | | | | | |
| **7/3/2019** | | | | | | | |
| **7/4/2019** | | | | | | | |
| **7/5/2019** | | | | | | | |
| **7/6/2019** | | | | | | | |
| **7/7/2019** | | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | **TELEPHONE** | | **DATE** | | |
|---|---|---|---|---|---|---|---|
| | | | 2312648116 30 | | 2019 | 08 | 09 |
| **TYPED OR PRINTED** | | **SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT** | **AREA CODE** | **NUMBER** | **YEAR** | **MO** | **DAY** |

**Permit Number:** GW1810211 v2.0     **DMR Version:** 1      Generated: 3/24/2021 2:18 AM                    Page 13 of 13

**EXHIBIT 6**
**Page 387 of 1425**

## DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 7/1/2019 - 7/31/2019
**DMR Version:** 1

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 7/8/2019 | | | | | | | |
| 7/9/2019 | | | | | | | |
| 7/10/2019 | | | | | | | |
| 7/11/2019 | | | | | | | |
| 7/12/2019 | | | | | | | |
| 7/13/2019 | | | | | | | |
| 7/14/2019 | | | | | | | |
| 7/15/2019 | | | | | | | |
| 7/16/2019 | | | | | | | |
| 7/17/2019 | | | | | | | |
| 7/18/2019 | | | | | | | |
| 7/19/2019 | | | | | | | |
| 7/20/2019 | | | | | | | |
| 7/21/2019 | | | | | | | |
| 7/22/2019 | | | | | | | |
| 7/23/2019 | | | | | | | |
| 7/24/2019 | | | | | | | |
| 7/25/2019 | | | | | | | |
| 7/26/2019 | | | | | | | |
| 7/27/2019 | | | | | | | |
| 7/28/2019 | | | | | | | |
| 7/29/2019 | | | | | | | |
| 7/30/2019 | | | | | | | |
| 7/31/2019 | | | | | | | |

**DMR Instructions:** U:  July 1 - August 15
**DMR Comments:** (none)

- 

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted.  Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | **TELEPHONE** | | **DATE** | | |
|---|---|---|---|---|---|---|---|
| | | | | | 2019 | 08 | 09 |
| | | | 2312648116 30 | | | | |
| **TYPED OR PRINTED** | | **SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT** | **AREA CODE** | **NUMBER** | **YEAR** | **MO** | **DAY** |

**Permit Number:** GW1810211 v2.0     **DMR Version:** 1     Generated: 3/24/2021 2:18 AM     Page 14 of 13

**EXHIBIT 6**
**Page 388 of 1425**

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 8/1/2019 - 8/31/2019
**DMR Version:** 1

<u>I</u> **Limit Set Name:** EQ-1 -
**Set:** 1 of 2

| Parameter | Biochemical Oxygen Demand (BOD5) | Nitrate Nitrogen | pH | pH | Dissolved Oxygen | Total Inorganic Nitrogen | Ammonia Nitrogen |
|---|---|---|---|---|---|---|---|
| Mon. Loc. | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) |
| Limit | (report) mg/L | (report) mg/L | (report) SU | (report) SU | (report) mg/L | 5.0 mg/L | (report) mg/L |
| Stat. Base | Maximum Daily | Maximum Daily | Minimum Daily | Maximum Daily | Minimum Daily | Maximum Daily | Maximum Daily |
| 8/1/2019 | | | | | | | |
| 8/2/2019 | | | | | | | |
| 8/3/2019 | | | | | | | |
| 8/4/2019 | | | | | | | |
| 8/5/2019 | | | | | | | |
| 8/6/2019 | | | | | | | |
| 8/7/2019 | | | | | | | |
| 8/8/2019 | | | | | | | |
| 8/9/2019 | | | | | | | |
| 8/10/2019 | | | | | | | |
| 8/11/2019 | | | | | | | |
| 8/12/2019 | | | | | | | |
| 8/13/2019 | | | | | | | |
| 8/14/2019 | | | | | | | |
| 8/15/2019 | | | | | | | |
| 8/16/2019 | | | | | | | |
| 8/17/2019 | | | | | | | |
| 8/18/2019 | | | | | | | |
| 8/19/2019 | | | | | | | |
| 8/20/2019 | | | | | | | |
| 8/21/2019 | 6390 | <0.3 | 6.59 | 6.59 | 1.34 | 1.43 | 1.43 |
| 8/22/2019 | | | | | | | |
| 8/23/2019 | | | | | | | |
| 8/24/2019 | | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | | | 2019 | 09 | 20 |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |
| | | | | 2312648116 30 | | | |

**EXHIBIT 6**
**Page 389 of 1425**

## DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 8/1/2019 - 8/31/2019
**DMR Version:** 1

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8/25/2019 | | | | | | | |
| 8/26/2019 | | | | | | | |
| 8/27/2019 | >7500 | <0.3 | 6.68 | 6.68 | 0.77 | 2.04 | 2.04 |
| 8/28/2019 | | | | | | | |
| 8/29/2019 | | | | | | | |
| 8/30/2019 | | | | | | | |
| 8/31/2019 | | | | | | | |

Set: 2 of 2

| Parameter | Nitrite Nitrogen | Sodium | Chloride (90006) | Total Phosphorus | Flow (Measured) | | |
|---|---|---|---|---|---|---|---|
| Mon. Loc. | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | | |
| Limit | (report) mg/L | 400 mg/L | 500 mg/L | 10 mg/L | 425000 GPD | | |
| Stat. Base | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | | |
| 8/1/2019 | | | | | 234200 | | |
| 8/2/2019 | | | | | 245250 | | |
| 8/3/2019 | | | | | 247575 | | |
| 8/4/2019 | | | | | 247575 | | |
| 8/5/2019 | | | | | 308020 | | |
| 8/6/2019 | | | | | 210430 | | |
| 8/7/2019 | | | | | 234880 | | |
| 8/8/2019 | | | | | 284420 | | |
| 8/9/2019 | | | | | 237800 | | |
| 8/10/2019 | | | | | 255740 | | |
| 8/11/2019 | | | | | 0 | | |
| 8/12/2019 | | | | | 250790 | | |
| 8/13/2019 | | | | | 284110 | | |
| 8/14/2019 | | | | | 309190 | | |
| 8/15/2019 | | | | | 507350 | | |
| 8/16/2019 | | | | | 373775 | | |
| 8/17/2019 | | | | | 373775 | | |
| 8/18/2019 | | | | | 0 | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | 2312648116 30 | | 2019 | 09 | 20 |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |

## DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids  
**Permittee Name:** Burnette Foods Incorporated  
**Permit Number:** GW1810211 v2.0  
**DMR Period:** 8/1/2019 - 8/31/2019  
**DMR Version:** 1

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/19/2019 | | | | | 245980 | |
| 8/20/2019 | | | | | 239695 | |
| 8/21/2019 | <0.15 | 160 | 22 | 4.93 | 239695 | |
| 8/22/2019 | | | | | 0 | |
| 8/23/2019 | | | | | 98180 | |
| 8/24/2019 | | | | | 0 | |
| 8/25/2019 | | | | | 0 | |
| 8/26/2019 | | | | | 38230 | |
| 8/27/2019 | <0.15 | 302 | 182 | 2.34 | 150 | |
| 8/28/2019 | | | | | 19930 | |
| 8/29/2019 | | | | | 19980 | |
| 8/30/2019 | | | | | 120 | |
| 8/31/2019 | | | | | 0 | |

**DMR Instructions:**

**DMR Comments:** (none)

- **Set 2 DMR Value Comments:**
- Date: 8/15/2019 12:00:00 AM,Column 5 Comment: value is outside permit limit

**Limit Set Name: EQ-2 -**

**Set: 1 of 2**

| Parameter | Biochemical Oxygen Demand (BOD5) | Nitrate Nitrogen | pH | pH | Dissolved Oxygen | Total Inorganic Nitrogen | Ammonia Nitrogen |
|---|---|---|---|---|---|---|---|
| **Mon. Loc.** | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) |
| **Limit** | (report) mg/L | (report) mg/L | (report) SU | (report) SU | (report) mg/L | (report) mg/L | (report) mg/L |
| **Stat. Base** | Maximum Daily | Maximum Daily | Minimum Daily | Maximum Daily | Minimum Daily | Maximum Daily | Maximum Daily |
| 8/1/2019 | | | | | | | |
| 8/2/2019 | | | | | | | |
| 8/3/2019 | | | | | | | |
| 8/4/2019 | | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | 2312648116 30 | | 2019 | 09 | 20 |
| **TYPED OR PRINTED** | | **SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT** | **AREA CODE** | **NUMBER** | **YEAR** | **MO** | **DAY** |

**Permit Number:** GW1810211 v2.0    **DMR Version:** 1    Generated: 3/24/2021 1:05 AM    Page 3 of 57

**EXHIBIT 6**
**Page 391 of 1425**

## DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 8/1/2019 - 8/31/2019
**DMR Version:** 1

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8/5/2019 | | | | | | | |
| 8/6/2019 | | | | | | | |
| 8/7/2019 | | | | | | | |
| 8/8/2019 | | | | | | | |
| 8/9/2019 | | | | | | | |
| 8/10/2019 | | | | | | | |
| 8/11/2019 | | | | | | | |
| 8/12/2019 | | | | | | | |
| 8/13/2019 | | | | | | | |
| 8/14/2019 | | | | | | | |
| 8/15/2019 | | | | | | | |
| 8/16/2019 | | | | | | | |
| 8/17/2019 | | | | | | | |
| 8/18/2019 | | | | | | | |
| 8/19/2019 | | | | | | | |
| 8/20/2019 | | | | | | | |
| 8/21/2019 | | | | | | | |
| 8/22/2019 | | | | | | | |
| 8/23/2019 | | | | | | | |
| 8/24/2019 | | | | | | | |
| 8/25/2019 | | | | | | | |
| 8/26/2019 | | | | | | | |
| 8/27/2019 | 6 | <0.3 | 7.1 | 7.1 | 3.97 | 0.15 | 0.15 |
| 8/28/2019 | | | | | | | |
| 8/29/2019 | | | | | | | |
| 8/30/2019 | | | | | | | |
| 8/31/2019 | | | | | | | |

Set: 2 of 2

| Parameter | Nitrite Nitrogen | Sodium | Chloride (90006) | Total Phosphorus | | | |
|---|---|---|---|---|---|---|---|
| Mon. Loc. | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | 2312648116 30 | 2019 | 09 | 20 |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 8/1/2019 - 8/31/2019
**DMR Version:** 1

| Limit | (report) mg/L | (report) mg/L | (report) mg/L | (report) mg/L | | | |
|-------|---------------|---------------|---------------|---------------|---|---|---|
| Stat. Base | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | | | |
| 8/1/2019 | | | | | | | |
| 8/2/2019 | | | | | | | |
| 8/3/2019 | | | | | | | |
| 8/4/2019 | | | | | | | |
| 8/5/2019 | | | | | | | |
| 8/6/2019 | | | | | | | |
| 8/7/2019 | | | | | | | |
| 8/8/2019 | | | | | | | |
| 8/9/2019 | | | | | | | |
| 8/10/2019 | | | | | | | |
| 8/11/2019 | | | | | | | |
| 8/12/2019 | | | | | | | |
| 8/13/2019 | | | | | | | |
| 8/14/2019 | | | | | | | |
| 8/15/2019 | | | | | | | |
| 8/16/2019 | | | | | | | |
| 8/17/2019 | | | | | | | |
| 8/18/2019 | | | | | | | |
| 8/19/2019 | | | | | | | |
| 8/20/2019 | | | | | | | |
| 8/21/2019 | | | | | | | |
| 8/22/2019 | | | | | | | |
| 8/23/2019 | | | | | | | |
| 8/24/2019 | | | | | | | |
| 8/25/2019 | | | | | | | |
| 8/26/2019 | | | | | | | |
| 8/27/2019 | <0.15 | 38.8 | 33 | <0.05 | | | |
| 8/28/2019 | | | | | | | |
| 8/29/2019 | | | | | | | |
| 8/30/2019 | | | | | | | |
| 8/31/2019 | | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | 2312648116 30 | | 2019 | 09 | 20 |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |

**EXHIBIT 6**
**Page 393 of 1425**

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 8/1/2019 - 8/31/2019
**DMR Version:** 1

**DMR Instructions:** (1): Surface Water
**DMR Comments:** (none)

- 

**Limit Set Name:** Field 36 South Central -
**Set:** 1 of 1

| Parameter | Application Rate (Daily) | Application Rate (Daily) | Application Rate (Weekly) | Application Rate (Weekly) | | |
|---|---|---|---|---|---|---|
| **Mon. Loc.** | Comment 1 (U) | Comment 2 (V) | Comment 1 (U) | Comment 2 (V) | | |
| **Limit** | 0.34 in | 0.34 in | 2.04 in | 0.34 in | | |
| **Stat. Base** | Maximum Daily | Maximum Daily | Maximum Weekly | Maximum Weekly | | |
| **8/1/2019** | 0.43 | | | | | |
| **8/2/2019** | 0.45 | | | | | |
| **8/3/2019** | | | 1.95 | | | |
| **8/4/2019** | 0.46 | | | | | |
| **8/5/2019** | 0.57 | | | | | |
| **8/6/2019** | | | | | | |
| **8/7/2019** | 0.43 | | | | | |
| **8/8/2019** | 0.52 | | | | | |
| **8/9/2019** | | | | | | |
| **8/10/2019** | 0.47 | | 2.45 | | | |
| **8/11/2019** | | | | | | |
| **8/12/2019** | | | | | | |
| **8/13/2019** | 0.52 | | | | | |
| **8/14/2019** | 0.57 | | | | | |
| **8/15/2019** | | | | | | |
| **8/16/2019** | | 0.69 | | | | |
| **8/17/2019** | | 0.69 | 2.47 | | | |
| **8/18/2019** | | | | | | |
| **8/19/2019** | | | | | | |
| **8/20/2019** | | 0.44 | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted.  Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | 2312648116 30 | | 2019 | 09 | 20 |
| **TYPED OR PRINTED** | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |

**Permit Number:** GW1810211 v2.0     **DMR Version:** 1     Generated: 3/24/2021 1:05 AM     Page 6 of 57

EXHIBIT 6
Page 394 of 1425

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 8/1/2019 - 8/31/2019
**DMR Version:** 1

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/21/2019 | | 0.44 | | | | |
| 8/22/2019 | | | | | | |
| 8/23/2019 | | | | | | |
| 8/24/2019 | | | 0.88 | | | |
| 8/25/2019 | | | | | | |
| 8/26/2019 | | 0.07 | | | | |
| 8/27/2019 | | | | | | |
| 8/28/2019 | | | | | | |
| 8/29/2019 | | 0.04 | | | | |
| 8/30/2019 | | | | | | |
| 8/31/2019 | | | 0.11 | | | |

**DMR Instructions:** U:  July 1 - August 15;  V:  August 16 - June 30
**DMR Comments:** (none)

**Set 1 DMR Value Comments:**

Date: 8/1/2019 12:00:00 AM,Column 1 Comment: value is outside permit limit

Date: 8/2/2019 12:00:00 AM,Column 1 Comment: value is outside permit limit

Date: 8/4/2019 12:00:00 AM,Column 1 Comment: value is outside permit limit

Date: 8/5/2019 12:00:00 AM,Column 1 Comment: value is outside permit limit

Date: 8/7/2019 12:00:00 AM,Column 1 Comment: value is outside permit limit

Date: 8/8/2019 12:00:00 AM,Column 1 Comment: value is outside permit limit

Date: 8/10/2019 12:00:00 AM,Column 1 Comment: value is outside permit limit

Date: 8/13/2019 12:00:00 AM,Column 1 Comment: value is outside permit limit

- Date: 8/14/2019 12:00:00 AM,Column 1 Comment: value is outside permit limit
- Date: 8/16/2019 12:00:00 AM,Column 2 Comment: value is outside permit limit
- Date: 8/17/2019 12:00:00 AM,Column 2 Comment: value is outside permit limit

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik<br>Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | 2312648116 30 | | 2019 | 09 | 20 |
| TYPED OR PRINTED | | **SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT** | AREA CODE | NUMBER | YEAR | MO | DAY |

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 8/1/2019 - 8/31/2019
**DMR Version:** 1

- Date: 8/20/2019 12:00:00 AM,Column 2 Comment: value is outside permit limit
- Date: 8/21/2019 12:00:00 AM,Column 2 Comment: value is outside permit limit
- Date: 8/10/2019 12:00:00 AM,Column 3 Comment: value is outside permit limit
- Date: 8/17/2019 12:00:00 AM,Column 4 Comment: value is outside permit limit
- Date: 8/24/2019 12:00:00 AM,Column 4 Comment: value is outside permit limit

**Limit Set Name:** Field 36 South East -
**Set:** 1 of 1

| Parameter | Application Rate (Daily) | Application Rate (Daily) | Application Rate (Weekly) | Application Rate (Weekly) | | | |
|---|---|---|---|---|---|---|---|
| Mon. Loc. | Comment 1 (U) | Comment 2 (V) | Comment 1 (U) | Comment 2 (V) | | | |
| Limit | 0.34 in | 0.34 in | 2.04 in | 0.34 in | | | |
| Stat. Base | Maximum Daily | Maximum Daily | Maximum Weekly | Maximum Weekly | | | |
| 8/1/2019 | 0.43 | | | | | | |
| 8/2/2019 | | | | | | | |
| 8/3/2019 | 0.46 | | 2.34 | | | | |
| 8/4/2019 | 0.46 | | | | | | |
| 8/5/2019 | | | | | | | |
| 8/6/2019 | 0.39 | | | | | | |
| 8/7/2019 | 0.43 | | | | | | |
| 8/8/2019 | | | | | | | |
| 8/9/2019 | 0.44 | | | | | | |
| 8/10/2019 | 0.47 | | 2.18 | | | | |
| 8/11/2019 | | | | | | | |
| 8/12/2019 | 0.46 | | | | | | |
| 8/13/2019 | | | | | | | |
| 8/14/2019 | 0.57 | | | | | | |
| 8/15/2019 | 0.93 | | | | | | |
| 8/16/2019 | | | | | | | |
| 8/17/2019 | | 0.69 | | 2.65 | | | |
| 8/18/2019 | | | | | | | |
| 8/19/2019 | | 0.45 | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted.  Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | 2312648116 30 | | 2019 | 09 | 20 |
| **TYPED OR PRINTED** | | **SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT** | AREA CODE | NUMBER | YEAR | MO | DAY |

## DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated
**Permit Number:** GW1810211 v2.0
**DMR Period:** 8/1/2019 - 8/31/2019
**DMR Version:** 1

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/20/2019 | | | | | | |
| 8/21/2019 | 0.44 | | | | | |
| 8/22/2019 | | | | | | |
| 8/23/2019 | 0.18 | | | | | |
| 8/24/2019 | | | 1.08 | | | |
| 8/25/2019 | | | | | | |
| 8/26/2019 | | | | | | |
| 8/27/2019 | 0.00 | | | | | |
| 8/28/2019 | | | | | | |
| 8/29/2019 | | | | | | |
| 8/30/2019 | 0.00 | | | | | |
| 8/31/2019 | | | 0.00 | | | |

**DMR Instructions:** U:  July 1 - August 15;  V:  August 16 - June 30
**DMR Comments:** (none)

**Set 1 DMR Value Comments:**

Date: 8/1/2019 12:00:00 AM,Column 1 Comment: value is outside permit limit

Date: 8/3/2019 12:00:00 AM,Column 1 Comment: value is outside permit limit

Date: 8/4/2019 12:00:00 AM,Column 1 Comment: value is outside permit limit

Date: 8/6/2019 12:00:00 AM,Column 1 Comment: value is outside permit limit

Date: 8/7/2019 12:00:00 AM,Column 1 Comment: value is outside permit limit

Date: 8/9/2019 12:00:00 AM,Column 1 Comment: value is outside permit limit

Date: 8/10/2019 12:00:00 AM,Column 1 Comment: value is outside permit limit

Date: 8/12/2019 12:00:00 AM,Column 1 Comment: value is outside permit limit

Date: 8/14/2019 12:00:00 AM,Column 1 Comment: value is outside permit limit

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted.  Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | | | 2019 | 09 | 20 |
| | | | 2312648116 30 | | | | |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |

**Permit Number:** GW1810211 v2.0     **DMR Version:** 1     Generated: 3/24/2021 1:05 AM

EXHIBIT 6
Page 397 of 1425

## DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 8/1/2019 - 8/31/2019
**DMR Version:** 1

- Date: 8/15/2019 12:00:00 AM,Column 1 Comment: value is outside permit limit
- Date: 8/17/2019 12:00:00 AM,Column 2 Comment: value is outside permit limit
- Date: 8/19/2019 12:00:00 AM,Column 2 Comment: value is outside permit limit
- Date: 8/21/2019 12:00:00 AM,Column 2 Comment: value is outside permit limit
- Date: 8/3/2019 12:00:00 AM,Column 3 Comment: value is outside permit limit
- Date: 8/10/2019 12:00:00 AM,Column 3 Comment: value is outside permit limit
- Date: 8/17/2019 12:00:00 AM,Column 4 Comment: value is outside permit limit
- Date: 8/24/2019 12:00:00 AM,Column 4 Comment: value is outside permit limit

**Limit Set Name:** Field 36 South West -
**Set:** 1 of 1

| Parameter | Application Rate (Daily) | Application Rate (Daily) | Application Rate (Weekly) | Application Rate (Weekly) | | | |
|---|---|---|---|---|---|---|---|
| Mon. Loc. | Comment 1 (U) | Comment 2 (V) | Comment 1 (U) | Comment 2 (V) | | | |
| Limit | 0.34 in | 0.34 in | 2.04 in | 0.34 in | | | |
| Stat. Base | Maximum Daily | Maximum Daily | Maximum Weekly | Maximum Weekly | | | |
| 8/1/2019 | | | | | | | |
| 8/2/2019 | 0.45 | | | | | | |
| 8/3/2019 | 0.46 | | 2.26 | | | | |
| 8/4/2019 | | | | | | | |
| 8/5/2019 | 0.57 | | | | | | |
| 8/6/2019 | 0.39 | | | | | | |
| 8/7/2019 | | | | | | | |
| 8/8/2019 | 0.52 | | | | | | |
| 8/9/2019 | 0.44 | | | | | | |
| 8/10/2019 | | | 1.92 | | | | |
| 8/11/2019 | | | | | | | |
| 8/12/2019 | 0.46 | | | | | | |
| 8/13/2019 | 0.52 | | | | | | |
| 8/14/2019 | | | | | | | |
| 8/15/2019 | 0.93 | | | | | | |
| 8/16/2019 | | 0.69 | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | 2312648116 30 | | 2019 | 09 | 20 |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |

**EXHIBIT 6**
**Page 398 of 1425**

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 8/1/2019 - 8/31/2019
**DMR Version:** 1

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/17/2019 | | | 2.61 | | | |
| 8/18/2019 | | | | | | |
| 8/19/2019 | 0.45 | | | | | |
| 8/20/2019 | 0.44 | | | | | |
| 8/21/2019 | | | | | | |
| 8/22/2019 | | | | | | |
| 8/23/2019 | 0.18 | | | | | |
| 8/24/2019 | | | 1.08 | | | |
| 8/25/2019 | | | | | | |
| 8/26/2019 | | | | | | |
| 8/27/2019 | | | | | | |
| 8/28/2019 | 0.04 | | | | | |
| 8/29/2019 | | | | | | |
| 8/30/2019 | | | | | | |
| 8/31/2019 | | | 0.04 | | | |

**DMR Instructions:** U:  July 1 - August 15;  V:  August 16 - June 30
**DMR Comments:** (none)

**Set 1 DMR Value Comments:**

Date: 8/2/2019 12:00:00 AM,Column 1 Comment: value is outside permit limit

Date: 8/3/2019 12:00:00 AM,Column 1 Comment: value is outside permit limit

Date: 8/5/2019 12:00:00 AM,Column 1 Comment: value is outside permit limit

Date: 8/6/2019 12:00:00 AM,Column 1 Comment: value is outside permit limit

Date: 8/8/2019 12:00:00 AM,Column 1 Comment: value is outside permit limit

Date: 8/9/2019 12:00:00 AM,Column 1 Comment: value is outside permit limit

Date: 8/12/2019 12:00:00 AM,Column 1 Comment: value is outside permit limit

Date: 8/13/2019 12:00:00 AM,Column 1 Comment: value is outside permit limit

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted.  Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | | | 2019 | 09 | 20 |
| | | | 2312648116 30 | | YEAR | MO | DAY |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | | | |

**Permit Number:** GW1810211 v2.0    **DMR Version:** 1    Generated: 3/24/2021 1:05 AM    Page 11 of 57

**EXHIBIT 6**
**Page 399 of 1425**

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 8/1/2019 - 8/31/2019
**DMR Version:** 1

- Date: 8/15/2019 12:00:00 AM,Column 1 Comment: value is outside permit limit
- Date: 8/16/2019 12:00:00 AM,Column 2 Comment: value is outside permit limit
- Date: 8/19/2019 12:00:00 AM,Column 2 Comment: value is outside permit limit
- Date: 8/20/2019 12:00:00 AM,Column 2 Comment: value is outside permit limit
- Date: 8/3/2019 12:00:00 AM,Column 3 Comment: value is outside permit limit
- Date: 8/17/2019 12:00:00 AM,Column 4 Comment: value is outside permit limit
- Date: 8/24/2019 12:00:00 AM,Column 4 Comment: value is outside permit limit

**Limit Set Name: Field 37 -**

**Set:** 1 of 1

**No Discharge:** Y

| Parameter | Application Rate (Daily) | Application Rate (Weekly) | | | | | |
|---|---|---|---|---|---|---|---|
| Mon. Loc. | Comment 1 (U) | Comment 1 (U) | | | | | |
| Limit | 0.34 in | 2.04 in | | | | | |
| Stat. Base | Maximum Daily | Maximum Weekly | | | | | |
| 8/1/2019 | | | | | | | |
| 8/2/2019 | | | | | | | |
| 8/3/2019 | | | | | | | |
| 8/4/2019 | | | | | | | |
| 8/5/2019 | | | | | | | |
| 8/6/2019 | | | | | | | |
| 8/7/2019 | | | | | | | |
| 8/8/2019 | | | | | | | |
| 8/9/2019 | | | | | | | |
| 8/10/2019 | | | | | | | |
| 8/11/2019 | | | | | | | |
| 8/12/2019 | | | | | | | |
| 8/13/2019 | | | | | | | |
| 8/14/2019 | | | | | | | |
| 8/15/2019 | | | | | | | |
| 8/16/2019 | | | | | | | |
| 8/17/2019 | | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | | | | | |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | 2312648116 30 | | 2019 | 09 | 20 |
| | | | AREA CODE | NUMBER | YEAR | MO | DAY |

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 8/1/2019 - 8/31/2019
**DMR Version:** 1

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/18/2019 | | | | | | |
| 8/19/2019 | | | | | | |
| 8/20/2019 | | | | | | |
| 8/21/2019 | | | | | | |
| 8/22/2019 | | | | | | |
| 8/23/2019 | | | | | | |
| 8/24/2019 | | | | | | |
| 8/25/2019 | | | | | | |
| 8/26/2019 | | | | | | |
| 8/27/2019 | | | | | | |
| 8/28/2019 | | | | | | |
| 8/29/2019 | | | | | | |
| 8/30/2019 | | | | | | |
| 8/31/2019 | | | | | | |

**DMR Instructions:** U:  July 1 - August 15
**DMR Comments:** (none)

- 

**Limit Set Name:** Field 38 -

**Set:** 1 of 1                                                                                    **No Discharge:** Y

| Parameter | Application Rate (Daily) | Application Rate (Daily) | Application Rate (Weekly) | Application Rate (Weekly) | | |
|---|---|---|---|---|---|---|
| Mon. Loc. | Comment 1 (U) | Comment 2 (V) | Comment 1 (U) | Comment 2 (V) | | |
| Limit | 0.68 in | 1.96 in | 4.0 in | 4.0 in | | |
| Stat. Base | Maximum Daily | Maximum Daily | Maximum Weekly | Maximum Weekly | | |
| 8/1/2019 | | | | | | |
| 8/2/2019 | | | | | | |
| 8/3/2019 | | | | | | |
| 8/4/2019 | | | | | | |
| 8/5/2019 | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | 2312648116 30 | | 2019 | 09 | 20 |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |

## DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 8/1/2019 - 8/31/2019
**DMR Version:** 1

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8/6/2019 | | | | | | | |
| 8/7/2019 | | | | | | | |
| 8/8/2019 | | | | | | | |
| 8/9/2019 | | | | | | | |
| 8/10/2019 | | | | | | | |
| 8/11/2019 | | | | | | | |
| 8/12/2019 | | | | | | | |
| 8/13/2019 | | | | | | | |
| 8/14/2019 | | | | | | | |
| 8/15/2019 | | | | | | | |
| 8/16/2019 | | | | | | | |
| 8/17/2019 | | | | | | | |
| 8/18/2019 | | | | | | | |
| 8/19/2019 | | | | | | | |
| 8/20/2019 | | | | | | | |
| 8/21/2019 | | | | | | | |
| 8/22/2019 | | | | | | | |
| 8/23/2019 | | | | | | | |
| 8/24/2019 | | | | | | | |
| 8/25/2019 | | | | | | | |
| 8/26/2019 | | | | | | | |
| 8/27/2019 | | | | | | | |
| 8/28/2019 | | | | | | | |
| 8/29/2019 | | | | | | | |
| 8/30/2019 | | | | | | | |
| 8/31/2019 | | | | | | | |

**DMR Instructions:** U:  July 1 - August 15;  V:  August 16 - June 30

**DMR Comments:** (none)

- 

**Limit Set Name:** Field 39 -

**Set:** 1 of 1

**No Discharge:** Y

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted.  Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | | | 2019 | 09 | 20 |
| | | | 2312648116 30 | | | | |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |

**Permit Number:** GW1810211 v2.0     **DMR Version:** 1     Generated: 3/24/2021 1:05 AM     Page 14 of 57

EXHIBIT 6
Page 402 of 1425

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 8/1/2019 - 8/31/2019
**DMR Version:** 1

| Parameter | Application Rate (Daily) | Application Rate (Weekly) | | | | | |
|---|---|---|---|---|---|---|---|
| Mon. Loc. | Comment 1 (U) | Comment 1 (U) | | | | | |
| Limit | 0.1 in | 0.7 in | | | | | |
| Stat. Base | Maximum Daily | Maximum Weekly | | | | | |
| 8/1/2019 | | | | | | | |
| 8/2/2019 | | | | | | | |
| 8/3/2019 | | | | | | | |
| 8/4/2019 | | | | | | | |
| 8/5/2019 | | | | | | | |
| 8/6/2019 | | | | | | | |
| 8/7/2019 | | | | | | | |
| 8/8/2019 | | | | | | | |
| 8/9/2019 | | | | | | | |
| 8/10/2019 | | | | | | | |
| 8/11/2019 | | | | | | | |
| 8/12/2019 | | | | | | | |
| 8/13/2019 | | | | | | | |
| 8/14/2019 | | | | | | | |
| 8/15/2019 | | | | | | | |
| 8/16/2019 | | | | | | | |
| 8/17/2019 | | | | | | | |
| 8/18/2019 | | | | | | | |
| 8/19/2019 | | | | | | | |
| 8/20/2019 | | | | | | | |
| 8/21/2019 | | | | | | | |
| 8/22/2019 | | | | | | | |
| 8/23/2019 | | | | | | | |
| 8/24/2019 | | | | | | | |
| 8/25/2019 | | | | | | | |
| 8/26/2019 | | | | | | | |
| 8/27/2019 | | | | | | | |
| 8/28/2019 | | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | 2312648116 30 | | 2019 | 09 | 20 |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 8/1/2019 - 8/31/2019
**DMR Version:** 1

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8/29/2019 | | | | | | | |
| 8/30/2019 | | | | | | | |
| 8/31/2019 | | | | | | | |

**DMR Instructions:** U:  July 1 - August 15
**DMR Comments:** (none)

- 

**Limit Set Name:** MW-1 -
**Set:** 1 of 3

| Parameter | Iron | Manganese | Nitrate Nitrogen | pH | pH | Dissolved Oxygen | Bicarbonate |
|---|---|---|---|---|---|---|---|
| Mon. Loc. | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) |
| Limit | (report) ug/L | (report) ug/L | (report) mg/L | 6.5 SU | 9.0 SU | (report) mg/L | (report) mg/L |
| Stat. Base | Maximum Daily | Maximum Daily | Maximum Daily | Minimum Daily | Maximum Daily | Minimum Daily | Maximum Daily |
| 8/1/2019 | | | | | | | |
| 8/2/2019 | | | | | | | |
| 8/3/2019 | | | | | | | |
| 8/4/2019 | | | | | | | |
| 8/5/2019 | | | | | | | |
| 8/6/2019 | | | | | | | |
| 8/7/2019 | | | | | | | |
| 8/8/2019 | | | | | | | |
| 8/9/2019 | | | | | | | |
| 8/10/2019 | | | | | | | |
| 8/11/2019 | | | | | | | |
| 8/12/2019 | | | | | | | |
| 8/13/2019 | | | | | | | |
| 8/14/2019 | | | | | | | |
| 8/15/2019 | | | | | | | |
| 8/16/2019 | | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted.  Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | 2312648116 30 | | 2019 | 09 | 20 |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |

**Permit Number:** GW1810211 v2.0    **DMR Version:** 1    Generated: 3/24/2021 1:05 AM

EXHIBIT 6
Page 404 of 1425

## DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids  
**Permittee Name:** Burnette Foods Incorporated  
**Permit Number:** GW1810211 v2.0  
**DMR Period:** 8/1/2019 - 8/31/2019  
**DMR Version:** 1

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8/17/2019 | | | | | | | |
| 8/18/2019 | | | | | | | |
| 8/19/2019 | | | | | | | |
| 8/20/2019 | | | | | | | |
| 8/21/2019 | | | | | | | |
| 8/22/2019 | | | | | | | |
| 8/23/2019 | | | | | | | |
| 8/24/2019 | | | | | | | |
| 8/25/2019 | | | | | | | |
| 8/26/2019 | | | | | | | |
| 8/27/2019 | | | | | | | |
| 8/28/2019 | 1.8 | 5.5 | 1.6 | 7.48 | 7.48 | 6.77 | 61 |
| 8/29/2019 | | | | | | | |
| 8/30/2019 | | | | | | | |
| 8/31/2019 | | | | | | | |

**Set:** 2 of 3

| Parameter | Total Inorganic Nitrogen | Ammonia Nitrogen | Nitrite Nitrogen | Sodium | Chloride (90006) | Total Phosphorus | Static Water Elevation |
|---|---|---|---|---|---|---|---|
| **Mon. Loc.** | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) |
| **Limit** | 5.0 mg/L | (report) mg/L | 0.5 mg/L | (report) mg/L | (report) mg/L | 1.0 mg/L | (report) USGS feet |
| **Stat. Base** | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily |
| 8/1/2019 | | | | | | | |
| 8/2/2019 | | | | | | | |
| 8/3/2019 | | | | | | | |
| 8/4/2019 | | | | | | | |
| 8/5/2019 | | | | | | | |
| 8/6/2019 | | | | | | | |
| 8/7/2019 | | | | | | | |
| 8/8/2019 | | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted.  Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | 2312648116 30 | | 2019 | 09 | 20 |
| **TYPED OR PRINTED** | | **SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT** | **AREA CODE** | **NUMBER** | **YEAR** | **MO** | **DAY** |

## DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 8/1/2019 - 8/31/2019
**DMR Version:** 1

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8/9/2019 | | | | | | | |
| 8/10/2019 | | | | | | | |
| 8/11/2019 | | | | | | | |
| 8/12/2019 | | | | | | | |
| 8/13/2019 | | | | | | | |
| 8/14/2019 | | | | | | | |
| 8/15/2019 | | | | | | | |
| 8/16/2019 | | | | | | | |
| 8/17/2019 | | | | | | | |
| 8/18/2019 | | | | | | | |
| 8/19/2019 | | | | | | | |
| 8/20/2019 | | | | | | | |
| 8/21/2019 | | | | | | | |
| 8/22/2019 | | | | | | | |
| 8/23/2019 | | | | | | | |
| 8/24/2019 | | | | | | | |
| 8/25/2019 | | | | | | | |
| 8/26/2019 | | | | | | | |
| 8/27/2019 | | | | | | | |
| 8/28/2019 | 2.22 | 0.62 | <0.05 | 3 | 2 | <0.05 | 83.78 |
| 8/29/2019 | | | | | | | |
| 8/30/2019 | | | | | | | |
| 8/31/2019 | | | | | | | |

**Set:** 3 of 3

| Parameter | Specific Conductance | Sulfate (90025) | Calcium | Magnesium | Potassium | | |
|---|---|---|---|---|---|---|---|
| **Mon. Loc.** | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | | |
| **Limit** | (report) umho/cm | 250 mg/L | (report) mg/L | (report) mg/L | (report) mg/L | | |
| **Stat. Base** | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | | |
| **8/1/2019** | | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | 2312648116 30 | | 2019 | 09 | 20 |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | | AREA CODE | NUMBER | YEAR | MO | DAY |

## DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 8/1/2019 - 8/31/2019
**DMR Version:** 1

| Date | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8/2/2019 | | | | | | | |
| 8/3/2019 | | | | | | | |
| 8/4/2019 | | | | | | | |
| 8/5/2019 | | | | | | | |
| 8/6/2019 | | | | | | | |
| 8/7/2019 | | | | | | | |
| 8/8/2019 | | | | | | | |
| 8/9/2019 | | | | | | | |
| 8/10/2019 | | | | | | | |
| 8/11/2019 | | | | | | | |
| 8/12/2019 | | | | | | | |
| 8/13/2019 | | | | | | | |
| 8/14/2019 | | | | | | | |
| 8/15/2019 | | | | | | | |
| 8/16/2019 | | | | | | | |
| 8/17/2019 | | | | | | | |
| 8/18/2019 | | | | | | | |
| 8/19/2019 | | | | | | | |
| 8/20/2019 | | | | | | | |
| 8/21/2019 | | | | | | | |
| 8/22/2019 | | | | | | | |
| 8/23/2019 | | | | | | | |
| 8/24/2019 | | | | | | | |
| 8/25/2019 | | | | | | | |
| 8/26/2019 | | | | | | | |
| 8/27/2019 | | | | | | | |
| 8/28/2019 | 0.13 | 3 | 18.7 | 5.5 | 7.6 | | |
| 8/29/2019 | | | | | | | |
| 8/30/2019 | | | | | | | |
| 8/31/2019 | | | | | | | |

**DMR Instructions:**

**DMR Comments:** (none)

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted.  Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | 2312648116 30 | | 2019 | 09 | 20 |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids  
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0  
**DMR Period:** 8/1/2019 - 8/31/2019  
**DMR Version:** 1

- 

**Limit Set Name:** MW-10 -

**Set:** 1 of 3

| Parameter | Iron | Manganese | Nitrate Nitrogen | pH | pH | Dissolved Oxygen | Bicarbonate |
|---|---|---|---|---|---|---|---|
| Mon. Loc. | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) |
| Limit | (report) ug/L | (report) ug/L | (report) mg/L | 6.5 SU | 9.0 SU | (report) mg/L | (report) mg/L |
| Stat. Base | Maximum Daily | Maximum Daily | Maximum Daily | Minimum Daily | Maximum Daily | Minimum Daily | Maximum Daily |
| 8/1/2019 | | | | | | | |
| 8/2/2019 | | | | | | | |
| 8/3/2019 | | | | | | | |
| 8/4/2019 | | | | | | | |
| 8/5/2019 | | | | | | | |
| 8/6/2019 | | | | | | | |
| 8/7/2019 | | | | | | | |
| 8/8/2019 | | | | | | | |
| 8/9/2019 | | | | | | | |
| 8/10/2019 | | | | | | | |
| 8/11/2019 | | | | | | | |
| 8/12/2019 | | | | | | | |
| 8/13/2019 | | | | | | | |
| 8/14/2019 | | | | | | | |
| 8/15/2019 | | | | | | | |
| 8/16/2019 | | | | | | | |
| 8/17/2019 | | | | | | | |
| 8/18/2019 | | | | | | | |
| 8/19/2019 | | | | | | | |
| 8/20/2019 | | | | | | | |
| 8/21/2019 | | | | | | | |
| 8/22/2019 | | | | | | | |
| 8/23/2019 | | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | | | 2019 | 09 | 20 |
| TYPED OR PRINTED | | **SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT** | 2312648116 30 | AREA CODE / NUMBER | YEAR | MO | DAY |

## DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids    **Permit Number:** GW1810211 v2.0
**Permittee Name:** Burnette Foods Incorporated    **DMR Period:** 8/1/2019 - 8/31/2019
   **DMR Version:** 1

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8/24/2019 | | | | | | | |
| 8/25/2019 | | | | | | | |
| 8/26/2019 | | | | | | | |
| 8/27/2019 | | | | | | | |
| 8/28/2019 | 11.4 | 0.93 | <0.1 | 7.15 | 7.15 | 1.46 | 351 |
| 8/29/2019 | | | | | | | |
| 8/30/2019 | | | | | | | |
| 8/31/2019 | | | | | | | |

Set: 2 of 3

| Parameter | Total Inorganic Nitrogen | Ammonia Nitrogen | Nitrite Nitrogen | Sodium | Chloride (90006) | Total Phosphorus | Static Water Elevation |
|---|---|---|---|---|---|---|---|
| Mon. Loc. | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) |
| Limit | 5.0 mg/L | (report) mg/L | 0.5 mg/L | (report) mg/L | (report) mg/L | 1.0 mg/L | (report) USGS feet |
| Stat. Base | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily |
| 8/1/2019 | | | | | | | |
| 8/2/2019 | | | | | | | |
| 8/3/2019 | | | | | | | |
| 8/4/2019 | | | | | | | |
| 8/5/2019 | | | | | | | |
| 8/6/2019 | | | | | | | |
| 8/7/2019 | | | | | | | |
| 8/8/2019 | | | | | | | |
| 8/9/2019 | | | | | | | |
| 8/10/2019 | | | | | | | |
| 8/11/2019 | | | | | | | |
| 8/12/2019 | | | | | | | |
| 8/13/2019 | | | | | | | |
| 8/14/2019 | | | | | | | |
| 8/15/2019 | | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | 2312648116 30 | | 2019 | 09 | 20 |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |

**EXHIBIT 6**
**Page 409 of 1425**

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 8/1/2019 - 8/31/2019
**DMR Version:** 1

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8/16/2019 | | | | | | | |
| 8/17/2019 | | | | | | | |
| 8/18/2019 | | | | | | | |
| 8/19/2019 | | | | | | | |
| 8/20/2019 | | | | | | | |
| 8/21/2019 | | | | | | | |
| 8/22/2019 | | | | | | | |
| 8/23/2019 | | | | | | | |
| 8/24/2019 | | | | | | | |
| 8/25/2019 | | | | | | | |
| 8/26/2019 | | | | | | | |
| 8/27/2019 | | | | | | | |
| 8/28/2019 | 0.12 | 0.12 | <0.05 | 84 | 68 | <0.05 | 86.8 |
| 8/29/2019 | | | | | | | |
| 8/30/2019 | | | | | | | |
| 8/31/2019 | | | | | | | |

**Set:** 3 of 3

| Parameter | Specific Conductance | Sulfate (90025) | Calcium | Magnesium | Potassium | | |
|---|---|---|---|---|---|---|---|
| Mon. Loc. | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | | |
| Limit | (report) umho/cm | 250 mg/L | (report) mg/L | (report) mg/L | (report) mg/L | | |
| Stat. Base | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | | |
| 8/1/2019 | | | | | | | |
| 8/2/2019 | | | | | | | |
| 8/3/2019 | | | | | | | |
| 8/4/2019 | | | | | | | |
| 8/5/2019 | | | | | | | |
| 8/6/2019 | | | | | | | |
| 8/7/2019 | | | | | | | |
| 8/8/2019 | | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | 2312648116 30 | | 2019 | 09 | 20 |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | | AREA CODE | NUMBER | YEAR | MO | DAY |

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 8/1/2019 - 8/31/2019
**DMR Version:** 1

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8/9/2019 | | | | | | | |
| 8/10/2019 | | | | | | | |
| 8/11/2019 | | | | | | | |
| 8/12/2019 | | | | | | | |
| 8/13/2019 | | | | | | | |
| 8/14/2019 | | | | | | | |
| 8/15/2019 | | | | | | | |
| 8/16/2019 | | | | | | | |
| 8/17/2019 | | | | | | | |
| 8/18/2019 | | | | | | | |
| 8/19/2019 | | | | | | | |
| 8/20/2019 | | | | | | | |
| 8/21/2019 | | | | | | | |
| 8/22/2019 | | | | | | | |
| 8/23/2019 | | | | | | | |
| 8/24/2019 | | | | | | | |
| 8/25/2019 | | | | | | | |
| 8/26/2019 | | | | | | | |
| 8/27/2019 | | | | | | | |
| 8/28/2019 | 1.18 | 105 | 131 | 22.6 | 4.1 | | |
| 8/29/2019 | | | | | | | |
| 8/30/2019 | | | | | | | |
| 8/31/2019 | | | | | | | |

**DMR Instructions:**

**DMR Comments:** (none)

- 

**Limit Set Name:** MW-11 -
**Set:** 1 of 3

| Parameter | Iron | Manganese | Nitrate Nitrogen | pH | pH | Dissolved Oxygen | Bicarbonate |
|---|---|---|---|---|---|---|---|

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted.  Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | **TELEPHONE** | | **DATE** | | |
|---|---|---|---|---|---|---|---|
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | 2312648116 30 | AREA CODE / NUMBER | 2019 / YEAR | 09 / MO | 20 / DAY |

**Permit Number:** GW1810211 v2.0   **DMR Version:** 1   Generated: 3/24/2021 1:05 AM   Page 23 of 57

**EXHIBIT 6**
**Page 411 of 1425**

## DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 8/1/2019 - 8/31/2019
**DMR Version:** 1

| Mon. Loc. | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) |
|---|---|---|---|---|---|---|---|
| Limit | (report) ug/L | (report) ug/L | (report) mg/L | 6.5 SU | 9.0 SU | (report) mg/L | (report) mg/L |
| Stat. Base | Maximum Daily | Maximum Daily | Maximum Daily | Minimum Daily | Maximum Daily | Minimum Daily | Maximum Daily |
| 8/1/2019 | | | | | | | |
| 8/2/2019 | | | | | | | |
| 8/3/2019 | | | | | | | |
| 8/4/2019 | | | | | | | |
| 8/5/2019 | | | | | | | |
| 8/6/2019 | | | | | | | |
| 8/7/2019 | | | | | | | |
| 8/8/2019 | | | | | | | |
| 8/9/2019 | | | | | | | |
| 8/10/2019 | | | | | | | |
| 8/11/2019 | | | | | | | |
| 8/12/2019 | | | | | | | |
| 8/13/2019 | | | | | | | |
| 8/14/2019 | | | | | | | |
| 8/15/2019 | | | | | | | |
| 8/16/2019 | | | | | | | |
| 8/17/2019 | | | | | | | |
| 8/18/2019 | | | | | | | |
| 8/19/2019 | | | | | | | |
| 8/20/2019 | | | | | | | |
| 8/21/2019 | | | | | | | |
| 8/22/2019 | | | | | | | |
| 8/23/2019 | | | | | | | |
| 8/24/2019 | | | | | | | |
| 8/25/2019 | | | | | | | |
| 8/26/2019 | | | | | | | |
| 8/27/2019 | | | | | | | |
| 8/28/2019 | 0.63 | <0.05 | <0.1 | 7.22 | 7.22 | 1.27 | 479 |
| 8/29/2019 | | | | | | | |
| 8/30/2019 | | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik<br>Burnette Foods, Inc. | **TELEPHONE** | | **DATE** | | |
|---|---|---|---|---|---|---|---|
| | | | 2312648116 30 | | 2019 | 09 | 20 |
| **TYPED OR PRINTED** | | **SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT** | **AREA CODE** | **NUMBER** | **YEAR** | **MO** | **DAY** |

**EXHIBIT 6**
**Page 412 of 1425**

## DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 8/1/2019 - 8/31/2019
**DMR Version:** 1

| 8/31/2019 | | | | | | | |
|-----------|--|--|--|--|--|--|--|

**Set:** 2 of 3

| Parameter | Total Inorganic Nitrogen | Ammonia Nitrogen | Nitrite Nitrogen | Sodium | Chloride (90006) | Total Phosphorus | Static Water Elevation |
|-----------|--------------------------|------------------|------------------|--------|------------------|------------------|------------------------|
| Mon. Loc. | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) |
| Limit | 5.0 mg/L | (report) mg/L | 0.5 mg/L | (report) mg/L | (report) mg/L | 1.0 mg/L | (report) USGS feet |
| Stat. Base | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily |
| 8/1/2019 | | | | | | | |
| 8/2/2019 | | | | | | | |
| 8/3/2019 | | | | | | | |
| 8/4/2019 | | | | | | | |
| 8/5/2019 | | | | | | | |
| 8/6/2019 | | | | | | | |
| 8/7/2019 | | | | | | | |
| 8/8/2019 | | | | | | | |
| 8/9/2019 | | | | | | | |
| 8/10/2019 | | | | | | | |
| 8/11/2019 | | | | | | | |
| 8/12/2019 | | | | | | | |
| 8/13/2019 | | | | | | | |
| 8/14/2019 | | | | | | | |
| 8/15/2019 | | | | | | | |
| 8/16/2019 | | | | | | | |
| 8/17/2019 | | | | | | | |
| 8/18/2019 | | | | | | | |
| 8/19/2019 | | | | | | | |
| 8/20/2019 | | | | | | | |
| 8/21/2019 | | | | | | | |
| 8/22/2019 | | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | 2312648116 30 | | 2019 | 09 | 20 |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 8/1/2019 - 8/31/2019
**DMR Version:** 1

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8/23/2019 | | | | | | | |
| 8/24/2019 | | | | | | | |
| 8/25/2019 | | | | | | | |
| 8/26/2019 | | | | | | | |
| 8/27/2019 | | | | | | | |
| 8/28/2019 | <0.2 | <0.05 | <0.05 | 19 | 46 | <0.05 | 84.11 |
| 8/29/2019 | | | | | | | |
| 8/30/2019 | | | | | | | |
| 8/31/2019 | | | | | | | |

Set: 3 of 3

| Parameter | Specific Conductance | Sulfate (90025) | Calcium | Magnesium | Potassium | | |
|---|---|---|---|---|---|---|---|
| Mon. Loc. | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | | |
| Limit | (report) umho/cm | 250 mg/L | (report) mg/L | (report) mg/L | (report) mg/L | | |
| Stat. Base | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | | |
| 8/1/2019 | | | | | | | |
| 8/2/2019 | | | | | | | |
| 8/3/2019 | | | | | | | |
| 8/4/2019 | | | | | | | |
| 8/5/2019 | | | | | | | |
| 8/6/2019 | | | | | | | |
| 8/7/2019 | | | | | | | |
| 8/8/2019 | | | | | | | |
| 8/9/2019 | | | | | | | |
| 8/10/2019 | | | | | | | |
| 8/11/2019 | | | | | | | |
| 8/12/2019 | | | | | | | |
| 8/13/2019 | | | | | | | |
| 8/14/2019 | | | | | | | |
| 8/15/2019 | | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | Burnette Foods, Inc. | 2312648116 30 | | 2019 | 09 | 20 |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |

**Permit Number:** GW1810211 v2.0    **DMR Version:** 1    Generated: 3/24/2021 1:05 AM

**EXHIBIT 6**
**Page 414 of 1425**

## DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 8/1/2019 - 8/31/2019
**DMR Version:** 1

| | | | | | |
|---|---|---|---|---|---|
| 8/16/2019 | | | | | |
| 8/17/2019 | | | | | |
| 8/18/2019 | | | | | |
| 8/19/2019 | | | | | |
| 8/20/2019 | | | | | |
| 8/21/2019 | | | | | |
| 8/22/2019 | | | | | |
| 8/23/2019 | | | | | |
| 8/24/2019 | | | | | |
| 8/25/2019 | | | | | |
| 8/26/2019 | | | | | |
| 8/27/2019 | | | | | |
| 8/28/2019 | 1.03 | 42 | 63.9 | 34.3 | 1.6 |
| 8/29/2019 | | | | | |
| 8/30/2019 | | | | | |
| 8/31/2019 | | | | | |

**DMR Instructions:**

**DMR Comments:** (none)

- 

**Limit Set Name:** MW-2 -
**Set:** 1 of 3

| Parameter | Iron | Manganese | Nitrate Nitrogen | pH | pH | Dissolved Oxygen | Bicarbonate |
|---|---|---|---|---|---|---|---|
| Mon. Loc. | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) |
| Limit | (report) ug/L | (report) ug/L | (report) mg/L | (report) SU | (report) SU | (report) mg/L | (report) mg/L |
| Stat. Base | Maximum Daily | Maximum Daily | Maximum Daily | Minimum Daily | Maximum Daily | Minimum Daily | Maximum Daily |
| 8/1/2019 | | | | | | | |
| 8/2/2019 | | | | | | | |
| 8/3/2019 | | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | 2312648116 30 | | 2019 | 09 | 20 |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |

## DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 8/1/2019 - 8/31/2019
**DMR Version:** 1

| Date | | | | | | | |
|------|--|--|--|--|--|--|--|
| 8/4/2019 | | | | | | | |
| 8/5/2019 | | | | | | | |
| 8/6/2019 | | | | | | | |
| 8/7/2019 | | | | | | | |
| 8/8/2019 | | | | | | | |
| 8/9/2019 | | | | | | | |
| 8/10/2019 | | | | | | | |
| 8/11/2019 | | | | | | | |
| 8/12/2019 | | | | | | | |
| 8/13/2019 | | | | | | | |
| 8/14/2019 | | | | | | | |
| 8/15/2019 | | | | | | | |
| 8/16/2019 | | | | | | | |
| 8/17/2019 | | | | | | | |
| 8/18/2019 | | | | | | | |
| 8/19/2019 | | | | | | | |
| 8/20/2019 | | | | | | | |
| 8/21/2019 | | | | | | | |
| 8/22/2019 | | | | | | | |
| 8/23/2019 | | | | | | | |
| 8/24/2019 | | | | | | | |
| 8/25/2019 | | | | | | | |
| 8/26/2019 | | | | | | | |
| 8/27/2019 | | | | | | | |
| 8/28/2019 | 0.67 | <0.05 | <0.1 | 7.48 | 7.48 | 1.54 | 274 |
| 8/29/2019 | | | | | | | |
| 8/30/2019 | | | | | | | |
| 8/31/2019 | | | | | | | |

**Set:** 2 of 3

| Parameter | Total Inorganic Nitrogen | Ammonia Nitrogen | Nitrite Nitrogen | Sodium | Chloride (90006) | Total Phosphorus | Static Water Elevation |
|-----------|--------------------------|------------------|------------------|--------|------------------|------------------|------------------------|

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted.  Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | 2312648116 30 | | 2019 | 09 | 20 |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |

**Permit Number:** GW1810211 v2.0     **DMR Version:** 1     Generated: 3/24/2021 1:05 AM     Page 28 of 57

EXHIBIT 6
Page 416 of 1425

## DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 8/1/2019 - 8/31/2019
**DMR Version:** 1

| Mon. Loc. | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) |
|---|---|---|---|---|---|---|---|
| Limit | (report) mg/L | (report) mg/L | (report) mg/L | (report) mg/L | (report) mg/L | (report) mg/L | (report) USGS feet |
| Stat. Base | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily |
| 8/1/2019 | | | | | | | |
| 8/2/2019 | | | | | | | |
| 8/3/2019 | | | | | | | |
| 8/4/2019 | | | | | | | |
| 8/5/2019 | | | | | | | |
| 8/6/2019 | | | | | | | |
| 8/7/2019 | | | | | | | |
| 8/8/2019 | | | | | | | |
| 8/9/2019 | | | | | | | |
| 8/10/2019 | | | | | | | |
| 8/11/2019 | | | | | | | |
| 8/12/2019 | | | | | | | |
| 8/13/2019 | | | | | | | |
| 8/14/2019 | | | | | | | |
| 8/15/2019 | | | | | | | |
| 8/16/2019 | | | | | | | |
| 8/17/2019 | | | | | | | |
| 8/18/2019 | | | | | | | |
| 8/19/2019 | | | | | | | |
| 8/20/2019 | | | | | | | |
| 8/21/2019 | | | | | | | |
| 8/22/2019 | | | | | | | |
| 8/23/2019 | | | | | | | |
| 8/24/2019 | | | | | | | |
| 8/25/2019 | | | | | | | |
| 8/26/2019 | | | | | | | |
| 8/27/2019 | | | | | | | |
| 8/28/2019 | <0.02 | <0.05 | <0.05 | 2.2 | 1 | <0.05 | 87.26 |
| 8/29/2019 | | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | 2312648116 30 | | 2019 | 09 | 20 |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |

**Permit Number:** GW1810211 v2.0   **DMR Version:** 1      Generated: 3/24/2021 1:05 AM      Page 29 of 57

**EXHIBIT 6**
**Page 417 of 1425**

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 8/1/2019 - 8/31/2019
**DMR Version:** 1

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8/30/2019 | | | | | | | |
| 8/31/2019 | | | | | | | |

Set: 3 of 3

| Parameter | Specific Conductance | Sulfate (90025) | Calcium | Magnesium | Potassium | | |
|---|---|---|---|---|---|---|---|
| Mon. Loc. | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | | |
| Limit | (report) umho/cm | (report) mg/L | (report) mg/L | (report) mg/L | (report) mg/L | | |
| Stat. Base | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | | |
| 8/1/2019 | | | | | | | |
| 8/2/2019 | | | | | | | |
| 8/3/2019 | | | | | | | |
| 8/4/2019 | | | | | | | |
| 8/5/2019 | | | | | | | |
| 8/6/2019 | | | | | | | |
| 8/7/2019 | | | | | | | |
| 8/8/2019 | | | | | | | |
| 8/9/2019 | | | | | | | |
| 8/10/2019 | | | | | | | |
| 8/11/2019 | | | | | | | |
| 8/12/2019 | | | | | | | |
| 8/13/2019 | | | | | | | |
| 8/14/2019 | | | | | | | |
| 8/15/2019 | | | | | | | |
| 8/16/2019 | | | | | | | |
| 8/17/2019 | | | | | | | |
| 8/18/2019 | | | | | | | |
| 8/19/2019 | | | | | | | |
| 8/20/2019 | | | | | | | |
| 8/21/2019 | | | | | | | |
| 8/22/2019 | | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted.  Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | 2312648116 30 | | 2019 | 09 | 20 |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |

**Permit Number:** GW1810211 v2.0    **DMR Version:** 1    Generated: 3/24/2021 1:05 AM

**EXHIBIT 6**
**Page 418 of 1425**

## DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 8/1/2019 - 8/31/2019
**DMR Version:** 1

| | | | | | |
|---|---|---|---|---|---|
| 8/23/2019 | | | | | |
| 8/24/2019 | | | | | |
| 8/25/2019 | | | | | |
| 8/26/2019 | | | | | |
| 8/27/2019 | | | | | |
| 8/28/2019 | 0.48 | 3 | 72.8 | 20.5 | <1 |
| 8/29/2019 | | | | | |
| 8/30/2019 | | | | | |
| 8/31/2019 | | | | | |

**DMR Instructions:**
**DMR Comments:** (none)

- 

**Limit Set Name:** MW-3 -
**Set:** 1 of 3

| Parameter | Iron | Manganese | Nitrate Nitrogen | pH | pH | Dissolved Oxygen | Bicarbonate |
|---|---|---|---|---|---|---|---|
| Mon. Loc. | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) |
| Limit | (report) ug/L | (report) ug/L | (report) mg/L | 6.5 SU | 9.0 SU | (report) mg/L | (report) mg/L |
| Stat. Base | Maximum Daily | Maximum Daily | Maximum Daily | Minimum Daily | Maximum Daily | Minimum Daily | Maximum Daily |
| 8/1/2019 | | | | | | | |
| 8/2/2019 | | | | | | | |
| 8/3/2019 | | | | | | | |
| 8/4/2019 | | | | | | | |
| 8/5/2019 | | | | | | | |
| 8/6/2019 | | | | | | | |
| 8/7/2019 | | | | | | | |
| 8/8/2019 | | | | | | | |
| 8/9/2019 | | | | | | | |
| 8/10/2019 | | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | 2312648116 30 | | 2019 | 09 | 20 |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |

**EXHIBIT 6**
**Page 419 of 1425**

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids  
**Permittee Name:** Burnette Foods Incorporated  

**Permit Number:** GW1810211 v2.0  
**DMR Period:** 8/1/2019 - 8/31/2019  
**DMR Version:** 1  

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/11/2019 | | | | | | |
| 8/12/2019 | | | | | | |
| 8/13/2019 | | | | | | |
| 8/14/2019 | | | | | | |
| 8/15/2019 | | | | | | |
| 8/16/2019 | | | | | | |
| 8/17/2019 | | | | | | |
| 8/18/2019 | | | | | | |
| 8/19/2019 | | | | | | |
| 8/20/2019 | | | | | | |
| 8/21/2019 | | | | | | |
| 8/22/2019 | | | | | | |
| 8/23/2019 | | | | | | |
| 8/24/2019 | | | | | | |
| 8/25/2019 | | | | | | |
| 8/26/2019 | | | | | | |
| 8/27/2019 | | | | | | |
| 8/28/2019 | 1.3 | <0.05 | <0.1 | 7.6 | 7.6 | 1.31 | 341 |
| 8/29/2019 | | | | | | |
| 8/30/2019 | | | | | | |
| 8/31/2019 | | | | | | |

**Set:** 2 of 3

| Parameter | Total Inorganic Nitrogen | Ammonia Nitrogen | Nitrite Nitrogen | Sodium | Chloride (90006) | Total Phosphorus | Static Water Elevation |
|---|---|---|---|---|---|---|---|
| **Mon. Loc.** | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) |
| **Limit** | 5.0 mg/L | (report) mg/L | 0.5 mg/L | (report) mg/L | (report) mg/L | 1.0 mg/L | (report) USGS feet |
| **Stat. Base** | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily |
| 8/1/2019 | | | | | | | |
| 8/2/2019 | | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted.  Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | **TELEPHONE** | | **DATE** | | |
|---|---|---|---|---|---|---|---|
| | | | 2312648116 30 | **2019** | **09** | **20** | |
| **TYPED OR PRINTED** | | **SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT** | **AREA CODE** | **NUMBER** | **YEAR** | **MO** | **DAY** |

**Permit Number:** GW1810211 v2.0   **DMR Version:** 1   Generated: 3/24/2021 1:05 AM   Page 32 of 57

**EXHIBIT 6**  
**Page 420 of 1425**

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 8/1/2019 - 8/31/2019
**DMR Version:** 1

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8/3/2019 | | | | | | | |
| 8/4/2019 | | | | | | | |
| 8/5/2019 | | | | | | | |
| 8/6/2019 | | | | | | | |
| 8/7/2019 | | | | | | | |
| 8/8/2019 | | | | | | | |
| 8/9/2019 | | | | | | | |
| 8/10/2019 | | | | | | | |
| 8/11/2019 | | | | | | | |
| 8/12/2019 | | | | | | | |
| 8/13/2019 | | | | | | | |
| 8/14/2019 | | | | | | | |
| 8/15/2019 | | | | | | | |
| 8/16/2019 | | | | | | | |
| 8/17/2019 | | | | | | | |
| 8/18/2019 | | | | | | | |
| 8/19/2019 | | | | | | | |
| 8/20/2019 | | | | | | | |
| 8/21/2019 | | | | | | | |
| 8/22/2019 | | | | | | | |
| 8/23/2019 | | | | | | | |
| 8/24/2019 | | | | | | | |
| 8/25/2019 | | | | | | | |
| 8/26/2019 | | | | | | | |
| 8/27/2019 | | | | | | | |
| 8/28/2019 | 0.84 | 0.84 | <0.05 | 24 | 1 | <0.05 | 83.18 |
| 8/29/2019 | | | | | | | |
| 8/30/2019 | | | | | | | |
| 8/31/2019 | | | | | | | |

**Set:** 3 of 3

| **Parameter** | Specific Conductance | Sulfate (90025) | Calcium | Magnesium | Potassium | | |
|---|---|---|---|---|---|---|---|

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | 2312648116 30 | 2019 | 09 | 20 | |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |

**Permit Number:** GW1810211 v2.0   **DMR Version:** 1   Generated: 3/24/2021 1:05 AM

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 8/1/2019 - 8/31/2019
**DMR Version:** 1

| Mon. Loc. | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | | |
|---|---|---|---|---|---|---|---|
| Limit | (report) umho/cm | 250 mg/L | (report) mg/L | (report) mg/L | (report) mg/L | | |
| Stat. Base | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | | |
| 8/1/2019 | | | | | | | |
| 8/2/2019 | | | | | | | |
| 8/3/2019 | | | | | | | |
| 8/4/2019 | | | | | | | |
| 8/5/2019 | | | | | | | |
| 8/6/2019 | | | | | | | |
| 8/7/2019 | | | | | | | |
| 8/8/2019 | | | | | | | |
| 8/9/2019 | | | | | | | |
| 8/10/2019 | | | | | | | |
| 8/11/2019 | | | | | | | |
| 8/12/2019 | | | | | | | |
| 8/13/2019 | | | | | | | |
| 8/14/2019 | | | | | | | |
| 8/15/2019 | | | | | | | |
| 8/16/2019 | | | | | | | |
| 8/17/2019 | | | | | | | |
| 8/18/2019 | | | | | | | |
| 8/19/2019 | | | | | | | |
| 8/20/2019 | | | | | | | |
| 8/21/2019 | | | | | | | |
| 8/22/2019 | | | | | | | |
| 8/23/2019 | | | | | | | |
| 8/24/2019 | | | | | | | |
| 8/25/2019 | | | | | | | |
| 8/26/2019 | | | | | | | |
| 8/27/2019 | | | | | | | |
| 8/28/2019 | 0.59 | 3 | 55.9 | 36.8 | 1.8 | | |
| 8/29/2019 | | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | 2312648116 30 | | 2019 | 09 | 20 |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |

**Permit Number:** GW1810211 v2.0    **DMR Version:** 1    Generated: 3/24/2021 1:05 AM    Page 34 of 57

EXHIBIT 6
Page 422 of 1425

## DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 8/1/2019 - 8/31/2019
**DMR Version:** 1

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8/30/2019 | | | | | | | |
| 8/31/2019 | | | | | | | |

**DMR Instructions:**
**DMR Comments:** (none)

- 

**Limit Set Name:** MW-4 -
**Set:** 1 of 3

| Parameter | Iron | Manganese | Nitrate Nitrogen | pH | pH | Dissolved Oxygen | Bicarbonate |
|---|---|---|---|---|---|---|---|
| Mon. Loc. | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) |
| Limit | (report) ug/L | (report) ug/L | (report) mg/L | 6.5 SU | 9.0 SU | (report) mg/L | (report) mg/L |
| Stat. Base | Maximum Daily | Maximum Daily | Maximum Daily | Minimum Daily | Maximum Daily | Minimum Daily | Maximum Daily |
| 8/1/2019 | | | | | | | |
| 8/2/2019 | | | | | | | |
| 8/3/2019 | | | | | | | |
| 8/4/2019 | | | | | | | |
| 8/5/2019 | | | | | | | |
| 8/6/2019 | | | | | | | |
| 8/7/2019 | | | | | | | |
| 8/8/2019 | | | | | | | |
| 8/9/2019 | | | | | | | |
| 8/10/2019 | | | | | | | |
| 8/11/2019 | | | | | | | |
| 8/12/2019 | | | | | | | |
| 8/13/2019 | | | | | | | |
| 8/14/2019 | | | | | | | |
| 8/15/2019 | | | | | | | |
| 8/16/2019 | | | | | | | |
| 8/17/2019 | | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | 2312648116 30 | | 2019 | 09 | 20 |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |

**Permit Number:** GW1810211 v2.0      **DMR Version:** 1      Generated: 3/24/2021 1:05 AM

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 8/1/2019 - 8/31/2019
**DMR Version:** 1

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8/18/2019 | | | | | | | |
| 8/19/2019 | | | | | | | |
| 8/20/2019 | | | | | | | |
| 8/21/2019 | | | | | | | |
| 8/22/2019 | | | | | | | |
| 8/23/2019 | | | | | | | |
| 8/24/2019 | | | | | | | |
| 8/25/2019 | | | | | | | |
| 8/26/2019 | | | | | | | |
| 8/27/2019 | | | | | | | |
| 8/28/2019 | 50.6 | 0.8 | <0.1 | 7.42 | 7.42 | 2.6 | 561 |
| 8/29/2019 | | | | | | | |
| 8/30/2019 | | | | | | | |
| 8/31/2019 | | | | | | | |

Set: 2 of 3

| Parameter | Total Inorganic Nitrogen | Ammonia Nitrogen | Nitrite Nitrogen | Sodium | Chloride (90006) | Total Phosphorus | Static Water Elevation |
|---|---|---|---|---|---|---|---|
| Mon. Loc. | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) |
| Limit | 5.0 mg/L | (report) mg/L | 0.5 mg/L | (report) mg/L | (report) mg/L | 1.0 mg/L | (report) USGS feet |
| Stat. Base | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily |
| 8/1/2019 | | | | | | | |
| 8/2/2019 | | | | | | | |
| 8/3/2019 | | | | | | | |
| 8/4/2019 | | | | | | | |
| 8/5/2019 | | | | | | | |
| 8/6/2019 | | | | | | | |
| 8/7/2019 | | | | | | | |
| 8/8/2019 | | | | | | | |
| 8/9/2019 | | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | 2312648116 30 | | 2019 | 09 | 20 |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |

**Permit Number:** GW1810211 v2.0    **DMR Version:** 1    Generated: 3/24/2021 1:05 AM

**EXHIBIT 6**
**Page 424 of 1425**

## DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 8/1/2019 – 8/31/2019
**DMR Version:** 1

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8/10/2019 | | | | | | | |
| 8/11/2019 | | | | | | | |
| 8/12/2019 | | | | | | | |
| 8/13/2019 | | | | | | | |
| 8/14/2019 | | | | | | | |
| 8/15/2019 | | | | | | | |
| 8/16/2019 | | | | | | | |
| 8/17/2019 | | | | | | | |
| 8/18/2019 | | | | | | | |
| 8/19/2019 | | | | | | | |
| 8/20/2019 | | | | | | | |
| 8/21/2019 | | | | | | | |
| 8/22/2019 | | | | | | | |
| 8/23/2019 | | | | | | | |
| 8/24/2019 | | | | | | | |
| 8/25/2019 | | | | | | | |
| 8/26/2019 | | | | | | | |
| 8/27/2019 | | | | | | | |
| 8/28/2019 | 3.94 | 3.94 | <0.05 | 97.4 | 132 | <0.05 | 87.39 |
| 8/29/2019 | | | | | | | |
| 8/30/2019 | | | | | | | |
| 8/31/2019 | | | | | | | |

**Set:** 3 of 3

| Parameter | Specific Conductance | Sulfate (90025) | Calcium | Magnesium | Potassium | | |
|---|---|---|---|---|---|---|---|
| Mon. Loc. | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | | |
| Limit | (report) umho/cm | 250 mg/L | (report) mg/L | (report) mg/L | (report) mg/L | | |
| Stat. Base | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | | |
| 8/1/2019 | | | | | | | |
| 8/2/2019 | | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | | 2312648116 30 | 2019 | 09 | 20 |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | | AREA CODE / NUMBER | YEAR | MO | DAY |

**Permit Number:** GW1810211 v2.0      **DMR Version:** 1      Generated: 3/24/2021 1:05 AM

**EXHIBIT 6**
**Page 425 of 1425**

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 8/1/2019 - 8/31/2019
**DMR Version:** 1

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8/3/2019 | | | | | | | |
| 8/4/2019 | | | | | | | |
| 8/5/2019 | | | | | | | |
| 8/6/2019 | | | | | | | |
| 8/7/2019 | | | | | | | |
| 8/8/2019 | | | | | | | |
| 8/9/2019 | | | | | | | |
| 8/10/2019 | | | | | | | |
| 8/11/2019 | | | | | | | |
| 8/12/2019 | | | | | | | |
| 8/13/2019 | | | | | | | |
| 8/14/2019 | | | | | | | |
| 8/15/2019 | | | | | | | |
| 8/16/2019 | | | | | | | |
| 8/17/2019 | | | | | | | |
| 8/18/2019 | | | | | | | |
| 8/19/2019 | | | | | | | |
| 8/20/2019 | | | | | | | |
| 8/21/2019 | | | | | | | |
| 8/22/2019 | | | | | | | |
| 8/23/2019 | | | | | | | |
| 8/24/2019 | | | | | | | |
| 8/25/2019 | | | | | | | |
| 8/26/2019 | | | | | | | |
| 8/27/2019 | | | | | | | |
| 8/28/2019 | 1.63 | 84 | 176 | 17.8 | 19.6 | | |
| 8/29/2019 | | | | | | | |
| 8/30/2019 | | | | | | | |
| 8/31/2019 | | | | | | | |

**DMR Instructions:**
**DMR Comments:** (none)

- 

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted.  Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik<br>Burnette Foods, Inc. | TELEPHONE | | DATE | | |
| | | | | 2312648116 30 | 2019 | 09 | 20 |
| TYPED OR PRINTED | | **SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT** | **AREA CODE** | **NUMBER** | **YEAR** | **MO** | **DAY** |

**Permit Number:** GW1810211 v2.0   **DMR Version:** 1      Generated: 3/24/2021 1:05 AM      Page 38 of 57

**EXHIBIT 6**
**Page 426 of 1425**

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 8/1/2019 - 8/31/2019
**DMR Version:** 1

**Limit Set Name:** MW-5 -
**Set:** 1 of 3

| Parameter | Iron | Manganese | Nitrate Nitrogen | pH | pH | Dissolved Oxygen | Bicarbonate |
|---|---|---|---|---|---|---|---|
| Mon. Loc. | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) |
| Limit | (report) ug/L | (report) ug/L | (report) mg/L | 6.5 SU | 9.0 SU | (report) mg/L | (report) mg/L |
| Stat. Base | Maximum Daily | Maximum Daily | Maximum Daily | Minimum Daily | Maximum Daily | Minimum Daily | Maximum Daily |
| 8/1/2019 | | | | | | | |
| 8/2/2019 | | | | | | | |
| 8/3/2019 | | | | | | | |
| 8/4/2019 | | | | | | | |
| 8/5/2019 | | | | | | | |
| 8/6/2019 | | | | | | | |
| 8/7/2019 | | | | | | | |
| 8/8/2019 | | | | | | | |
| 8/9/2019 | | | | | | | |
| 8/10/2019 | | | | | | | |
| 8/11/2019 | | | | | | | |
| 8/12/2019 | | | | | | | |
| 8/13/2019 | | | | | | | |
| 8/14/2019 | | | | | | | |
| 8/15/2019 | | | | | | | |
| 8/16/2019 | | | | | | | |
| 8/17/2019 | | | | | | | |
| 8/18/2019 | | | | | | | |
| 8/19/2019 | | | | | | | |
| 8/20/2019 | | | | | | | |
| 8/21/2019 | | | | | | | |
| 8/22/2019 | | | | | | | |
| 8/23/2019 | | | | | | | |
| 8/24/2019 | | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik<br>Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | 2312648116 30 | | 2019 | 09 | 20 |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |

**Permit Number:** GW1810211 v2.0   **DMR Version:** 1      Generated: 3/24/2021 1:05 AM            Page 39 of 57

**EXHIBIT 6**
**Page 427 of 1425**

## DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 8/1/2019 - 8/31/2019
**DMR Version:** 1

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8/25/2019 | | | | | | | |
| 8/26/2019 | | | | | | | |
| 8/27/2019 | | | | | | | |
| 8/28/2019 | 1.6 | 0.2 | 1.08 | 7.63 | 7.63 | 1.38 | 97 |
| 8/29/2019 | | | | | | | |
| 8/30/2019 | | | | | | | |
| 8/31/2019 | | | | | | | |

Set: 2 of 3

| Parameter | Total Inorganic Nitrogen | Ammonia Nitrogen | Nitrite Nitrogen | Sodium | Chloride (90006) | Total Phosphorus | Static Water Elevation |
|---|---|---|---|---|---|---|---|
| Mon. Loc. | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) |
| Limit | 5.0 mg/L | (report) mg/L | 0.5 mg/L | (report) mg/L | (report) mg/L | 1.0 mg/L | (report) USGS feet |
| Stat. Base | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily |
| 8/1/2019 | | | | | | | |
| 8/2/2019 | | | | | | | |
| 8/3/2019 | | | | | | | |
| 8/4/2019 | | | | | | | |
| 8/5/2019 | | | | | | | |
| 8/6/2019 | | | | | | | |
| 8/7/2019 | | | | | | | |
| 8/8/2019 | | | | | | | |
| 8/9/2019 | | | | | | | |
| 8/10/2019 | | | | | | | |
| 8/11/2019 | | | | | | | |
| 8/12/2019 | | | | | | | |
| 8/13/2019 | | | | | | | |
| 8/14/2019 | | | | | | | |
| 8/15/2019 | | | | | | | |
| 8/16/2019 | | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | 2312648116 30 | | 2019 | 09 | 20 |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 8/1/2019 - 8/31/2019
**DMR Version:** 1

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8/17/2019 | | | | | | | |
| 8/18/2019 | | | | | | | |
| 8/19/2019 | | | | | | | |
| 8/20/2019 | | | | | | | |
| 8/21/2019 | | | | | | | |
| 8/22/2019 | | | | | | | |
| 8/23/2019 | | | | | | | |
| 8/24/2019 | | | | | | | |
| 8/25/2019 | | | | | | | |
| 8/26/2019 | | | | | | | |
| 8/27/2019 | | | | | | | |
| 8/28/2019 | 1.08 | <0.05 | <0.05 | 1.8 | 1 | <0.05 | 88.89 |
| 8/29/2019 | | | | | | | |
| 8/30/2019 | | | | | | | |
| 8/31/2019 | | | | | | | |

**Set:** 3 of 3

| Parameter | Specific Conductance | Sulfate (90025) | Calcium | Magnesium | Potassium | | |
|---|---|---|---|---|---|---|---|
| Mon. Loc. | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | | |
| Limit | (report) umho/cm | 250 mg/L | (report) mg/L | (report) mg/L | (report) mg/L | | |
| Stat. Base | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | | |
| 8/1/2019 | | | | | | | |
| 8/2/2019 | | | | | | | |
| 8/3/2019 | | | | | | | |
| 8/4/2019 | | | | | | | |
| 8/5/2019 | | | | | | | |
| 8/6/2019 | | | | | | | |
| 8/7/2019 | | | | | | | |
| 8/8/2019 | | | | | | | |
| 8/9/2019 | | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | 2312648116 30 | | 2019 | 09 | 20 |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 8/1/2019 - 8/31/2019
**DMR Version:** 1

| Date | | | | | | | |
|------|---|---|---|---|---|---|---|
| 8/10/2019 | | | | | | | |
| 8/11/2019 | | | | | | | |
| 8/12/2019 | | | | | | | |
| 8/13/2019 | | | | | | | |
| 8/14/2019 | | | | | | | |
| 8/15/2019 | | | | | | | |
| 8/16/2019 | | | | | | | |
| 8/17/2019 | | | | | | | |
| 8/18/2019 | | | | | | | |
| 8/19/2019 | | | | | | | |
| 8/20/2019 | | | | | | | |
| 8/21/2019 | | | | | | | |
| 8/22/2019 | | | | | | | |
| 8/23/2019 | | | | | | | |
| 8/24/2019 | | | | | | | |
| 8/25/2019 | | | | | | | |
| 8/26/2019 | | | | | | | |
| 8/27/2019 | | | | | | | |
| 8/28/2019 | 0.25 | 23 | 39.5 | 5.3 | 2.7 | | |
| 8/29/2019 | | | | | | | |
| 8/30/2019 | | | | | | | |
| 8/31/2019 | | | | | | | |

**DMR Instructions:**
**DMR Comments:** (none)

- 

**Limit Set Name:** MW-6 -
**Set:** 1 of 3

| Parameter | Iron | Manganese | Nitrate Nitrogen | pH | pH | Dissolved Oxygen | Bicarbonate |
|-----------|------|-----------|------------------|----|----|------------------|-------------|

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted.  Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | 2312648116 30 | | 2019 | 09 | 20 |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |

## DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 8/1/2019 – 8/31/2019
**DMR Version:** 1

| Mon. Loc. | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) |
|---|---|---|---|---|---|---|---|
| Limit | (report) ug/L | (report) ug/L | (report) mg/L | 6.5 SU | 9.0 SU | (report) mg/L | (report) mg/L |
| Stat. Base | Maximum Daily | Maximum Daily | Maximum Daily | Minimum Daily | Maximum Daily | Minimum Daily | Maximum Daily |
| 8/1/2019 | | | | | | | |
| 8/2/2019 | | | | | | | |
| 8/3/2019 | | | | | | | |
| 8/4/2019 | | | | | | | |
| 8/5/2019 | | | | | | | |
| 8/6/2019 | | | | | | | |
| 8/7/2019 | | | | | | | |
| 8/8/2019 | | | | | | | |
| 8/9/2019 | | | | | | | |
| 8/10/2019 | | | | | | | |
| 8/11/2019 | | | | | | | |
| 8/12/2019 | | | | | | | |
| 8/13/2019 | | | | | | | |
| 8/14/2019 | | | | | | | |
| 8/15/2019 | | | | | | | |
| 8/16/2019 | | | | | | | |
| 8/17/2019 | | | | | | | |
| 8/18/2019 | | | | | | | |
| 8/19/2019 | | | | | | | |
| 8/20/2019 | | | | | | | |
| 8/21/2019 | | | | | | | |
| 8/22/2019 | | | | | | | |
| 8/23/2019 | | | | | | | |
| 8/24/2019 | | | | | | | |
| 8/25/2019 | | | | | | | |
| 8/26/2019 | | | | | | | |
| 8/27/2019 | | | | | | | |
| 8/28/2019 | 2 | 0.06 | <0.1 | 7.73 | 7.73 | 1.29 | 136 |
| 8/29/2019 | | | | | | | |
| 8/30/2019 | | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | 2312648116 30 | | 2019 | 09 | 20 |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |

## DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 8/1/2019 - 8/31/2019
**DMR Version:** 1

| 8/31/2019 | | | | | | | |
|---|---|---|---|---|---|---|---|

Set: 2 of 3

| Parameter | Total Inorganic Nitrogen | Ammonia Nitrogen | Nitrite Nitrogen | Sodium | Chloride (90006) | Total Phosphorus | Static Water Elevation |
|---|---|---|---|---|---|---|---|
| Mon. Loc. | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) |
| Limit | 5.0 mg/L | (report) mg/L | 0.5 mg/L | (report) mg/L | (report) mg/L | 1.0 mg/L | (report) USGS feet |
| Stat. Base | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily |
| 8/1/2019 | | | | | | | |
| 8/2/2019 | | | | | | | |
| 8/3/2019 | | | | | | | |
| 8/4/2019 | | | | | | | |
| 8/5/2019 | | | | | | | |
| 8/6/2019 | | | | | | | |
| 8/7/2019 | | | | | | | |
| 8/8/2019 | | | | | | | |
| 8/9/2019 | | | | | | | |
| 8/10/2019 | | | | | | | |
| 8/11/2019 | | | | | | | |
| 8/12/2019 | | | | | | | |
| 8/13/2019 | | | | | | | |
| 8/14/2019 | | | | | | | |
| 8/15/2019 | | | | | | | |
| 8/16/2019 | | | | | | | |
| 8/17/2019 | | | | | | | |
| 8/18/2019 | | | | | | | |
| 8/19/2019 | | | | | | | |
| 8/20/2019 | | | | | | | |
| 8/21/2019 | | | | | | | |
| 8/22/2019 | | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | 2312648116 30 | | 2019 | 09 | 20 |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |

**Permit Number:** GW1810211 v2.0    **DMR Version:** 1    Generated: 3/24/2021 1:05 AM

**EXHIBIT 6**
**Page 432 of 1425**

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 8/1/2019 - 8/31/2019
**DMR Version:** 1

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8/23/2019 | | | | | | | |
| 8/24/2019 | | | | | | | |
| 8/25/2019 | | | | | | | |
| 8/26/2019 | | | | | | | |
| 8/27/2019 | | | | | | | |
| 8/28/2019 | <0.2 | <0.05 | <0.05 | 4.7 | 2 | <0.05 | 83.8 |
| 8/29/2019 | | | | | | | |
| 8/30/2019 | | | | | | | |
| 8/31/2019 | | | | | | | |

**Set:** 3 of 3

| Parameter | Specific Conductance | Sulfate (90025) | Calcium | Magnesium | Potassium | | |
|---|---|---|---|---|---|---|---|
| Mon. Loc. | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | | |
| Limit | (report) umho/cm | 250 mg/L | (report) mg/L | (report) mg/L | (report) mg/L | | |
| Stat. Base | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | | |
| 8/1/2019 | | | | | | | |
| 8/2/2019 | | | | | | | |
| 8/3/2019 | | | | | | | |
| 8/4/2019 | | | | | | | |
| 8/5/2019 | | | | | | | |
| 8/6/2019 | | | | | | | |
| 8/7/2019 | | | | | | | |
| 8/8/2019 | | | | | | | |
| 8/9/2019 | | | | | | | |
| 8/10/2019 | | | | | | | |
| 8/11/2019 | | | | | | | |
| 8/12/2019 | | | | | | | |
| 8/13/2019 | | | | | | | |
| 8/14/2019 | | | | | | | |
| 8/15/2019 | | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | 2312648116 30 | | 2019 | 09 | 20 |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 8/1/2019 - 8/31/2019
**DMR Version:** 1

| | | | | | |
|---|---|---|---|---|---|
| 8/16/2019 | | | | | |
| 8/17/2019 | | | | | |
| 8/18/2019 | | | | | |
| 8/19/2019 | | | | | |
| 8/20/2019 | | | | | |
| 8/21/2019 | | | | | |
| 8/22/2019 | | | | | |
| 8/23/2019 | | | | | |
| 8/24/2019 | | | | | |
| 8/25/2019 | | | | | |
| 8/26/2019 | | | | | |
| 8/27/2019 | | | | | |
| 8/28/2019 | 0.27 | 11 | 35.3 | 9 | 8.7 |
| 8/29/2019 | | | | | |
| 8/30/2019 | | | | | |
| 8/31/2019 | | | | | |

**DMR Instructions:**
**DMR Comments:** (none)

- 

**Limit Set Name:** MW-7 -
**Set:** 1 of 3

| Parameter | Iron | Manganese | Nitrate Nitrogen | pH | pH | Dissolved Oxygen | Bicarbonate |
|---|---|---|---|---|---|---|---|
| Mon. Loc. | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) |
| Limit | (report) ug/L | (report) ug/L | (report) mg/L | 6.5 SU | 9.0 SU | (report) mg/L | (report) mg/L |
| Stat. Base | Maximum Daily | Maximum Daily | Maximum Daily | Minimum Daily | Maximum Daily | Minimum Daily | Maximum Daily |
| 8/1/2019 | | | | | | | |
| 8/2/2019 | | | | | | | |
| 8/3/2019 | | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | 2312648116 30 | | 2019 | 09 | 20 |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |

## DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 8/1/2019 - 8/31/2019
**DMR Version:** 1

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/4/2019 | | | | | | |
| 8/5/2019 | | | | | | |
| 8/6/2019 | | | | | | |
| 8/7/2019 | | | | | | |
| 8/8/2019 | | | | | | |
| 8/9/2019 | | | | | | |
| 8/10/2019 | | | | | | |
| 8/11/2019 | | | | | | |
| 8/12/2019 | | | | | | |
| 8/13/2019 | | | | | | |
| 8/14/2019 | | | | | | |
| 8/15/2019 | | | | | | |
| 8/16/2019 | | | | | | |
| 8/17/2019 | | | | | | |
| 8/18/2019 | | | | | | |
| 8/19/2019 | | | | | | |
| 8/20/2019 | | | | | | |
| 8/21/2019 | | | | | | |
| 8/22/2019 | | | | | | |
| 8/23/2019 | | | | | | |
| 8/24/2019 | | | | | | |
| 8/25/2019 | | | | | | |
| 8/26/2019 | | | | | | |
| 8/27/2019 | | | | | | |
| 8/28/2019 | 1.3 | 0.06 | <0.05 | 7.65 | 7.65 | 1.69 | 183 |
| 8/29/2019 | | | | | | |
| 8/30/2019 | | | | | | |
| 8/31/2019 | | | | | | |

**Set:** 2 of 3

| Parameter | Total Inorganic Nitrogen | Ammonia Nitrogen | Nitrite Nitrogen | Sodium | Chloride (90006) | Total Phosphorus | Static Water Elevation |
|---|---|---|---|---|---|---|---|

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | 2312648116 30 | | 2019 | 09 | 20 |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |

**Permit Number:** GW1810211 v2.0    **DMR Version:** 1    Generated: 3/24/2021 1:05 AM

EXHIBIT 6
Page 435 of 1425

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 8/1/2019 - 8/31/2019
**DMR Version:** 1

| Mon. Loc. | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) |
|---|---|---|---|---|---|---|---|
| Limit | 5.0 mg/L | (report) mg/L | 0.5 mg/L | (report) mg/L | (report) mg/L | 1.0 mg/L | (report) USGS feet |
| Stat. Base | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily |
| 8/1/2019 | | | | | | | |
| 8/2/2019 | | | | | | | |
| 8/3/2019 | | | | | | | |
| 8/4/2019 | | | | | | | |
| 8/5/2019 | | | | | | | |
| 8/6/2019 | | | | | | | |
| 8/7/2019 | | | | | | | |
| 8/8/2019 | | | | | | | |
| 8/9/2019 | | | | | | | |
| 8/10/2019 | | | | | | | |
| 8/11/2019 | | | | | | | |
| 8/12/2019 | | | | | | | |
| 8/13/2019 | | | | | | | |
| 8/14/2019 | | | | | | | |
| 8/15/2019 | | | | | | | |
| 8/16/2019 | | | | | | | |
| 8/17/2019 | | | | | | | |
| 8/18/2019 | | | | | | | |
| 8/19/2019 | | | | | | | |
| 8/20/2019 | | | | | | | |
| 8/21/2019 | | | | | | | |
| 8/22/2019 | | | | | | | |
| 8/23/2019 | | | | | | | |
| 8/24/2019 | | | | | | | |
| 8/25/2019 | | | | | | | |
| 8/26/2019 | | | | | | | |
| 8/27/2019 | | | | | | | |
| 8/28/2019 | <0.15 | <0.05 | <0.05 | 2.9 | 19 | <0.05 | 90.71 |
| 8/29/2019 | | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik   Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | 2312648116 30 | | 2019 | 09 | 20 |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |

**Permit Number:** GW1810211 v2.0   **DMR Version:** 1     Generated: 3/24/2021 1:05 AM

**EXHIBIT 6**
**Page 436 of 1425**

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 8/1/2019 - 8/31/2019
**DMR Version:** 1

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8/30/2019 | | | | | | | |
| 8/31/2019 | | | | | | | |

**Set:** 3 of 3

| Parameter | Specific Conductance | Sulfate (90025) | Calcium | Magnesium | Potassium | | |
|---|---|---|---|---|---|---|---|
| **Mon. Loc.** | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | | |
| **Limit** | (report) umho/cm | 250 mg/L | (report) mg/L | (report) mg/L | (report) mg/L | | |
| **Stat. Base** | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | | |
| 8/1/2019 | | | | | | | |
| 8/2/2019 | | | | | | | |
| 8/3/2019 | | | | | | | |
| 8/4/2019 | | | | | | | |
| 8/5/2019 | | | | | | | |
| 8/6/2019 | | | | | | | |
| 8/7/2019 | | | | | | | |
| 8/8/2019 | | | | | | | |
| 8/9/2019 | | | | | | | |
| 8/10/2019 | | | | | | | |
| 8/11/2019 | | | | | | | |
| 8/12/2019 | | | | | | | |
| 8/13/2019 | | | | | | | |
| 8/14/2019 | | | | | | | |
| 8/15/2019 | | | | | | | |
| 8/16/2019 | | | | | | | |
| 8/17/2019 | | | | | | | |
| 8/18/2019 | | | | | | | |
| 8/19/2019 | | | | | | | |
| 8/20/2019 | | | | | | | |
| 8/21/2019 | | | | | | | |
| 8/22/2019 | | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | 2312648116 30 | | 2019 | 09 | 20 |
| TYPED OR PRINTED | | **SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT** | **AREA CODE** | **NUMBER** | **YEAR** | **MO** | **DAY** |

**EXHIBIT 6**
**Page 437 of 1425**

## DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids  
**Permittee Name:** Burnette Foods Incorporated  

**Permit Number:** GW1810211 v2.0  
**DMR Period:** 8/1/2019 - 8/31/2019  
**DMR Version:** 1  

| | | | | | |
|---|---|---|---|---|---|
| 8/23/2019 | | | | | |
| 8/24/2019 | | | | | |
| 8/25/2019 | | | | | |
| 8/26/2019 | | | | | |
| 8/27/2019 | | | | | |
| 8/28/2019 | 0.4 | 4 | 53.9 | 16 | 1.7 |
| 8/29/2019 | | | | | |
| 8/30/2019 | | | | | |
| 8/31/2019 | | | | | |

**DMR Instructions:**  
**DMR Comments:** (none)

- 

**Limit Set Name:** MW-8 -  
**Set:** 1 of 3  

| Parameter | Iron | Manganese | Nitrate Nitrogen | pH | pH | Dissolved Oxygen | Bicarbonate |
|---|---|---|---|---|---|---|---|
| Mon. Loc. | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) |
| Limit | (report) ug/L | (report) ug/L | (report) mg/L | 6.5 SU | 9.0 SU | (report) mg/L | (report) mg/L |
| Stat. Base | Maximum Daily | Maximum Daily | Maximum Daily | Minimum Daily | Maximum Daily | Minimum Daily | Maximum Daily |
| 8/1/2019 | | | | | | | |
| 8/2/2019 | | | | | | | |
| 8/3/2019 | | | | | | | |
| 8/4/2019 | | | | | | | |
| 8/5/2019 | | | | | | | |
| 8/6/2019 | | | | | | | |
| 8/7/2019 | | | | | | | |
| 8/8/2019 | | | | | | | |
| 8/9/2019 | | | | | | | |
| 8/10/2019 | | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | 2312648116 30 | | 2019 | 09 | 20 |
| TYPED OR PRINTED | | **SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT** | **AREA CODE** | **NUMBER** | **YEAR** | **MO** | **DAY** |

## DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 8/1/2019 – 8/31/2019
**DMR Version:** 1

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/11/2019 | | | | | | |
| 8/12/2019 | | | | | | |
| 8/13/2019 | | | | | | |
| 8/14/2019 | | | | | | |
| 8/15/2019 | | | | | | |
| 8/16/2019 | | | | | | |
| 8/17/2019 | | | | | | |
| 8/18/2019 | | | | | | |
| 8/19/2019 | | | | | | |
| 8/20/2019 | | | | | | |
| 8/21/2019 | | | | | | |
| 8/22/2019 | | | | | | |
| 8/23/2019 | | | | | | |
| 8/24/2019 | | | | | | |
| 8/25/2019 | | | | | | |
| 8/26/2019 | | | | | | |
| 8/27/2019 | | | | | | |
| 8/28/2019 | 5.8 | 0.31 | <0.1 | 7.74 | 7.74 | 1.75 | 339 |
| 8/29/2019 | | | | | | |
| 8/30/2019 | | | | | | |
| 8/31/2019 | | | | | | |

**Set:** 2 of 3

| Parameter | Total Inorganic Nitrogen | Ammonia Nitrogen | Nitrite Nitrogen | Sodium | Chloride (90006) | Total Phosphorus | Static Water Elevation |
|---|---|---|---|---|---|---|---|
| **Mon. Loc.** | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) |
| **Limit** | 5.0 mg/L | (report) mg/L | 0.5 mg/L | (report) mg/L | (report) mg/L | 1.0 mg/L | (report) USGS feet |
| **Stat. Base** | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily |
| 8/1/2019 | | | | | | | |
| 8/2/2019 | | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik<br>Burnette Foods, Inc. | **TELEPHONE** | | **DATE** | | |
|---|---|---|---|---|---|---|---|
| | | | 2312648116 30 | | 2019 | 09 | 20 |
| **TYPED OR PRINTED** | | **SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT** | **AREA CODE** | **NUMBER** | **YEAR** | **MO** | **DAY** |

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 8/1/2019 - 8/31/2019
**DMR Version:** 1

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/3/2019 | | | | | | |
| 8/4/2019 | | | | | | |
| 8/5/2019 | | | | | | |
| 8/6/2019 | | | | | | |
| 8/7/2019 | | | | | | |
| 8/8/2019 | | | | | | |
| 8/9/2019 | | | | | | |
| 8/10/2019 | | | | | | |
| 8/11/2019 | | | | | | |
| 8/12/2019 | | | | | | |
| 8/13/2019 | | | | | | |
| 8/14/2019 | | | | | | |
| 8/15/2019 | | | | | | |
| 8/16/2019 | | | | | | |
| 8/17/2019 | | | | | | |
| 8/18/2019 | | | | | | |
| 8/19/2019 | | | | | | |
| 8/20/2019 | | | | | | |
| 8/21/2019 | | | | | | |
| 8/22/2019 | | | | | | |
| 8/23/2019 | | | | | | |
| 8/24/2019 | | | | | | |
| 8/25/2019 | | | | | | |
| 8/26/2019 | | | | | | |
| 8/27/2019 | | | | | | |
| 8/28/2019 | <0.2 | <0.05 | <0.05 | 68 | 2 | <0.05 | 86.12 |
| 8/29/2019 | | | | | | |
| 8/30/2019 | | | | | | |
| 8/31/2019 | | | | | | |

**Set:** 3 of 3

| **Parameter** | Specific Conductance | Sulfate (90025) | Calcium | Magnesium | Potassium | | |
|---|---|---|---|---|---|---|---|

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | **TELEPHONE** | | **DATE** | | |
|---|---|---|---|---|---|---|---|
| | | | 2312648116 30 | 2019 | 09 | 20 | |
| TYPED OR PRINTED | | **SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT** | **AREA CODE** | **NUMBER** | **YEAR** | **MO** | **DAY** |

**Permit Number:** GW1810211 v2.0   **DMR Version:** 1   Generated: 3/24/2021 1:05 AM   Page 52 of 57

**EXHIBIT 6**
**Page 440 of 1425**

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 8/1/2019 - 8/31/2019
**DMR Version:** 1

| Mon. Loc. | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | | |
|---|---|---|---|---|---|---|---|
| Limit | (report) umho/cm | 250 mg/L | (report) mg/L | (report) mg/L | (report) mg/L | | |
| Stat. Base | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | | |
| 8/1/2019 | | | | | | | |
| 8/2/2019 | | | | | | | |
| 8/3/2019 | | | | | | | |
| 8/4/2019 | | | | | | | |
| 8/5/2019 | | | | | | | |
| 8/6/2019 | | | | | | | |
| 8/7/2019 | | | | | | | |
| 8/8/2019 | | | | | | | |
| 8/9/2019 | | | | | | | |
| 8/10/2019 | | | | | | | |
| 8/11/2019 | | | | | | | |
| 8/12/2019 | | | | | | | |
| 8/13/2019 | | | | | | | |
| 8/14/2019 | | | | | | | |
| 8/15/2019 | | | | | | | |
| 8/16/2019 | | | | | | | |
| 8/17/2019 | | | | | | | |
| 8/18/2019 | | | | | | | |
| 8/19/2019 | | | | | | | |
| 8/20/2019 | | | | | | | |
| 8/21/2019 | | | | | | | |
| 8/22/2019 | | | | | | | |
| 8/23/2019 | | | | | | | |
| 8/24/2019 | | | | | | | |
| 8/25/2019 | | | | | | | |
| 8/26/2019 | | | | | | | |
| 8/27/2019 | | | | | | | |
| 8/28/2019 | 0.63 | 26 | 114 | 30.2 | 1.4 | | |
| 8/29/2019 | | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | 2312648116 30 | | 2019 | 09 | 20 |
| TYPED OR PRINTED | | **SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT** | **AREA CODE** | **NUMBER** | **YEAR** | **MO** | **DAY** |

**Permit Number:** GW1810211 v2.0   **DMR Version:** 1      Generated: 3/24/2021 1:05 AM                Page 53 of 57

**EXHIBIT 6**
**Page 441 of 1425**

## DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 8/1/2019 - 8/31/2019
**DMR Version:** 1

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8/30/2019 | | | | | | | |
| 8/31/2019 | | | | | | | |

**DMR Instructions:**
**DMR Comments:** (none)

- 

**Limit Set Name:** MW-9 -
**Set:** 1 of 3

| Parameter | Iron | Manganese | Nitrate Nitrogen | pH | pH | Dissolved Oxygen | Bicarbonate |
|---|---|---|---|---|---|---|---|
| Mon. Loc. | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) |
| Limit | (report) ug/L | (report) ug/L | (report) mg/L | 6.5 SU | 9.0 SU | (report) mg/L | (report) mg/L |
| Stat. Base | Maximum Daily | Maximum Daily | Maximum Daily | Minimum Daily | Maximum Daily | Minimum Daily | Maximum Daily |
| 8/1/2019 | | | | | | | |
| 8/2/2019 | | | | | | | |
| 8/3/2019 | | | | | | | |
| 8/4/2019 | | | | | | | |
| 8/5/2019 | | | | | | | |
| 8/6/2019 | | | | | | | |
| 8/7/2019 | | | | | | | |
| 8/8/2019 | | | | | | | |
| 8/9/2019 | | | | | | | |
| 8/10/2019 | | | | | | | |
| 8/11/2019 | | | | | | | |
| 8/12/2019 | | | | | | | |
| 8/13/2019 | | | | | | | |
| 8/14/2019 | | | | | | | |
| 8/15/2019 | | | | | | | |
| 8/16/2019 | | | | | | | |
| 8/17/2019 | | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | 2312648116 30 | | 2019 | 09 | 20 |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |

**EXHIBIT 6**
**Page 442 of 1425**

## DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 8/1/2019 - 8/31/2019
**DMR Version:** 1

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8/18/2019 | | | | | | | |
| 8/19/2019 | | | | | | | |
| 8/20/2019 | | | | | | | |
| 8/21/2019 | | | | | | | |
| 8/22/2019 | | | | | | | |
| 8/23/2019 | | | | | | | |
| 8/24/2019 | | | | | | | |
| 8/25/2019 | | | | | | | |
| 8/26/2019 | | | | | | | |
| 8/27/2019 | | | | | | | |
| 8/28/2019 | 0.2 | 0.33 | <0.05 | 7.43 | 7.43 | 1.69 | 179 |
| 8/29/2019 | | | | | | | |
| 8/30/2019 | | | | | | | |
| 8/31/2019 | | | | | | | |

Set: 2 of 3

| Parameter | Total Inorganic Nitrogen | Ammonia Nitrogen | Nitrite Nitrogen | Sodium | Chloride (90006) | Total Phosphorus | Static Water Elevation |
|---|---|---|---|---|---|---|---|
| Mon. Loc. | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) |
| Limit | 5.0 mg/L | (report) mg/L | 0.5 mg/L | (report) mg/L | (report) mg/L | 1.0 mg/L | (report) USGS feet |
| Stat. Base | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily |
| 8/1/2019 | | | | | | | |
| 8/2/2019 | | | | | | | |
| 8/3/2019 | | | | | | | |
| 8/4/2019 | | | | | | | |
| 8/5/2019 | | | | | | | |
| 8/6/2019 | | | | | | | |
| 8/7/2019 | | | | | | | |
| 8/8/2019 | | | | | | | |
| 8/9/2019 | | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | 2312648116 30 | | 2019 | 09 | 20 |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |

**Permit Number:** GW1810211 v2.0      **DMR Version:** 1      Generated: 3/24/2021 1:05 AM

## DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 8/1/2019 – 8/31/2019
**DMR Version:** 1

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/10/2019 | | | | | | |
| 8/11/2019 | | | | | | |
| 8/12/2019 | | | | | | |
| 8/13/2019 | | | | | | |
| 8/14/2019 | | | | | | |
| 8/15/2019 | | | | | | |
| 8/16/2019 | | | | | | |
| 8/17/2019 | | | | | | |
| 8/18/2019 | | | | | | |
| 8/19/2019 | | | | | | |
| 8/20/2019 | | | | | | |
| 8/21/2019 | | | | | | |
| 8/22/2019 | | | | | | |
| 8/23/2019 | | | | | | |
| 8/24/2019 | | | | | | |
| 8/25/2019 | | | | | | |
| 8/26/2019 | | | | | | |
| 8/27/2019 | | | | | | |
| 8/28/2019 | <0.15 | <0.05 | <0.05 | 18.9 | 3 | <0.05 | 87.61 |
| 8/29/2019 | | | | | | |
| 8/30/2019 | | | | | | |
| 8/31/2019 | | | | | | |

**Set:** 3 of 3

| Parameter | Specific Conductance | Sulfate (90025) | Calcium | Magnesium | Potassium | | |
|---|---|---|---|---|---|---|---|
| **Mon. Loc.** | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | | |
| **Limit** | (report) umho/cm | 250 mg/L | (report) mg/L | (report) mg/L | (report) mg/L | | |
| **Stat. Base** | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | | |
| 8/1/2019 | | | | | | | |
| 8/2/2019 | | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted.  Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | 2312648116 30 | | 2019 | 09 | 20 |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |

**Permit Number:** GW1810211 v2.0     **DMR Version:** 1     Generated: 3/24/2021 1:05 AM     Page 56 of 57

**EXHIBIT 6**
**Page 444 of 1425**

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 8/1/2019 - 8/31/2019
**DMR Version:** 1

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/3/2019 | | | | | | |
| 8/4/2019 | | | | | | |
| 8/5/2019 | | | | | | |
| 8/6/2019 | | | | | | |
| 8/7/2019 | | | | | | |
| 8/8/2019 | | | | | | |
| 8/9/2019 | | | | | | |
| 8/10/2019 | | | | | | |
| 8/11/2019 | | | | | | |
| 8/12/2019 | | | | | | |
| 8/13/2019 | | | | | | |
| 8/14/2019 | | | | | | |
| 8/15/2019 | | | | | | |
| 8/16/2019 | | | | | | |
| 8/17/2019 | | | | | | |
| 8/18/2019 | | | | | | |
| 8/19/2019 | | | | | | |
| 8/20/2019 | | | | | | |
| 8/21/2019 | | | | | | |
| 8/22/2019 | | | | | | |
| 8/23/2019 | | | | | | |
| 8/24/2019 | | | | | | |
| 8/25/2019 | | | | | | |
| 8/26/2019 | | | | | | |
| 8/27/2019 | | | | | | |
| 8/28/2019 | 0.67 | 17 | 111 | 17.8 | 7.2 | |
| 8/29/2019 | | | | | | |
| 8/30/2019 | | | | | | |
| 8/31/2019 | | | | | | |

**DMR Instructions:**
**DMR Comments:** (none)

- •

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted.  Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik<br>Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | | 2312648116 30 | 2019 | 09 | 20 |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |

**Permit Number:** GW1810211 v2.0    **DMR Version:** 1    Generated: 3/24/2021 1:05 AM    Page 57 of 57

EXHIBIT 6
Page 445 of 1425

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 8/1/2019 - 8/31/2019
**DMR Version:** 1

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted.  Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | | | | | |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |

Telephone: 2312648116 30   Date: 2019 09 20

**Permit Number:** GW1810211 v2.0   **DMR Version:** 1   Generated: 3/24/2021 1:05 AM    Page 58 of 57

**EXHIBIT 6**
**Page 446 of 1425**

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 9/1/2019 - 9/30/2019
**DMR Version:** 1

I **Limit Set Name:** EQ-1 -
**Set:** 1 of 2

| Parameter | Biochemical Oxygen Demand (BOD5) | Nitrate Nitrogen | pH | pH | Dissolved Oxygen | Total Inorganic Nitrogen | Ammonia Nitrogen |
|---|---|---|---|---|---|---|---|
| Mon. Loc. | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) |
| Limit | (report) mg/L | (report) mg/L | (report) SU | (report) SU | (report) mg/L | 5.0 mg/L | (report) mg/L |
| Stat. Base | Maximum Daily | Maximum Daily | Minimum Daily | Maximum Daily | Minimum Daily | Maximum Daily | Maximum Daily |
| 9/1/2019 | | | | | | | |
| 9/2/2019 | | | | | | | |
| 9/3/2019 | | | | | | | |
| 9/4/2019 | | | | | | | |
| 9/5/2019 | | | | | | | |
| 9/6/2019 | | | | | | | |
| 9/7/2019 | | | | | | | |
| 9/8/2019 | | | | | | | |
| 9/9/2019 | | | | | | | |
| 9/10/2019 | | | | | | | |
| 9/11/2019 | | | | | | | |
| 9/12/2019 | 3400 | <0.3 | 6.10 | 6.10 | 0.23 | 1.99 | 0.61 |
| 9/13/2019 | | | | | | | |
| 9/14/2019 | | | | | | | |
| 9/15/2019 | | | | | | | |
| 9/16/2019 | | | | | | | |
| 9/17/2019 | | | | | | | |
| 9/18/2019 | | | | | | | |
| 9/19/2019 | | | | | | | |
| 9/20/2019 | | | | | | | |
| 9/21/2019 | | | | | | | |
| 9/22/2019 | | | | | | | |
| 9/23/2019 | | | | | | | |
| 9/24/2019 | 1690 | <0.15 | 7.95 | 7.95 | 0.82 | 0.18 | 0.18 |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | 2312648116 30 | | 2019 | 10 | 16 |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 9/1/2019 - 9/30/2019
**DMR Version:** 1

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 9/25/2019 | | | | | | | |
| 9/26/2019 | | | | | | | |
| 9/27/2019 | | | | | | | |
| 9/28/2019 | | | | | | | |
| 9/29/2019 | | | | | | | |
| 9/30/2019 | | | | | | | |

Set: 2 of 2

| Parameter | Nitrite Nitrogen | Sodium | Chloride (90006) | Total Phosphorus | Flow (Measured) | | |
|---|---|---|---|---|---|---|---|
| Mon. Loc. | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | | |
| Limit | (report) mg/L | 400 mg/L | 500 mg/L | 10 mg/L | 425000 GPD | | |
| Stat. Base | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | | |
| 9/1/2019 | | | | | 0 | | |
| 9/2/2019 | | | | | 0 | | |
| 9/3/2019 | | | | | 34090 | | |
| 9/4/2019 | | | | | 38385 | | |
| 9/5/2019 | | | | | 38385 | | |
| 9/6/2019 | | | | | 0 | | |
| 9/7/2019 | | | | | 0 | | |
| 9/8/2019 | | | | | 0 | | |
| 9/9/2019 | | | | | 37190 | | |
| 9/10/2019 | | | | | 4050 | | |
| 9/11/2019 | | | | | 16340 | | |
| 9/12/2019 | 1.38 | 341 | 126 | 1.42 | 61630 | | |
| 9/13/2019 | | | | | 20070 | | |
| 9/14/2019 | | | | | 0 | | |
| 9/15/2019 | | | | | 0 | | |
| 9/16/2019 | | | | | 37990 | | |
| 9/17/2019 | | | | | 40820 | | |
| 9/18/2019 | | | | | 49340 | | |
| 9/19/2019 | | | | | 59330 | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | 2312648116 30 | | 2019 | 10 | 16 |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 9/1/2019 - 9/30/2019
**DMR Version:** 1

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/20/2019 | | | | | 80410 | |
| 9/21/2019 | | | | | 72430 | |
| 9/22/2019 | | | | | 0 | |
| 9/23/2019 | | | | | 101680 | |
| 9/24/2019 | <0.05 | 328 | 118 | 0.38 | 51210 | |
| 9/25/2019 | | | | | 59080 | |
| 9/26/2019 | | | | | 53980 | |
| 9/27/2019 | | | | | 58940 | |
| 9/28/2019 | | | | | 0 | |
| 9/29/2019 | | | | | 0 | |
| 9/30/2019 | | | | | 15040 | |

**DMR Instructions:**

**DMR Comments:** (none)

- 

**Limit Set Name:** EQ-2 -
**Set:** 1 of 2

| Parameter | Biochemical Oxygen Demand (BOD5) | Nitrate Nitrogen | pH | pH | Dissolved Oxygen | Total Inorganic Nitrogen | Ammonia Nitrogen |
|---|---|---|---|---|---|---|---|
| Mon. Loc. | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) |
| Limit | (report) mg/L | (report) mg/L | (report) SU | (report) SU | (report) mg/L | (report) mg/L | (report) mg/L |
| Stat. Base | Maximum Daily | Maximum Daily | Minimum Daily | Maximum Daily | Minimum Daily | Maximum Daily | Maximum Daily |
| 9/1/2019 | *G | *G | *G | *G | *G | *G | *G |
| 9/2/2019 | | | | | | | |
| 9/3/2019 | | | | | | | |
| 9/4/2019 | | | | | | | |
| 9/5/2019 | | | | | | | |
| 9/6/2019 | | | | | | | |
| 9/7/2019 | | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | 2312648116 30 | | 2019 | 10 | 16 |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |

**Permit Number:** GW1810211 v2.0   **DMR Version:** 1   Generated: 3/24/2021 12:05 AM   Page 3 of 10

EXHIBIT 6
Page 449 of 1425

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 9/1/2019 - 9/30/2019
**DMR Version:** 1

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 9/8/2019 | | | | | | | |
| 9/9/2019 | | | | | | | |
| 9/10/2019 | | | | | | | |
| 9/11/2019 | | | | | | | |
| 9/12/2019 | | | | | | | |
| 9/13/2019 | | | | | | | |
| 9/14/2019 | | | | | | | |
| 9/15/2019 | | | | | | | |
| 9/16/2019 | | | | | | | |
| 9/17/2019 | | | | | | | |
| 9/18/2019 | | | | | | | |
| 9/19/2019 | | | | | | | |
| 9/20/2019 | | | | | | | |
| 9/21/2019 | | | | | | | |
| 9/22/2019 | | | | | | | |
| 9/23/2019 | | | | | | | |
| 9/24/2019 | | | | | | | |
| 9/25/2019 | | | | | | | |
| 9/26/2019 | | | | | | | |
| 9/27/2019 | | | | | | | |
| 9/28/2019 | | | | | | | |
| 9/29/2019 | | | | | | | |
| 9/30/2019 | | | | | | | |

**Set:** 2 of 2

| Parameter | Nitrite Nitrogen | Sodium | Chloride (90006) | Total Phosphorus | | |
|---|---|---|---|---|---|---|
| Mon. Loc. | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | | |
| Limit | (report) mg/L | (report) mg/L | (report) mg/L | (report) mg/L | | |
| Stat. Base | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | | |
| 9/1/2019 | *G | *G | *G | *G | | |
| 9/2/2019 | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|---|
| | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | 2312648116 30 | | 2019 | 10 | 16 |
| TYPED OR PRINTED | | | AREA CODE | NUMBER | YEAR | MO | DAY |

**Permit Number:** GW1810211 v2.0   **DMR Version:** 1   Generated: 3/24/2021 12:05 AM

## DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 9/1/2019 – 9/30/2019
**DMR Version:** 1

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 9/3/2019 | | | | | | | |
| 9/4/2019 | | | | | | | |
| 9/5/2019 | | | | | | | |
| 9/6/2019 | | | | | | | |
| 9/7/2019 | | | | | | | |
| 9/8/2019 | | | | | | | |
| 9/9/2019 | | | | | | | |
| 9/10/2019 | | | | | | | |
| 9/11/2019 | | | | | | | |
| 9/12/2019 | | | | | | | |
| 9/13/2019 | | | | | | | |
| 9/14/2019 | | | | | | | |
| 9/15/2019 | | | | | | | |
| 9/16/2019 | | | | | | | |
| 9/17/2019 | | | | | | | |
| 9/18/2019 | | | | | | | |
| 9/19/2019 | | | | | | | |
| 9/20/2019 | | | | | | | |
| 9/21/2019 | | | | | | | |
| 9/22/2019 | | | | | | | |
| 9/23/2019 | | | | | | | |
| 9/24/2019 | | | | | | | |
| 9/25/2019 | | | | | | | |
| 9/26/2019 | | | | | | | |
| 9/27/2019 | | | | | | | |
| 9/28/2019 | | | | | | | |
| 9/29/2019 | | | | | | | |
| 9/30/2019 | | | | | | | |

**DMR Instructions:** (1): Surface Water
**DMR Comments:** (none)

- 

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted.  Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik<br>Burnette Foods, Inc. | | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | |
| | | | | | | YEAR | MO | DAY |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | | 2019 | 10 | 16 |

Inside telephone: 2312648116  30

**Permit Number:** GW1810211 v2.0     **DMR Version:** 1     Generated: 3/24/2021 12:05 AM     Page 5 of 10

EXHIBIT 6
Page 451 of 1425

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 9/1/2019 – 9/30/2019
**DMR Version:** 1

**Limit Set Name:** Field 36 South Central -
**Set:** 1 of 1

| Parameter | Application Rate (Daily) | Application Rate (Weekly) | | | | | |
|---|---|---|---|---|---|---|---|
| Mon. Loc. | Comment 2 (V) | Comment 2 (V) | | | | | |
| Limit | 0.34 in | 0.34 in | | | | | |
| Stat. Base | Maximum Daily | Maximum Weekly | | | | | |
| 9/1/2019 | | | | | | | |
| 9/2/2019 | | | | | | | |
| 9/3/2019 | | | | | | | |
| 9/4/2019 | 0.14 | | | | | | |
| 9/5/2019 | | | | | | | |
| 9/6/2019 | | | | | | | |
| 9/7/2019 | | 0.14 | | | | | |
| 9/8/2019 | | | | | | | |
| 9/9/2019 | 0.14 | | | | | | |
| 9/10/2019 | | | | | | | |
| 9/11/2019 | 0.06 | | | | | | |
| 9/12/2019 | | | | | | | |
| 9/13/2019 | 0.07 | | | | | | |
| 9/14/2019 | | 0.27 | | | | | |
| 9/15/2019 | | | | | | | |
| 9/16/2019 | 0.14 | | | | | | |
| 9/17/2019 | 0.08 | | | | | | |
| 9/18/2019 | 0.09 | | | | | | |
| 9/19/2019 | 0.11 | | | | | | |
| 9/20/2019 | 0.30 | | | | | | |
| 9/21/2019 | | 0.71 | | | | | |
| 9/22/2019 | | | | | | | |
| 9/23/2019 | 0.19 | | | | | | |
| 9/24/2019 | 0.09 | | | | | | |
| 9/25/2019 | 0.11 | | | | | | |
| 9/26/2019 | 0.10 | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted.  Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | | | 2019 | 10 | 16 |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |
| | | | 231 | 2648116  30 | | | |

**Permit Number:** GW1810211 v2.0    **DMR Version:** 1    Generated: 3/24/2021 12:05 AM    Page 6 of 10

EXHIBIT 6
Page 452 of 1425

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 9/1/2019 - 9/30/2019
**DMR Version:** 1

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **9/27/2019** | 0.11 | | | | | | |
| **9/28/2019** | | 0.60 | | | | | |
| **9/29/2019** | | | | | | | |
| **9/30/2019** | | | | | | | |

**DMR Instructions:** U:  July 1 - August 15;  V:  August 16 - June 30
**DMR Comments:** (none)

- **Set 1 DMR Value Comments:**
- Date: 9/21/2019 12:00:00 AM,Column 2 Comment: value is outside permit limit
- Date: 9/28/2019 12:00:00 AM,Column 2 Comment: value is outside permit limit

**Limit Set Name:** Field 36 South East -
**Set:** 1 of 1

| Parameter | Application Rate (Daily) | Application Rate (Weekly) | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Mon. Loc.** | Comment 2 (V) | Comment 2 (V) | | | | | | |
| **Limit** | 0.34 in | 0.34 in | | | | | | |
| **Stat. Base** | Maximum Daily | Maximum Weekly | | | | | | |
| **9/1/2019** | | | | | | | | |
| **9/2/2019** | | | | | | | | |
| **9/3/2019** | 0.13 | | | | | | | |
| **9/4/2019** | | | | | | | | |
| **9/5/2019** | 0.14 | | | | | | | |
| **9/6/2019** | | | | | | | | |
| **9/7/2019** | | 0.27 | | | | | | |
| **9/8/2019** | | | | | | | | |
| **9/9/2019** | | | | | | | | |
| **9/10/2019** | 0.01 | | | | | | | |
| **9/11/2019** | | | | | | | | |
| **9/12/2019** | 0.23 | | | | | | | |
| **9/13/2019** | | | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted.  Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik<br>Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | | 2312648116 30 | 2019 | 10 | 16 |
| **TYPED OR PRINTED** | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |

**EXHIBIT 6**
**Page 453 of 1425**

## DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 9/1/2019 - 9/30/2019
**DMR Version:** 1

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 9/14/2019 | | 0.24 | | | | | |
| 9/15/2019 | | | | | | | |
| 9/16/2019 | | | | | | | |
| 9/17/2019 | 0.08 | | | | | | |
| 9/18/2019 | 0.09 | | | | | | |
| 9/19/2019 | 0.11 | | | | | | |
| 9/20/2019 | | | | | | | |
| 9/21/2019 | 0.27 | 0.54 | | | | | |
| 9/22/2019 | | | | | | | |
| 9/23/2019 | 0.19 | | | | | | |
| 9/24/2019 | 0.09 | | | | | | |
| 9/25/2019 | 0.11 | | | | | | |
| 9/26/2019 | 0.10 | | | | | | |
| 9/27/2019 | 0.11 | | | | | | |
| 9/28/2019 | | 0.60 | | | | | |
| 9/29/2019 | | | | | | | |
| 9/30/2019 | 0.06 | | | | | | |

**DMR Instructions:** U:  July 1 - August 15;  V:  August 16 - June 30
**DMR Comments:** (none)

- **Set 1 DMR Value Comments:**
- Date: 9/21/2019 12:00:00 AM,Column 2 Comment: value is outside permit limit
- Date: 9/28/2019 12:00:00 AM,Column 2 Comment: value is outside permit limit

**Limit Set Name:** Field 36 South West -

**Set:** 1 of 1                                                                                      **No Discharge:** Y

| Parameter | Application Rate (Daily) | Application Rate (Weekly) | | | | | |
|---|---|---|---|---|---|---|---|
| **Mon. Loc.** | Comment 2 (V) | Comment 2 (V) | | | | | |
| **Limit** | 0.34 in | 0.34 in | | | | | |
| **Stat. Base** | Maximum Daily | Maximum Weekly | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted.  Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | **TELEPHONE** | | **DATE** | | |
|---|---|---|---|---|---|---|---|
| | | | 2312648116 30 | | 2019 | 10 | 16 |
| **TYPED OR PRINTED** | | **SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT** | **AREA CODE** | **NUMBER** | **YEAR** | **MO** | **DAY** |

**Permit Number:** GW1810211 v2.0       **DMR Version:** 1       Generated: 3/24/2021 12:05 AM       Page 8 of 10

**EXHIBIT 6**
**Page 454 of 1425**

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 9/1/2019 - 9/30/2019
**DMR Version:** 1

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 9/1/2019 | | | | | | | |
| 9/2/2019 | | | | | | | |
| 9/3/2019 | | | | | | | |
| 9/4/2019 | | | | | | | |
| 9/5/2019 | | | | | | | |
| 9/6/2019 | | | | | | | |
| 9/7/2019 | | | | | | | |
| 9/8/2019 | | | | | | | |
| 9/9/2019 | | | | | | | |
| 9/10/2019 | | | | | | | |
| 9/11/2019 | | | | | | | |
| 9/12/2019 | | | | | | | |
| 9/13/2019 | | | | | | | |
| 9/14/2019 | | | | | | | |
| 9/15/2019 | | | | | | | |
| 9/16/2019 | | | | | | | |
| 9/17/2019 | | | | | | | |
| 9/18/2019 | | | | | | | |
| 9/19/2019 | | | | | | | |
| 9/20/2019 | | | | | | | |
| 9/21/2019 | | | | | | | |
| 9/22/2019 | | | | | | | |
| 9/23/2019 | | | | | | | |
| 9/24/2019 | | | | | | | |
| 9/25/2019 | | | | | | | |
| 9/26/2019 | | | | | | | |
| 9/27/2019 | | | | | | | |
| 9/28/2019 | | | | | | | |
| 9/29/2019 | | | | | | | |
| 9/30/2019 | | | | | | | |

**DMR Instructions:** U:  July 1 - August 15;  V:  August 16 - June 30

**DMR Comments:** (none)

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted.  Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik<br>Burnette Foods, Inc. | **TELEPHONE** | | **DATE** | | |
|---|---|---|---|---|---|---|---|
| | | | | | **YEAR** | **MO** | **DAY** |
| TYPED OR PRINTED | | **SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT** | **AREA CODE** | **NUMBER** | 2019 | 10 | 16 |

In the telephone cell: 2312648116  30

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 9/1/2019 - 9/30/2019
**DMR Version:** 1

•

**Limit Set Name:** Field 38 -

**Set:** 1 of 1                                                                                 **No Discharge:** Y

| Parameter | Application Rate (Daily) | Application Rate (Weekly) | | | | | |
|---|---|---|---|---|---|---|---|
| Mon. Loc. | Comment 2 (V) | Comment 2 (V) | | | | | |
| Limit | 1.96 in | 4.0 in | | | | | |
| Stat. Base | Maximum Daily | Maximum Weekly | | | | | |
| 9/1/2019 | | | | | | | |
| 9/2/2019 | | | | | | | |
| 9/3/2019 | | | | | | | |
| 9/4/2019 | | | | | | | |
| 9/5/2019 | | | | | | | |
| 9/6/2019 | | | | | | | |
| 9/7/2019 | | | | | | | |
| 9/8/2019 | | | | | | | |
| 9/9/2019 | | | | | | | |
| 9/10/2019 | | | | | | | |
| 9/11/2019 | | | | | | | |
| 9/12/2019 | | | | | | | |
| 9/13/2019 | | | | | | | |
| 9/14/2019 | | | | | | | |
| 9/15/2019 | | | | | | | |
| 9/16/2019 | | | | | | | |
| 9/17/2019 | | | | | | | |
| 9/18/2019 | | | | | | | |
| 9/19/2019 | | | | | | | |
| 9/20/2019 | | | | | | | |
| 9/21/2019 | | | | | | | |
| 9/22/2019 | | | | | | | |
| 9/23/2019 | | | | | | | |
| 9/24/2019 | | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted.  Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | | | 2019 | 10 | 16 |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |
| | | | 231 | 2648116 30 | | | |

**Permit Number:** GW1810211 v2.0   **DMR Version:** 1        Generated: 3/24/2021 12:05 AM                 Page 10 of 10

EXHIBIT 6
Page 456 of 1425

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 9/1/2019 - 9/30/2019
**DMR Version:** 1

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 9/25/2019 | | | | | | | |
| 9/26/2019 | | | | | | | |
| 9/27/2019 | | | | | | | |
| 9/28/2019 | | | | | | | |
| 9/29/2019 | | | | | | | |
| 9/30/2019 | | | | | | | |

**DMR Instructions:** U:  July 1 - August 15;  V:  August 16 - June 30

**DMR Comments:** (none)

- •

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted.  Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik
Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | | 2312648116 30 | 2019 | 10 | 16 |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |

**Permit Number:** GW1810211 v2.0    **DMR Version:** 1    Generated: 3/24/2021 12:05 AM    Page 11 of 10

**EXHIBIT 6**
**Page 457 of 1425**

## DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 10/1/2019 - 10/31/2019
**DMR Version:** 1

I **Limit Set Name:** EQ-1 -
**Set:** 1 of 2

| Parameter | Biochemical Oxygen Demand (BOD5) | Nitrate Nitrogen | pH | pH | Dissolved Oxygen | Total Inorganic Nitrogen | Ammonia Nitrogen |
|---|---|---|---|---|---|---|---|
| Mon. Loc. | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) |
| Limit | (report) mg/L | (report) mg/L | (report) SU | (report) SU | (report) mg/L | 5.0 mg/L | (report) mg/L |
| Stat. Base | Maximum Daily | Maximum Daily | Minimum Daily | Maximum Daily | Minimum Daily | Maximum Daily | Maximum Daily |
| 10/1/2019 | | | | | | | |
| 10/2/2019 | | | | | | | |
| 10/3/2019 | | | | | | | |
| 10/4/2019 | | | | | | | |
| 10/5/2019 | | | | | | | |
| 10/6/2019 | | | | | | | |
| 10/7/2019 | | | | | | | |
| 10/8/2019 | | | | | | | |
| 10/9/2019 | | | | | | | |
| 10/10/2019 | 6570 | <0.5 | 6.50 | 6.50 | 0.35 | 1.60 | 1.60 |
| 10/11/2019 | | | | | | | |
| 10/12/2019 | | | | | | | |
| 10/13/2019 | | | | | | | |
| 10/14/2019 | | | | | | | |
| 10/15/2019 | | | | | | | |
| 10/16/2019 | | | | | | | |
| 10/17/2019 | | | | | | | |
| 10/18/2019 | | | | | | | |
| 10/19/2019 | | | | | | | |
| 10/20/2019 | | | | | | | |
| 10/21/2019 | | | | | | | |
| 10/22/2019 | | | | | | | |
| 10/23/2019 | | | | | | | |
| 10/24/2019 | | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | 2312648116 30 | | 2019 | 11 | 14 |
| TYPED OR PRINTED | | **SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT** | **AREA CODE** | **NUMBER** | **YEAR** | **MO** | **DAY** |

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 10/1/2019 - 10/31/2019
**DMR Version:** 1

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/25/2019 | | | | | | |
| 10/26/2019 | | | | | | |
| 10/27/2019 | | | | | | |
| 10/28/2019 | | | | | | |
| 10/29/2019 | | | | | | |
| 10/30/2019 | 3810 | <0.3 | 6.68 | 6.68 | <0.1 | 0.64 | 0.64 |
| 10/31/2019 | | | | | | |

Set: 2 of 2

| Parameter | Nitrite Nitrogen | Sodium | Chloride (90006) | Total Phosphorus | Flow (Measured) | | |
|---|---|---|---|---|---|---|---|
| Mon. Loc. | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | | |
| Limit | (report) mg/L | 400 mg/L | 500 mg/L | 10 mg/L | 425000 GPD | | |
| Stat. Base | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | | |
| 10/1/2019 | | | | | 16940 | | |
| 10/2/2019 | | | | | 31180 | | |
| 10/3/2019 | | | | | 16280 | | |
| 10/4/2019 | | | | | 39450 | | |
| 10/5/2019 | | | | | 0 | | |
| 10/6/2019 | | | | | 0 | | |
| 10/7/2019 | | | | | 46940 | | |
| 10/8/2019 | | | | | 17140 | | |
| 10/9/2019 | | | | | 16210 | | |
| 10/10/2019 | <0.25 | 666 | 250 | 2.32 | 36300 | | |
| 10/11/2019 | | | | | 40615 | | |
| 10/12/2019 | | | | | 0 | | |
| 10/13/2019 | | | | | 0 | | |
| 10/14/2019 | | | | | 40615 | | |
| 10/15/2019 | | | | | 16230 | | |
| 10/16/2019 | | | | | 41160 | | |
| 10/17/2019 | | | | | 69720 | | |
| 10/18/2019 | | | | | 34720 | | |

NAME/TITLE PRINCIPAL EXECUTIVE OFFICER

I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations.

TYPED OR PRINTED

Kevin Kalchik
Burnette Foods, Inc.

SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT

| TELEPHONE | | DATE | | |
|---|---|---|---|---|
| | 2312648116 30 | 2019 | 11 | 14 |
| AREA CODE | NUMBER | YEAR | MO | DAY |

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 10/1/2019 - 10/31/2019
**DMR Version:** 1

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/19/2019 | | | | | 0 | |
| 10/20/2019 | | | | | 0 | |
| 10/21/2019 | | | | | 35370 | |
| 10/22/2019 | | | | | 39690 | |
| 10/23/2019 | | | | | 37740 | |
| 10/24/2019 | | | | | 48160 | |
| 10/25/2019 | | | | | 35920 | |
| 10/26/2019 | | | | | 0 | |
| 10/27/2019 | | | | | 0 | |
| 10/28/2019 | | | | | 94770 | |
| 10/29/2019 | | | | | 17900 | |
| 10/30/2019 | <0.3 | 309 | 181 | 1.10 | 63910 | |
| 10/31/2019 | | | | | 20000 | |

**DMR Instructions:**
**DMR Comments:** (none)

- **Set 2 DMR Value Comments:**
- Date: 10/10/2019 12:00:00 AM,Column 2 Comment: value is outside permit limit

**Limit Set Name:** EQ-2 -
**Set:** 1 of 2

| Parameter | Biochemical Oxygen Demand (BOD5) | Nitrate Nitrogen | pH | pH | Dissolved Oxygen | Total Inorganic Nitrogen | Ammonia Nitrogen |
|---|---|---|---|---|---|---|---|
| Mon. Loc. | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) |
| Limit | (report) mg/L | (report) mg/L | (report) SU | (report) SU | (report) mg/L | (report) mg/L | (report) mg/L |
| Stat. Base | Maximum Daily | Maximum Daily | Minimum Daily | Maximum Daily | Minimum Daily | Maximum Daily | Maximum Daily |
| 10/1/2019 | *G | *G | *G | *G | *G | *G | *G |
| 10/2/2019 | | | | | | | |
| 10/3/2019 | | | | | | | |
| 10/4/2019 | | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | 2312648116 30 | | 2019 | 11 | 14 |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |

**Permit Number:** GW1810211 v2.0     **DMR Version:** 1     Generated: 3/24/2021 3:48 AM     Page 3 of 10

EXHIBIT 6
Page 460 of 1425

## DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 10/1/2019 - 10/31/2019
**DMR Version:** 1

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 10/5/2019 | | | | | | | |
| 10/6/2019 | | | | | | | |
| 10/7/2019 | | | | | | | |
| 10/8/2019 | | | | | | | |
| 10/9/2019 | | | | | | | |
| 10/10/2019 | | | | | | | |
| 10/11/2019 | | | | | | | |
| 10/12/2019 | | | | | | | |
| 10/13/2019 | | | | | | | |
| 10/14/2019 | | | | | | | |
| 10/15/2019 | | | | | | | |
| 10/16/2019 | | | | | | | |
| 10/17/2019 | | | | | | | |
| 10/18/2019 | | | | | | | |
| 10/19/2019 | | | | | | | |
| 10/20/2019 | | | | | | | |
| 10/21/2019 | | | | | | | |
| 10/22/2019 | | | | | | | |
| 10/23/2019 | | | | | | | |
| 10/24/2019 | | | | | | | |
| 10/25/2019 | | | | | | | |
| 10/26/2019 | | | | | | | |
| 10/27/2019 | | | | | | | |
| 10/28/2019 | | | | | | | |
| 10/29/2019 | | | | | | | |
| 10/30/2019 | | | | | | | |
| 10/31/2019 | | | | | | | |

**Set:** 2 of 2

| Parameter | Nitrite Nitrogen | Sodium | Chloride (90006) | Total Phosphorus | | | |
|---|---|---|---|---|---|---|---|
| **Mon. Loc.** | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted.  Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik<br>Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | 2312648116 30 | | 2019 | 11 | 14 |
| **TYPED OR PRINTED** | | **SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT** | **AREA CODE** | **NUMBER** | **YEAR** | **MO** | **DAY** |

**Permit Number:** GW1810211 v2.0     **DMR Version:** 1     Generated: 3/24/2021 3:48 AM     Page 4 of 10

**EXHIBIT 6**
**Page 461 of 1425**

## DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 10/1/2019 - 10/31/2019
**DMR Version:** 1

| Limit<br>Stat. Base | (report) mg/L<br>Maximum Daily | (report) mg/L<br>Maximum Daily | (report) mg/L<br>Maximum Daily | (report) mg/L<br>Maximum Daily | | | |
|---|---|---|---|---|---|---|---|
| 10/1/2019 | *G | *G | *G | *G | | | |
| 10/2/2019 | | | | | | | |
| 10/3/2019 | | | | | | | |
| 10/4/2019 | | | | | | | |
| 10/5/2019 | | | | | | | |
| 10/6/2019 | | | | | | | |
| 10/7/2019 | | | | | | | |
| 10/8/2019 | | | | | | | |
| 10/9/2019 | | | | | | | |
| 10/10/2019 | | | | | | | |
| 10/11/2019 | | | | | | | |
| 10/12/2019 | | | | | | | |
| 10/13/2019 | | | | | | | |
| 10/14/2019 | | | | | | | |
| 10/15/2019 | | | | | | | |
| 10/16/2019 | | | | | | | |
| 10/17/2019 | | | | | | | |
| 10/18/2019 | | | | | | | |
| 10/19/2019 | | | | | | | |
| 10/20/2019 | | | | | | | |
| 10/21/2019 | | | | | | | |
| 10/22/2019 | | | | | | | |
| 10/23/2019 | | | | | | | |
| 10/24/2019 | | | | | | | |
| 10/25/2019 | | | | | | | |
| 10/26/2019 | | | | | | | |
| 10/27/2019 | | | | | | | |
| 10/28/2019 | | | | | | | |
| 10/29/2019 | | | | | | | |
| 10/30/2019 | | | | | | | |
| 10/31/2019 | | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted.  Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik<br>Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | | | 2019 | 11 | 14 |
| | | | 2312648116 30 | | | | |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |

**Permit Number:** GW1810211 v2.0    **DMR Version:** 1    Generated: 3/24/2021 3:48 AM    Page 5 of 10

**EXHIBIT 6**
**Page 462 of 1425**

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 10/1/2019 - 10/31/2019
**DMR Version:** 1

**DMR Instructions:** (1): Surface Water
**DMR Comments:** (none)

- 

**Limit Set Name:** Field 36 South Central -
**Set:** 1 of 1

| Parameter | Application Rate (Daily) | Application Rate (Weekly) | | | | | |
|---|---|---|---|---|---|---|---|
| **Mon. Loc.** | Comment 2 (V) | Comment 2 (V) | | | | | |
| **Limit** | 0.34 in | 0.34 in | | | | | |
| **Stat. Base** | Maximum Daily | Maximum Weekly | | | | | |
| **10/1/2019** | 0.03 | | | | | | |
| **10/2/2019** | | | | | | | |
| **10/3/2019** | 0.03 | | | | | | |
| **10/4/2019** | | | | | | | |
| **10/5/2019** | 0.00 | 0.06 | | | | | |
| **10/6/2019** | | | | | | | |
| **10/7/2019** | 0.09 | | | | | | |
| **10/8/2019** | | | | | | | |
| **10/9/2019** | 0.03 | | | | | | |
| **10/10/2019** | | | | | | | |
| **10/11/2019** | 0.07 | | | | | | |
| **10/12/2019** | | 0.19 | | | | | |
| **10/13/2019** | | | | | | | |
| **10/14/2019** | | | | | | | |
| **10/15/2019** | 0.03 | | | | | | |
| **10/16/2019** | | | | | | | |
| **10/17/2019** | 0.13 | | | | | | |
| **10/18/2019** | | | | | | | |
| **10/19/2019** | 0.00 | 0.16 | | | | | |
| **10/20/2019** | | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted.  Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | Burnette Foods, Inc. | 2312648116 30 | | 2019 | 11 | 14 |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |

**EXHIBIT 6**
**Page 463 of 1425**

## DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 10/1/2019 - 10/31/2019
**DMR Version:** 1

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/21/2019 | 0.07 | | | | | |
| 10/22/2019 | | | | | | |
| 10/23/2019 | 0.07 | | | | | |
| 10/24/2019 | | | | | | |
| 10/25/2019 | 0.07 | | | | | |
| 10/26/2019 | | 0.20 | | | | |
| 10/27/2019 | | | | | | |
| 10/28/2019 | | | | | | |
| 10/29/2019 | 0.03 | | | | | |
| 10/30/2019 | | | | | | |
| 10/31/2019 | 0.04 | | | | | |

**DMR Instructions:** U: July 1 - August 15;  V: August 16 - June 30
**DMR Comments:** (none)

- 

**Limit Set Name:** Field 36 South East -
**Set:** 1 of 1

| Parameter | Application Rate (Daily) | Application Rate (Weekly) | | | | |
|---|---|---|---|---|---|---|
| Mon. Loc. | Comment 2 (V) | Comment 2 (V) | | | | |
| Limit | 0.34 in | 0.34 in | | | | |
| Stat. Base | Maximum Daily | Maximum Weekly | | | | |
| 10/1/2019 | | | | | | |
| 10/2/2019 | 0.11 | | | | | |
| 10/3/2019 | | | | | | |
| 10/4/2019 | 0.15 | | | | | |
| 10/5/2019 | | 0.32 | | | | |
| 10/6/2019 | | | | | | |
| 10/7/2019 | | | | | | |
| 10/8/2019 | 0.06 | | | | | |
| 10/9/2019 | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted.  Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | 2312648116 30 | | 2019 | 11 | 14 |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |

## DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids  
**Permittee Name:** Burnette Foods Incorporated  
**Permit Number:** GW1810211 v2.0  
**DMR Period:** 10/1/2019 - 10/31/2019  
**DMR Version:** 1

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 10/10/2019 | 0.13 | | | | | | |
| 10/11/2019 | | | | | | | |
| 10/12/2019 | | 0.20 | | | | | |
| 10/13/2019 | | | | | | | |
| 10/14/2019 | 0.15 | | | | | | |
| 10/15/2019 | | | | | | | |
| 10/16/2019 | 0.15 | | | | | | |
| 10/17/2019 | | | | | | | |
| 10/18/2019 | 0.13 | | | | | | |
| 10/19/2019 | | 0.43 | | | | | |
| 10/20/2019 | | | | | | | |
| 10/21/2019 | | | | | | | |
| 10/22/2019 | 0.15 | | | | | | |
| 10/23/2019 | | | | | | | |
| 10/24/2019 | 0.18 | | | | | | |
| 10/25/2019 | | | | | | | |
| 10/26/2019 | | 0.32 | | | | | |
| 10/27/2019 | | | | | | | |
| 10/28/2019 | 0.35 | | | | | | |
| 10/29/2019 | | | | | | | |
| 10/30/2019 | 0.24 | | | | | | |
| 10/31/2019 | | | | | | | |

**DMR Instructions:** U: July 1 - August 15; V: August 16 - June 30  
**DMR Comments:** (none)

**Set 1 DMR Value Comments:**

- Date: 10/28/2019 12:00:00 AM,Column 1 Comment: value is outside permit limit
- Date: 10/19/2019 12:00:00 AM,Column 2 Comment: value is outside permit limit

**Limit Set Name:** Field 36 South West -

**Set:** 1 of 1

**No Discharge:** Y

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik<br>Burnette Foods, Inc. | | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|---|
| | | | | 2312648116 30 | | 2019 | 11 | 14 |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | | AREA CODE | NUMBER | YEAR | MO | DAY |

**Permit Number:** GW1810211 v2.0    **DMR Version:** 1    Generated: 3/24/2021 3:48 AM    Page 8 of 10

EXHIBIT 6
Page 465 of 1425

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 10/1/2019 - 10/31/2019
**DMR Version:** 1

| Parameter | Application Rate (Daily) | Application Rate (Weekly) | | | | | |
|---|---|---|---|---|---|---|---|
| Mon. Loc. | Comment 2 (V) | Comment 2 (V) | | | | | |
| Limit | 0.34 in | 0.34 in | | | | | |
| Stat. Base | Maximum Daily | Maximum Weekly | | | | | |
| 10/1/2019 | | | | | | | |
| 10/2/2019 | | | | | | | |
| 10/3/2019 | | | | | | | |
| 10/4/2019 | | | | | | | |
| 10/5/2019 | | | | | | | |
| 10/6/2019 | | | | | | | |
| 10/7/2019 | | | | | | | |
| 10/8/2019 | | | | | | | |
| 10/9/2019 | | | | | | | |
| 10/10/2019 | | | | | | | |
| 10/11/2019 | | | | | | | |
| 10/12/2019 | | | | | | | |
| 10/13/2019 | | | | | | | |
| 10/14/2019 | | | | | | | |
| 10/15/2019 | | | | | | | |
| 10/16/2019 | | | | | | | |
| 10/17/2019 | | | | | | | |
| 10/18/2019 | | | | | | | |
| 10/19/2019 | | | | | | | |
| 10/20/2019 | | | | | | | |
| 10/21/2019 | | | | | | | |
| 10/22/2019 | | | | | | | |
| 10/23/2019 | | | | | | | |
| 10/24/2019 | | | | | | | |
| 10/25/2019 | | | | | | | |
| 10/26/2019 | | | | | | | |
| 10/27/2019 | | | | | | | |
| 10/28/2019 | | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted.  Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | | | 2019 | 11 | 14 |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | 2312648116 30 | | | | |
| | | | AREA CODE | NUMBER | YEAR | MO | DAY |

**EXHIBIT 6**
**Page 466 of 1425**

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 10/1/2019 - 10/31/2019
**DMR Version:** 1

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 10/29/2019 | | | | | | | |
| 10/30/2019 | | | | | | | |
| 10/31/2019 | | | | | | | |

**DMR Instructions:** U:  July 1 - August 15;  V:  August 16 - June 30
**DMR Comments:** (none)

- 

**Limit Set Name:** Field 38 -

**Set:** 1 of 1

**No Discharge:** Y

| Parameter | Application Rate (Daily) | Application Rate (Weekly) | | | | | |
|---|---|---|---|---|---|---|---|
| Mon. Loc. | Comment 2 (V) | Comment 2 (V) | | | | | |
| Limit | 1.96 in | 4.0 in | | | | | |
| Stat. Base | Maximum Daily | Maximum Weekly | | | | | |
| 10/1/2019 | | | | | | | |
| 10/2/2019 | | | | | | | |
| 10/3/2019 | | | | | | | |
| 10/4/2019 | | | | | | | |
| 10/5/2019 | | | | | | | |
| 10/6/2019 | | | | | | | |
| 10/7/2019 | | | | | | | |
| 10/8/2019 | | | | | | | |
| 10/9/2019 | | | | | | | |
| 10/10/2019 | | | | | | | |
| 10/11/2019 | | | | | | | |
| 10/12/2019 | | | | | | | |
| 10/13/2019 | | | | | | | |
| 10/14/2019 | | | | | | | |
| 10/15/2019 | | | | | | | |
| 10/16/2019 | | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted.  Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik<br>Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | 2312648116 30 | | 2019 | 11 | 14 |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |

**Permit Number:** GW1810211 v2.0     **DMR Version:** 1     Generated: 3/24/2021 3:48 AM     Page 10 of 10

EXHIBIT 6
Page 467 of 1425

## DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 10/1/2019 - 10/31/2019
**DMR Version:** 1

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 10/17/2019 | | | | | | | |
| 10/18/2019 | | | | | | | |
| 10/19/2019 | | | | | | | |
| 10/20/2019 | | | | | | | |
| 10/21/2019 | | | | | | | |
| 10/22/2019 | | | | | | | |
| 10/23/2019 | | | | | | | |
| 10/24/2019 | | | | | | | |
| 10/25/2019 | | | | | | | |
| 10/26/2019 | | | | | | | |
| 10/27/2019 | | | | | | | |
| 10/28/2019 | | | | | | | |
| 10/29/2019 | | | | | | | |
| 10/30/2019 | | | | | | | |
| 10/31/2019 | | | | | | | |

**DMR Instructions:** U:  July 1 - August 15;  V:  August 16 - June 30

**DMR Comments:** (none)

- 

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | | | 2019 | 11 | 14 |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |

Telephone: 2312648116 30

**EXHIBIT 6**
**Page 468 of 1425**

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids  
**Permittee Name:** Burnette Foods Incorporated  

**Permit Number:** GW1810211 v2.0  
**DMR Period:** 11/1/2019 - 11/30/2019  
**DMR Version:** 1  

I **Limit Set Name:** EQ-1 -  
**Set:** 1 of 2  

| Parameter | Biochemical Oxygen Demand (BOD5) | Nitrate Nitrogen | pH | pH | Dissolved Oxygen | Total Inorganic Nitrogen | Ammonia Nitrogen |
|---|---|---|---|---|---|---|---|
| Mon. Loc. | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) |
| Limit | (report) mg/L | (report) mg/L | (report) SU | (report) SU | (report) mg/L | 5.0 mg/L | (report) mg/L |
| Stat. Base | Maximum Daily | Maximum Daily | Minimum Daily | Maximum Daily | Minimum Daily | Maximum Daily | Maximum Daily |
| 11/1/2019 | | | | | | | |
| 11/2/2019 | | | | | | | |
| 11/3/2019 | | | | | | | |
| 11/4/2019 | | | | | | | |
| 11/5/2019 | | | | | | | |
| 11/6/2019 | | | | | | | |
| 11/7/2019 | | | | | | | |
| 11/8/2019 | | | | | | | |
| 11/9/2019 | | | | | | | |
| 11/10/2019 | | | | | | | |
| 11/11/2019 | | | | | | | |
| 11/12/2019 | | | | | | | |
| 11/13/2019 | 4640 | <0.3 | 6.67 | 6.67 | 0.68 | 1.56 | 1.56 |
| 11/14/2019 | | | | | | | |
| 11/15/2019 | | | | | | | |
| 11/16/2019 | | | | | | | |
| 11/17/2019 | | | | | | | |
| 11/18/2019 | | | | | | | |
| 11/19/2019 | | | | | | | |
| 11/20/2019 | | | | | | | |
| 11/21/2019 | | | | | | | |
| 11/22/2019 | | | | | | | |
| 11/23/2019 | | | | | | | |
| 11/24/2019 | | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | 2312648116 30 | | 2019 | 12 | 17 |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |

**Permit Number:** GW1810211 v2.0   **DMR Version:** 1     Generated: 3/23/2021 11:11 PM     Page 1 of 38

**EXHIBIT 6**  
**Page 469 of 1425**

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 11/1/2019 - 11/30/2019
**DMR Version:** 1

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **11/25/2019** | 5970 | <0.5 | 6.70 | 6.70 | 0.59 | 0.87 | 0.87 |
| **11/26/2019** | | | | | | | |
| **11/27/2019** | | | | | | | |
| **11/28/2019** | | | | | | | |
| **11/29/2019** | | | | | | | |
| **11/30/2019** | | | | | | | |

**Set:** 2 of 2

| Parameter | Nitrite Nitrogen | Sodium | Chloride (90006) | Total Phosphorus | Flow (Measured) | | |
|---|---|---|---|---|---|---|---|
| **Mon. Loc.** | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | | |
| **Limit** | (report) mg/L | 400 mg/L | 500 mg/L | 10 mg/L | 425000 GPD | | |
| **Stat. Base** | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | | |
| **11/1/2019** | | | | | 44590 | | |
| **11/2/2019** | | | | | 0 | | |
| **11/3/2019** | | | | | 0 | | |
| **11/4/2019** | | | | | 17620 | | |
| **11/5/2019** | | | | | 41790 | | |
| **11/6/2019** | | | | | 44330 | | |
| **11/7/2019** | | | | | 65170 | | |
| **11/8/2019** | | | | | 18010 | | |
| **11/9/2019** | | | | | 0 | | |
| **11/10/2019** | | | | | 0 | | |
| **11/11/2019** | | | | | 58180 | | |
| **11/12/2019** | | | | | 37420 | | |
| **11/13/2019** | <0.15 | 1120 | 586 | 1.67 | 41250 | | |
| **11/14/2019** | | | | | 50 | | |
| **11/15/2019** | | | | | 39015 | | |
| **11/16/2019** | | | | | 0 | | |
| **11/17/2019** | | | | | 0 | | |
| **11/18/2019** | | | | | 39015 | | |
| **11/19/2019** | | | | | 37220 | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | 2312648116 30 | | 2019 | 12 | 17 |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids  
**Permittee Name:** Burnette Foods Incorporated  

**Permit Number:** GW1810211 v2.0  
**DMR Period:** 11/1/2019 - 11/30/2019  
**DMR Version:** 1  

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/20/2019 | | | | | 52530 | | |
| 11/21/2019 | | | | | 19070 | | |
| 11/22/2019 | | | | | 40630 | | |
| 11/23/2019 | | | | | 0 | | |
| 11/24/2019 | | | | | 0 | | |
| 11/25/2019 | <0.25 | 411 | 203 | 3.59 | 43130 | | |
| 11/26/2019 | | | | | 19680 | | |
| 11/27/2019 | | | | | 24770 | | |
| 11/28/2019 | | | | | 0 | | |
| 11/29/2019 | | | | | 0 | | |
| 11/30/2019 | | | | | 0 | | |

**DMR Instructions:**

**DMR Comments:** (none)

- **Set 2 DMR Value Comments:**
- Date: 11/13/2019 12:00:00 AM,Column 2 Comment: value is outside permit limit
- Date: 11/25/2019 12:00:00 AM,Column 2 Comment: value is outside permit limit
- Date: 11/13/2019 12:00:00 AM,Column 3 Comment: value is outside permit limit

**Limit Set Name:** EQ-2 -

**Set:** 1 of 2

| Parameter | Biochemical Oxygen Demand (BOD5) | Nitrate Nitrogen | pH | pH | Dissolved Oxygen | Total Inorganic Nitrogen | Ammonia Nitrogen |
|---|---|---|---|---|---|---|---|
| Mon. Loc. | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) |
| Limit | (report) mg/L | (report) mg/L | (report) SU | (report) SU | (report) mg/L | (report) mg/L | (report) mg/L |
| Stat. Base | Maximum Daily | Maximum Daily | Minimum Daily | Maximum Daily | Minimum Daily | Maximum Daily | Maximum Daily |
| 11/1/2019 | | | | | | | |
| 11/2/2019 | | | | | | | |
| 11/3/2019 | | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | 2312648116 30 | | 2019 | 12 | 17 |
| **TYPED OR PRINTED** | | **SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT** | **AREA CODE** | **NUMBER** | **YEAR** | **MO** | **DAY** |

## DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 11/1/2019 - 11/30/2019
**DMR Version:** 1

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 11/4/2019 | | | | | | | |
| 11/5/2019 | | | | | | | |
| 11/6/2019 | | | | | | | |
| 11/7/2019 | | | | | | | |
| 11/8/2019 | | | | | | | |
| 11/9/2019 | | | | | | | |
| 11/10/2019 | | | | | | | |
| 11/11/2019 | | | | | | | |
| 11/12/2019 | | | | | | | |
| 11/13/2019 | | | | | | | |
| 11/14/2019 | | | | | | | |
| 11/15/2019 | | | | | | | |
| 11/16/2019 | | | | | | | |
| 11/17/2019 | | | | | | | |
| 11/18/2019 | | | | | | | |
| 11/19/2019 | | | | | | | |
| 11/20/2019 | | | | | | | |
| 11/21/2019 | | | | | | | |
| 11/22/2019 | | | | | | | |
| 11/23/2019 | | | | | | | |
| 11/24/2019 | | | | | | | |
| 11/25/2019 | <4 | <0.30 | 7.5 | 7.5 | 9.39 | <0.50 | <0.05 |
| 11/26/2019 | | | | | | | |
| 11/27/2019 | | | | | | | |
| 11/28/2019 | | | | | | | |
| 11/29/2019 | | | | | | | |
| 11/30/2019 | | | | | | | |

Set: 2 of 2

| Parameter | Nitrite Nitrogen | Sodium | Chloride (90006) | Total Phosphorus | | | |
|---|---|---|---|---|---|---|---|
| **Mon. Loc.** | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | | | |

<table>
<tr>
<td>NAME/TITLE PRINCIPAL EXECUTIVE OFFICER<br><br><br>TYPED OR PRINTED</td>
<td>I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations.</td>
<td>Kevin Kalchik<br>Burnette Foods, Inc.<br><br>SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT</td>
<td colspan="2">TELEPHONE<br><br>2312648116 30<br><br>AREA CODE | NUMBER</td>
<td colspan="3">DATE<br><br>2019 | 12 | 17<br><br>YEAR | MO | DAY</td>
</tr>
</table>

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 11/1/2019 - 11/30/2019
**DMR Version:** 1

| Limit<br>Stat. Base | (report) mg/L<br>Maximum Daily | (report) mg/L<br>Maximum Daily | (report) mg/L<br>Maximum Daily | (report) mg/L<br>Maximum Daily | | | |
|---|---|---|---|---|---|---|---|
| 11/1/2019 | | | | | | | |
| 11/2/2019 | | | | | | | |
| 11/3/2019 | | | | | | | |
| 11/4/2019 | | | | | | | |
| 11/5/2019 | | | | | | | |
| 11/6/2019 | | | | | | | |
| 11/7/2019 | | | | | | | |
| 11/8/2019 | | | | | | | |
| 11/9/2019 | | | | | | | |
| 11/10/2019 | | | | | | | |
| 11/11/2019 | | | | | | | |
| 11/12/2019 | | | | | | | |
| 11/13/2019 | | | | | | | |
| 11/14/2019 | | | | | | | |
| 11/15/2019 | | | | | | | |
| 11/16/2019 | | | | | | | |
| 11/17/2019 | | | | | | | |
| 11/18/2019 | | | | | | | |
| 11/19/2019 | | | | | | | |
| 11/20/2019 | | | | | | | |
| 11/21/2019 | | | | | | | |
| 11/22/2019 | | | | | | | |
| 11/23/2019 | | | | | | | |
| 11/24/2019 | | | | | | | |
| 11/25/2019 | <0.15 | 14.2 | 22 | <0.05 | | | |
| 11/26/2019 | | | | | | | |
| 11/27/2019 | | | | | | | |
| 11/28/2019 | | | | | | | |
| 11/29/2019 | | | | | | | |
| 11/30/2019 | | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted.  Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik<br>Burnette Foods, Inc. | **TELEPHONE** | | **DATE** | | |
|---|---|---|---|---|---|---|---|
| | | | 2312648116 30 | | 2019 | 12 | 17 |
| **TYPED OR PRINTED** | | **SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT** | **AREA CODE** | **NUMBER** | **YEAR** | **MO** | **DAY** |

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 11/1/2019 - 11/30/2019
**DMR Version:** 1

**DMR Instructions:** (1): Surface Water
**DMR Comments:** (none)

- 

**Limit Set Name:** Field 36 South Central -
**Set:** 1 of 1

| Parameter | Application Rate (Daily) | Application Rate (Weekly) | | | | | |
|---|---|---|---|---|---|---|---|
| Mon. Loc. | Comment 2 (V) | Comment 2 (V) | | | | | |
| Limit | 0.34 in | 0.34 in | | | | | |
| Stat. Base | Maximum Daily | Maximum Weekly | | | | | |
| 11/1/2019 | 0.08 | | | | | | |
| 11/2/2019 | | 0.15 | | | | | |
| 11/3/2019 | | | | | | | |
| 11/4/2019 | 0.03 | | | | | | |
| 11/5/2019 | 0.08 | | | | | | |
| 11/6/2019 | 0.08 | | | | | | |
| 11/7/2019 | 0.12 | | | | | | |
| 11/8/2019 | 0.03 | | | | | | |
| 11/9/2019 | | 0.34 | | | | | |
| 11/10/2019 | | | | | | | |
| 11/11/2019 | 0.11 | | | | | | |
| 11/12/2019 | 0.07 | | | | | | |
| 11/13/2019 | 0.08 | | | | | | |
| 11/14/2019 | 0.00 | | | | | | |
| 11/15/2019 | 0.07 | | | | | | |
| 11/16/2019 | | 0.32 | | | | | |
| 11/17/2019 | | | | | | | |
| 11/18/2019 | 0.07 | | | | | | |
| 11/19/2019 | 0.07 | | | | | | |
| 11/20/2019 | 0.10 | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | | | 2019 | 12 | 17 |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |
| | | | 231 | 2648116 30 | | | |

## DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids  
**Permittee Name:** Burnette Foods Incorporated  
**Permit Number:** GW1810211 v2.0  
**DMR Period:** 11/1/2019 - 11/30/2019  
**DMR Version:** 1  

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/21/2019 | 0.04 | | | | | |
| 11/22/2019 | 0.07 | | | | | |
| 11/23/2019 | | 0.35 | | | | |
| 11/24/2019 | | | | | | |
| 11/25/2019 | 0.08 | | | | | |
| 11/26/2019 | 0.04 | | | | | |
| 11/27/2019 | 0.05 | | | | | |
| 11/28/2019 | | | | | | |
| 11/29/2019 | | | | | | |
| 11/30/2019 | | 0.16 | | | | |

**DMR Instructions:** U:  July 1 - August 15;  V:  August 16 - June 30  
**DMR Comments:** (none)

- **Set 1 DMR Value Comments:**
- Date: 11/23/2019 12:00:00 AM,Column 2 Comment: value is outside permit limit

**Limit Set Name:** Field 36 South East -  
**Set:** 1 of 1

| Parameter | Application Rate (Daily) | Application Rate (Weekly) | | | |
|---|---|---|---|---|---|
| Mon. Loc. | Comment 2 (V) | Comment 2 (V) | | | |
| Limit | 0.34 in | 0.34 in | | | |
| Stat. Base | Maximum Daily | Maximum Weekly | | | |
| 11/1/2019 | | | | | |
| 11/2/2019 | | 0.58 | | | |
| 11/3/2019 | | | | | |
| 11/4/2019 | 0.03 | | | | |
| 11/5/2019 | | | | | |
| 11/6/2019 | 0.08 | | | | |
| 11/7/2019 | | | | | |
| 11/8/2019 | 0.03 | | | | |
| 11/9/2019 | | 0.15 | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | | | 2019 | 12 | 17 |
| | | | 2312648116 30 | | | | |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids  
**Permittee Name:** Burnette Foods Incorporated  

**Permit Number:** GW1810211 v2.0  
**DMR Period:** 11/1/2019 - 11/30/2019  
**DMR Version:** 1  

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 11/10/2019 | | | | | | | |
| 11/11/2019 | | | | | | | |
| 11/12/2019 | 0.07 | | | | | | |
| 11/13/2019 | | | | | | | |
| 11/14/2019 | 0.00 | | | | | | |
| 11/15/2019 | | | | | | | |
| 11/16/2019 | | 0.07 | | | | | |
| 11/17/2019 | | | | | | | |
| 11/18/2019 | 0.07 | | | | | | |
| 11/19/2019 | | | | | | | |
| 11/20/2019 | 0.10 | | | | | | |
| 11/21/2019 | | | | | | | |
| 11/22/2019 | 0.07 | | | | | | |
| 11/23/2019 | | 0.24 | | | | | |
| 11/24/2019 | | | | | | | |
| 11/25/2019 | | | | | | | |
| 11/26/2019 | 0.04 | | | | | | |
| 11/27/2019 | | | | | | | |
| 11/28/2019 | | | | | | | |
| 11/29/2019 | | | | | | | |
| 11/30/2019 | | 0.04 | | | | | |

**DMR Instructions:** U:  July 1 - August 15;  V:  August 16 - June 30  
**DMR Comments:** (none)

- **Set 1 DMR Value Comments:**
- Date: 11/2/2019 12:00:00 AM,Column 2 Comment: value is outside permit limit

**Limit Set Name:** Field 36 South West -  
**Set:** 1 of 1

| Parameter | Application Rate (Daily) | Application Rate (Weekly) | | | | | |
|---|---|---|---|---|---|---|---|
| **Mon. Loc.** | Comment 2 (V) | Comment 2 (V) | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted.  Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | | | 2019 | 12 | 17 |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |
| | | | | 2312648116 30 | | | |

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids  
**Permittee Name:** Burnette Foods Incorporated  
**Permit Number:** GW1810211 v2.0  
**DMR Period:** 11/1/2019 - 11/30/2019  
**DMR Version:** 1  

| Limit | 0.34 in | 0.34 in | | | | | | |
|-------|---------|---------|---|---|---|---|---|---|
| Stat. Base | Maximum Daily | Maximum Weekly | | | | | | |
| 11/1/2019 | 0.08 | | | | | | | |
| 11/2/2019 | | 0.08 | | | | | | |
| 11/3/2019 | | | | | | | | |
| 11/4/2019 | | | | | | | | |
| 11/5/2019 | 0.08 | | | | | | | |
| 11/6/2019 | | | | | | | | |
| 11/7/2019 | 0.12 | | | | | | | |
| 11/8/2019 | | | | | | | | |
| 11/9/2019 | | 0.20 | | | | | | |
| 11/10/2019 | | | | | | | | |
| 11/11/2019 | 0.11 | | | | | | | |
| 11/12/2019 | | | | | | | | |
| 11/13/2019 | 0.08 | | | | | | | |
| 11/14/2019 | | | | | | | | |
| 11/15/2019 | 0.07 | | | | | | | |
| 11/16/2019 | | 0.25 | | | | | | |
| 11/17/2019 | | | | | | | | |
| 11/18/2019 | | | | | | | | |
| 11/19/2019 | 0.07 | | | | | | | |
| 11/20/2019 | | | | | | | | |
| 11/21/2019 | 0.04 | | | | | | | |
| 11/22/2019 | | | | | | | | |
| 11/23/2019 | | 0.10 | | | | | | |
| 11/24/2019 | | | | | | | | |
| 11/25/2019 | 0.08 | | | | | | | |
| 11/26/2019 | | | | | | | | |
| 11/27/2019 | 0.05 | | | | | | | |
| 11/28/2019 | | | | | | | | |
| 11/29/2019 | | | | | | | | |
| 11/30/2019 | | 0.13 | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | | | YEAR | MO | DAY |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | 2312648116 30 | | 2019 | 12 | 17 |
| | | | AREA CODE | NUMBER | | | |

**Permit Number:** GW1810211 v2.0   **DMR Version:** 1   Generated: 3/23/2021 11:11 PM   Page 9 of 38

**EXHIBIT 6**
**Page 477 of 1425**

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 11/1/2019 - 11/30/2019
**DMR Version:** 1

**DMR Instructions:** U:  July 1 - August 15;  V:  August 16 - June 30
**DMR Comments:** (none)

- 

**Limit Set Name:** Field 38 -

**Set:** 1 of 1

**No Discharge:** Y

| Parameter | Application Rate (Daily) | Application Rate (Weekly) | | | | | |
|---|---|---|---|---|---|---|---|
| Mon. Loc. | Comment 2 (V) | Comment 2 (V) | | | | | |
| Limit | 1.96 in | 4.0 in | | | | | |
| Stat. Base | Maximum Daily | Maximum Weekly | | | | | |
| 11/1/2019 | | | | | | | |
| 11/2/2019 | | | | | | | |
| 11/3/2019 | | | | | | | |
| 11/4/2019 | | | | | | | |
| 11/5/2019 | | | | | | | |
| 11/6/2019 | | | | | | | |
| 11/7/2019 | | | | | | | |
| 11/8/2019 | | | | | | | |
| 11/9/2019 | | | | | | | |
| 11/10/2019 | | | | | | | |
| 11/11/2019 | | | | | | | |
| 11/12/2019 | | | | | | | |
| 11/13/2019 | | | | | | | |
| 11/14/2019 | | | | | | | |
| 11/15/2019 | | | | | | | |
| 11/16/2019 | | | | | | | |
| 11/17/2019 | | | | | | | |
| 11/18/2019 | | | | | | | |
| 11/19/2019 | | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted.  Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | | | 2019 | 12 | 17 |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |
| | | | 231 | 2648116 30 | | | |

**Permit Number:** GW1810211 v2.0    **DMR Version:** 1    Generated: 3/23/2021 11:11 PM    Page 10 of 38

EXHIBIT 6
Page 478 of 1425

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 11/1/2019 - 11/30/2019
**DMR Version:** 1

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/20/2019 | | | | | | |
| 11/21/2019 | | | | | | |
| 11/22/2019 | | | | | | |
| 11/23/2019 | | | | | | |
| 11/24/2019 | | | | | | |
| 11/25/2019 | | | | | | |
| 11/26/2019 | | | | | | |
| 11/27/2019 | | | | | | |
| 11/28/2019 | | | | | | |
| 11/29/2019 | | | | | | |
| 11/30/2019 | | | | | | |

**DMR Instructions:** U:  July 1 - August 15;  V:  August 16 - June 30
**DMR Comments:** (none)

- 

**Limit Set Name:** MW-1 -
**Set:** 1 of 2

| Parameter | Nitrate Nitrogen | pH | pH | Total Inorganic Nitrogen | Ammonia Nitrogen | Nitrite Nitrogen | Sodium |
|---|---|---|---|---|---|---|---|
| Mon. Loc. | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) |
| Limit | (report) mg/L | 6.5 SU | 9.0 SU | 5.0 mg/L | (report) mg/L | 0.5 mg/L | (report) mg/L |
| Stat. Base | Maximum Daily | Minimum Daily | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily |
| 11/1/2019 | | | | | | | |
| 11/2/2019 | | | | | | | |
| 11/3/2019 | | | | | | | |
| 11/4/2019 | | | | | | | |
| 11/5/2019 | | | | | | | |
| 11/6/2019 | | | | | | | |
| 11/7/2019 | | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted.  Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | 2312648116 30 | | 2019 | 12 | 17 |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 11/1/2019 - 11/30/2019
**DMR Version:** 1

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/8/2019 | | | | | | |
| 11/9/2019 | | | | | | |
| 11/10/2019 | | | | | | |
| 11/11/2019 | | | | | | |
| 11/12/2019 | | | | | | |
| 11/13/2019 | 1.51 | 7.31 | 7.31 | 2.88 | 1.37 | <0.15 | 2.7 |
| 11/14/2019 | | | | | | |
| 11/15/2019 | | | | | | |
| 11/16/2019 | | | | | | |
| 11/17/2019 | | | | | | |
| 11/18/2019 | | | | | | |
| 11/19/2019 | | | | | | |
| 11/20/2019 | | | | | | |
| 11/21/2019 | | | | | | |
| 11/22/2019 | | | | | | |
| 11/23/2019 | | | | | | |
| 11/24/2019 | | | | | | |
| 11/25/2019 | | | | | | |
| 11/26/2019 | | | | | | |
| 11/27/2019 | | | | | | |
| 11/28/2019 | | | | | | |
| 11/29/2019 | | | | | | |
| 11/30/2019 | | | | | | |

**Set:** 2 of 2

| Parameter | Chloride (90006) | Total Phosphorus | Static Water Elevation | Specific Conductance | | |
|---|---|---|---|---|---|---|
| **Mon. Loc.** | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | | |
| **Limit** | (report) mg/L | 1.0 mg/L | (report) USGS feet | (report) umho/cm | | |
| **Stat. Base** | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | | |
| **11/1/2019** | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted.  Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | 2312648116 30 | | 2019 | 12 | 17 |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated
**Permit Number:** GW1810211 v2.0
**DMR Period:** 11/1/2019 - 11/30/2019
**DMR Version:** 1

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 11/2/2019 | | | | | | | |
| 11/3/2019 | | | | | | | |
| 11/4/2019 | | | | | | | |
| 11/5/2019 | | | | | | | |
| 11/6/2019 | | | | | | | |
| 11/7/2019 | | | | | | | |
| 11/8/2019 | | | | | | | |
| 11/9/2019 | | | | | | | |
| 11/10/2019 | | | | | | | |
| 11/11/2019 | | | | | | | |
| 11/12/2019 | | | | | | | |
| 11/13/2019 | 6 | <0.05 | 83.62 | 0.128 | | | |
| 11/14/2019 | | | | | | | |
| 11/15/2019 | | | | | | | |
| 11/16/2019 | | | | | | | |
| 11/17/2019 | | | | | | | |
| 11/18/2019 | | | | | | | |
| 11/19/2019 | | | | | | | |
| 11/20/2019 | | | | | | | |
| 11/21/2019 | | | | | | | |
| 11/22/2019 | | | | | | | |
| 11/23/2019 | | | | | | | |
| 11/24/2019 | | | | | | | |
| 11/25/2019 | | | | | | | |
| 11/26/2019 | | | | | | | |
| 11/27/2019 | | | | | | | |
| 11/28/2019 | | | | | | | |
| 11/29/2019 | | | | | | | |
| 11/30/2019 | | | | | | | |

**DMR Instructions:**
**DMR Comments:** (none)

- 

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | 2312648116 30 | | 2019 | 12 | 17 |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |

**Permit Number:** GW1810211 v2.0      **DMR Version:** 1      Generated: 3/23/2021 11:11 PM          Page 13 of 38

**EXHIBIT 6**
**Page 481 of 1425**

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 11/1/2019 - 11/30/2019
**DMR Version:** 1

**Limit Set Name:** MW-10 -
**Set:** 1 of 2

| Parameter | Nitrate Nitrogen | pH | pH | Total Inorganic Nitrogen | Ammonia Nitrogen | Nitrite Nitrogen | Sodium |
|---|---|---|---|---|---|---|---|
| Mon. Loc. | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) |
| Limit | (report) mg/L | 6.5 SU | 9.0 SU | 5.0 mg/L | (report) mg/L | 0.5 mg/L | (report) mg/L |
| Stat. Base | Maximum Daily | Minimum Daily | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily |
| 11/1/2019 | | | | | | | |
| 11/2/2019 | | | | | | | |
| 11/3/2019 | | | | | | | |
| 11/4/2019 | | | | | | | |
| 11/5/2019 | | | | | | | |
| 11/6/2019 | | | | | | | |
| 11/7/2019 | | | | | | | |
| 11/8/2019 | | | | | | | |
| 11/9/2019 | | | | | | | |
| 11/10/2019 | | | | | | | |
| 11/11/2019 | | | | | | | |
| 11/12/2019 | | | | | | | |
| 11/13/2019 | <0.3 | 6.71 | 6.71 | 0.63 | 0.63 | <0.15 | 138 |
| 11/14/2019 | | | | | | | |
| 11/15/2019 | | | | | | | |
| 11/16/2019 | | | | | | | |
| 11/17/2019 | | | | | | | |
| 11/18/2019 | | | | | | | |
| 11/19/2019 | | | | | | | |
| 11/20/2019 | | | | | | | |
| 11/21/2019 | | | | | | | |
| 11/22/2019 | | | | | | | |
| 11/23/2019 | | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | 2312648116 30 | | 2019 | 12 | 17 |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |

**Permit Number:** GW1810211 v2.0   **DMR Version:** 1         Generated: 3/23/2021 11:11 PM                     Page 14 of 38

**EXHIBIT 6**
**Page 482 of 1425**

## DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 11/1/2019 - 11/30/2019
**DMR Version:** 1

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 11/24/2019 | | | | | | | |
| 11/25/2019 | | | | | | | |
| 11/26/2019 | | | | | | | |
| 11/27/2019 | | | | | | | |
| 11/28/2019 | | | | | | | |
| 11/29/2019 | | | | | | | |
| 11/30/2019 | | | | | | | |

**Set:** 2 of 2

| Parameter | Chloride (90006) | Total Phosphorus | Static Water Elevation | Specific Conductance | | | |
|---|---|---|---|---|---|---|---|
| Mon. Loc. | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | | | |
| Limit | (report) mg/L | 1.0 mg/L | (report) USGS feet | (report) umho/cm | | | |
| Stat. Base | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | | | |
| 11/1/2019 | | | | | | | |
| 11/2/2019 | | | | | | | |
| 11/3/2019 | | | | | | | |
| 11/4/2019 | | | | | | | |
| 11/5/2019 | | | | | | | |
| 11/6/2019 | | | | | | | |
| 11/7/2019 | | | | | | | |
| 11/8/2019 | | | | | | | |
| 11/9/2019 | | | | | | | |
| 11/10/2019 | | | | | | | |
| 11/11/2019 | | | | | | | |
| 11/12/2019 | | | | | | | |
| 11/13/2019 | 77 | <0.05 | 86.12 | 1.21 | | | |
| 11/14/2019 | | | | | | | |
| 11/15/2019 | | | | | | | |
| 11/16/2019 | | | | | | | |
| 11/17/2019 | | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | 2312648116 30 | | 2019 | 12 | 17 |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |

## DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 11/1/2019 - 11/30/2019
**DMR Version:** 1

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 11/18/2019 | | | | | | | |
| 11/19/2019 | | | | | | | |
| 11/20/2019 | | | | | | | |
| 11/21/2019 | | | | | | | |
| 11/22/2019 | | | | | | | |
| 11/23/2019 | | | | | | | |
| 11/24/2019 | | | | | | | |
| 11/25/2019 | | | | | | | |
| 11/26/2019 | | | | | | | |
| 11/27/2019 | | | | | | | |
| 11/28/2019 | | | | | | | |
| 11/29/2019 | | | | | | | |
| 11/30/2019 | | | | | | | |

**DMR Instructions:**
**DMR Comments:** (none)

- 

**Limit Set Name:** MW-11 -

**Set:** 1 of 2

| Parameter | Nitrate Nitrogen | pH | pH | Total Inorganic Nitrogen | Ammonia Nitrogen | Nitrite Nitrogen | Sodium |
|---|---|---|---|---|---|---|---|
| Mon. Loc. | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) |
| Limit | (report) mg/L | 6.5 SU | 9.0 SU | 5.0 mg/L | (report) mg/L | 0.5 mg/L | (report) mg/L |
| Stat. Base | Maximum Daily | Minimum Daily | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily |
| 11/1/2019 | | | | | | | |
| 11/2/2019 | | | | | | | |
| 11/3/2019 | | | | | | | |
| 11/4/2019 | | | | | | | |
| 11/5/2019 | | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | 2312648116 30 | | 2019 | 12 | 17 |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |

## DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 11/1/2019 - 11/30/2019
**DMR Version:** 1

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 11/6/2019 | | | | | | | |
| 11/7/2019 | | | | | | | |
| 11/8/2019 | | | | | | | |
| 11/9/2019 | | | | | | | |
| 11/10/2019 | | | | | | | |
| 11/11/2019 | | | | | | | |
| 11/12/2019 | | | | | | | |
| 11/13/2019 | <0.3 | 6.91 | 6.91 | <0.5 | <0.05 | <0.15 | 102 |
| 11/14/2019 | | | | | | | |
| 11/15/2019 | | | | | | | |
| 11/16/2019 | | | | | | | |
| 11/17/2019 | | | | | | | |
| 11/18/2019 | | | | | | | |
| 11/19/2019 | | | | | | | |
| 11/20/2019 | | | | | | | |
| 11/21/2019 | | | | | | | |
| 11/22/2019 | | | | | | | |
| 11/23/2019 | | | | | | | |
| 11/24/2019 | | | | | | | |
| 11/25/2019 | | | | | | | |
| 11/26/2019 | | | | | | | |
| 11/27/2019 | | | | | | | |
| 11/28/2019 | | | | | | | |
| 11/29/2019 | | | | | | | |
| 11/30/2019 | | | | | | | |

**Set:** 2 of 2

| Parameter | Chloride (90006) | Total Phosphorus | Static Water Elevation | Specific Conductance | | | |
|---|---|---|---|---|---|---|---|
| **Mon. Loc.** | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | | | |
| **Limit** | (report) mg/L | 1.0 mg/L | (report) USGS feet | (report) umho/cm | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted.  Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | **TELEPHONE** | | **DATE** | | |
|---|---|---|---|---|---|---|---|
| | | | 2312648116 30 | | 2019 | 12 | 17 |
| TYPED OR PRINTED | | **SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT** | **AREA CODE** | **NUMBER** | **YEAR** | **MO** | **DAY** |

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 11/1/2019 - 11/30/2019
**DMR Version:** 1

| Stat. Base | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | | | |
|---|---|---|---|---|---|---|---|
| 11/1/2019 | | | | | | | |
| 11/2/2019 | | | | | | | |
| 11/3/2019 | | | | | | | |
| 11/4/2019 | | | | | | | |
| 11/5/2019 | | | | | | | |
| 11/6/2019 | | | | | | | |
| 11/7/2019 | | | | | | | |
| 11/8/2019 | | | | | | | |
| 11/9/2019 | | | | | | | |
| 11/10/2019 | | | | | | | |
| 11/11/2019 | | | | | | | |
| 11/12/2019 | | | | | | | |
| 11/13/2019 | 52 | <0.05 | 85.02 | 1.07 | | | |
| 11/14/2019 | | | | | | | |
| 11/15/2019 | | | | | | | |
| 11/16/2019 | | | | | | | |
| 11/17/2019 | | | | | | | |
| 11/18/2019 | | | | | | | |
| 11/19/2019 | | | | | | | |
| 11/20/2019 | | | | | | | |
| 11/21/2019 | | | | | | | |
| 11/22/2019 | | | | | | | |
| 11/23/2019 | | | | | | | |
| 11/24/2019 | | | | | | | |
| 11/25/2019 | | | | | | | |
| 11/26/2019 | | | | | | | |
| 11/27/2019 | | | | | | | |
| 11/28/2019 | | | | | | | |
| 11/29/2019 | | | | | | | |
| 11/30/2019 | | | | | | | |

**DMR Instructions:**

**DMR Comments:** (none)

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted.  Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | | | 2019 | 12 | 17 |
| TYPED OR PRINTED | | **SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT** | **AREA CODE** | **NUMBER** | **YEAR** | **MO** | **DAY** |
| | | | 231 | 2648116 30 | | | |

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 11/1/2019 - 11/30/2019
**DMR Version:** 1

- 

**Limit Set Name:** MW-2 -
**Set:** 1 of 2

| Parameter | Nitrate Nitrogen | pH | pH | Total Inorganic Nitrogen | Ammonia Nitrogen | Nitrite Nitrogen | Sodium |
|---|---|---|---|---|---|---|---|
| Mon. Loc. | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) |
| Limit | (report) mg/L | (report) SU | (report) SU | (report) mg/L | (report) mg/L | (report) mg/L | (report) mg/L |
| Stat. Base | Maximum Daily | Minimum Daily | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily |
| 11/1/2019 | | | | | | | |
| 11/2/2019 | | | | | | | |
| 11/3/2019 | | | | | | | |
| 11/4/2019 | | | | | | | |
| 11/5/2019 | | | | | | | |
| 11/6/2019 | | | | | | | |
| 11/7/2019 | | | | | | | |
| 11/8/2019 | | | | | | | |
| 11/9/2019 | | | | | | | |
| 11/10/2019 | | | | | | | |
| 11/11/2019 | | | | | | | |
| 11/12/2019 | | | | | | | |
| 11/13/2019 | <0.3 | 7.07 | 7.07 | 0.07 | 0.07 | <0.15 | 1.5 |
| 11/14/2019 | | | | | | | |
| 11/15/2019 | | | | | | | |
| 11/16/2019 | | | | | | | |
| 11/17/2019 | | | | | | | |
| 11/18/2019 | | | | | | | |
| 11/19/2019 | | | | | | | |
| 11/20/2019 | | | | | | | |
| 11/21/2019 | | | | | | | |
| 11/22/2019 | | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted.  Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | 2312648116 30 | | 2019 | 12 | 17 |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |

## DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 11/1/2019 - 11/30/2019
**DMR Version:** 1

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/23/2019 | | | | | | |
| 11/24/2019 | | | | | | |
| 11/25/2019 | | | | | | |
| 11/26/2019 | | | | | | |
| 11/27/2019 | | | | | | |
| 11/28/2019 | | | | | | |
| 11/29/2019 | | | | | | |
| 11/30/2019 | | | | | | |

**Set:** 2 of 2

| Parameter | Chloride (90006) | Total Phosphorus | Static Water Elevation | Specific Conductance | | |
|---|---|---|---|---|---|---|
| Mon. Loc. | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | | |
| Limit | (report) mg/L | (report) mg/L | (report) USGS feet | (report) umho/cm | | |
| Stat. Base | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | | |
| 11/1/2019 | | | | | | |
| 11/2/2019 | | | | | | |
| 11/3/2019 | | | | | | |
| 11/4/2019 | | | | | | |
| 11/5/2019 | | | | | | |
| 11/6/2019 | | | | | | |
| 11/7/2019 | | | | | | |
| 11/8/2019 | | | | | | |
| 11/9/2019 | | | | | | |
| 11/10/2019 | | | | | | |
| 11/11/2019 | | | | | | |
| 11/12/2019 | | | | | | |
| 11/13/2019 | 6 | <0.05 | 90.92 | 0.39 | | |
| 11/14/2019 | | | | | | |
| 11/15/2019 | | | | | | |
| 11/16/2019 | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted.  Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik<br>Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | 2312648116 30 | AREA CODE / NUMBER | 2019 YEAR | 12 MO | 17 DAY |

**EXHIBIT 6**
**Page 488 of 1425**

## DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 11/1/2019 - 11/30/2019
**DMR Version:** 1

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 11/17/2019 | | | | | | | |
| 11/18/2019 | | | | | | | |
| 11/19/2019 | | | | | | | |
| 11/20/2019 | | | | | | | |
| 11/21/2019 | | | | | | | |
| 11/22/2019 | | | | | | | |
| 11/23/2019 | | | | | | | |
| 11/24/2019 | | | | | | | |
| 11/25/2019 | | | | | | | |
| 11/26/2019 | | | | | | | |
| 11/27/2019 | | | | | | | |
| 11/28/2019 | | | | | | | |
| 11/29/2019 | | | | | | | |
| 11/30/2019 | | | | | | | |

**DMR Instructions:**
**DMR Comments:** (none)

- 

**Limit Set Name:** MW-3 -
**Set:** 1 of 2

| Parameter | Nitrate Nitrogen | pH | pH | Total Inorganic Nitrogen | Ammonia Nitrogen | Nitrite Nitrogen | Sodium |
|---|---|---|---|---|---|---|---|
| Mon. Loc. | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) |
| Limit | (report) mg/L | 6.5 SU | 9.0 SU | 5.0 mg/L | (report) mg/L | 0.5 mg/L | (report) mg/L |
| Stat. Base | Maximum Daily | Minimum Daily | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily |
| 11/1/2019 | | | | | | | |
| 11/2/2019 | | | | | | | |
| 11/3/2019 | | | | | | | |
| 11/4/2019 | | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | 2312648116 30 | 2019 | 12 | 17 | |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |

**EXHIBIT 6**
**Page 489 of 1425**

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids  
**Permittee Name:** Burnette Foods Incorporated  
**Permit Number:** GW1810211 v2.0  
**DMR Period:** 11/1/2019 - 11/30/2019  
**DMR Version:** 1

| Date | | | | | | |
|---|---|---|---|---|---|---|
| 11/5/2019 | | | | | | |
| 11/6/2019 | | | | | | |
| 11/7/2019 | | | | | | |
| 11/8/2019 | | | | | | |
| 11/9/2019 | | | | | | |
| 11/10/2019 | | | | | | |
| 11/11/2019 | | | | | | |
| 11/12/2019 | | | | | | |
| 11/13/2019 | <0.3 | 7.37 | 7.37 | 0.72 | 0.72 | <0.15 | 28.5 |
| 11/14/2019 | | | | | | |
| 11/15/2019 | | | | | | |
| 11/16/2019 | | | | | | |
| 11/17/2019 | | | | | | |
| 11/18/2019 | | | | | | |
| 11/19/2019 | | | | | | |
| 11/20/2019 | | | | | | |
| 11/21/2019 | | | | | | |
| 11/22/2019 | | | | | | |
| 11/23/2019 | | | | | | |
| 11/24/2019 | | | | | | |
| 11/25/2019 | | | | | | |
| 11/26/2019 | | | | | | |
| 11/27/2019 | | | | | | |
| 11/28/2019 | | | | | | |
| 11/29/2019 | | | | | | |
| 11/30/2019 | | | | | | |

**Set:** 2 of 2

| Parameter | Chloride (90006) | Total Phosphorus | Static Water Elevation | Specific Conductance | | | |
|---|---|---|---|---|---|---|---|
| Mon. Loc. | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted.  Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | **TELEPHONE** | | **DATE** | | |
|---|---|---|---|---|---|---|---|
| | | | 2312648116 30 | | 2019 | 12 | 17 |
| TYPED OR PRINTED | | **SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT** | **AREA CODE** | **NUMBER** | **YEAR** | **MO** | **DAY** |

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 11/1/2019 - 11/30/2019
**DMR Version:** 1

| Limit | (report) mg/L | 1.0 mg/L | (report) USGS feet | (report) umho/cm | | | |
|---|---|---|---|---|---|---|---|
| Stat. Base | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | | | |
| 11/1/2019 | | | | | | | |
| 11/2/2019 | | | | | | | |
| 11/3/2019 | | | | | | | |
| 11/4/2019 | | | | | | | |
| 11/5/2019 | | | | | | | |
| 11/6/2019 | | | | | | | |
| 11/7/2019 | | | | | | | |
| 11/8/2019 | | | | | | | |
| 11/9/2019 | | | | | | | |
| 11/10/2019 | | | | | | | |
| 11/11/2019 | | | | | | | |
| 11/12/2019 | | | | | | | |
| 11/13/2019 | 6 | <0.05 | 83.02 | 0.6 | | | |
| 11/14/2019 | | | | | | | |
| 11/15/2019 | | | | | | | |
| 11/16/2019 | | | | | | | |
| 11/17/2019 | | | | | | | |
| 11/18/2019 | | | | | | | |
| 11/19/2019 | | | | | | | |
| 11/20/2019 | | | | | | | |
| 11/21/2019 | | | | | | | |
| 11/22/2019 | | | | | | | |
| 11/23/2019 | | | | | | | |
| 11/24/2019 | | | | | | | |
| 11/25/2019 | | | | | | | |
| 11/26/2019 | | | | | | | |
| 11/27/2019 | | | | | | | |
| 11/28/2019 | | | | | | | |
| 11/29/2019 | | | | | | | |
| 11/30/2019 | | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | 2312648116 30 | | 2019 | 12 | 17 |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |

**Permit Number:** GW1810211 v2.0  **DMR Version:** 1  Generated: 3/23/2021 11:11 PM  Page 23 of 38

**EXHIBIT 6**
**Page 491 of 1425**

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 11/1/2019 - 11/30/2019
**DMR Version:** 1

**DMR Instructions:**
**DMR Comments:** (none)

- •

**Limit Set Name:** MW-4 -
Set: 1 of 2

| Parameter | Nitrate Nitrogen | pH | pH | Total Inorganic Nitrogen | Ammonia Nitrogen | Nitrite Nitrogen | Sodium |
|---|---|---|---|---|---|---|---|
| Mon. Loc. | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) |
| Limit | (report) mg/L | 6.5 SU | 9.0 SU | 5.0 mg/L | (report) mg/L | 0.5 mg/L | (report) mg/L |
| Stat. Base | Maximum Daily | Minimum Daily | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily |
| 11/1/2019 | | | | | | | |
| 11/2/2019 | | | | | | | |
| 11/3/2019 | | | | | | | |
| 11/4/2019 | | | | | | | |
| 11/5/2019 | | | | | | | |
| 11/6/2019 | | | | | | | |
| 11/7/2019 | | | | | | | |
| 11/8/2019 | | | | | | | |
| 11/9/2019 | | | | | | | |
| 11/10/2019 | | | | | | | |
| 11/11/2019 | | | | | | | |
| 11/12/2019 | | | | | | | |
| 11/13/2019 | <0.3 | 6.56 | 6.56 | 4.2 | 4.2 | <0.15 | 146 |
| 11/14/2019 | | | | | | | |
| 11/15/2019 | | | | | | | |
| 11/16/2019 | | | | | | | |
| 11/17/2019 | | | | | | | |
| 11/18/2019 | | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | 2312648116 30 | | 2019 | 12 | 17 |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 11/1/2019 - 11/30/2019
**DMR Version:** 1

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 11/19/2019 | | | | | | | |
| 11/20/2019 | | | | | | | |
| 11/21/2019 | | | | | | | |
| 11/22/2019 | | | | | | | |
| 11/23/2019 | | | | | | | |
| 11/24/2019 | | | | | | | |
| 11/25/2019 | | | | | | | |
| 11/26/2019 | | | | | | | |
| 11/27/2019 | | | | | | | |
| 11/28/2019 | | | | | | | |
| 11/29/2019 | | | | | | | |
| 11/30/2019 | | | | | | | |

**Set:** 2 of 2

| Parameter | Chloride (90006) | Total Phosphorus | Static Water Elevation | Specific Conductance | | | |
|---|---|---|---|---|---|---|---|
| Mon. Loc. | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | | | |
| Limit | (report) mg/L | 1.0 mg/L | (report) USGS feet | (report) umho/cm | | | |
| Stat. Base | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | | | |
| 11/1/2019 | | | | | | | |
| 11/2/2019 | | | | | | | |
| 11/3/2019 | | | | | | | |
| 11/4/2019 | | | | | | | |
| 11/5/2019 | | | | | | | |
| 11/6/2019 | | | | | | | |
| 11/7/2019 | | | | | | | |
| 11/8/2019 | | | | | | | |
| 11/9/2019 | | | | | | | |
| 11/10/2019 | | | | | | | |
| 11/11/2019 | | | | | | | |
| 11/12/2019 | | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | 2312648116 30 | | 2019 | 12 | 17 |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |

**Permit Number:** GW1810211 v2.0   **DMR Version:** 1   Generated: 3/23/2021 11:11 PM

EXHIBIT 6
Page 493 of 1425

## DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 11/1/2019 - 11/30/2019
**DMR Version:** 1

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 11/13/2019 | 152 | <0.05 | 86.82 | 1.67 | | | |
| 11/14/2019 | | | | | | | |
| 11/15/2019 | | | | | | | |
| 11/16/2019 | | | | | | | |
| 11/17/2019 | | | | | | | |
| 11/18/2019 | | | | | | | |
| 11/19/2019 | | | | | | | |
| 11/20/2019 | | | | | | | |
| 11/21/2019 | | | | | | | |
| 11/22/2019 | | | | | | | |
| 11/23/2019 | | | | | | | |
| 11/24/2019 | | | | | | | |
| 11/25/2019 | | | | | | | |
| 11/26/2019 | | | | | | | |
| 11/27/2019 | | | | | | | |
| 11/28/2019 | | | | | | | |
| 11/29/2019 | | | | | | | |
| 11/30/2019 | | | | | | | |

**DMR Instructions:**
**DMR Comments:** (none)

- 

**Limit Set Name:** MW-5 -
**Set:** 1 of 2

| Parameter | Nitrate Nitrogen | pH | pH | Total Inorganic Nitrogen | Ammonia Nitrogen | Nitrite Nitrogen | Sodium |
|---|---|---|---|---|---|---|---|
| Mon. Loc. | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) |
| Limit | (report) mg/L | 6.5 SU | 9.0 SU | 5.0 mg/L | (report) mg/L | 0.5 mg/L | (report) mg/L |
| Stat. Base | Maximum Daily | Minimum Daily | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | 2312648116 30 | | 2019 | 12 | 17 |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |

## DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 11/1/2019 - 11/30/2019
**DMR Version:** 1

| Date | | | | | | | |
|---|---|---|---|---|---|---|---|
| 11/1/2019 | | | | | | | |
| 11/2/2019 | | | | | | | |
| 11/3/2019 | | | | | | | |
| 11/4/2019 | | | | | | | |
| 11/5/2019 | | | | | | | |
| 11/6/2019 | | | | | | | |
| 11/7/2019 | | | | | | | |
| 11/8/2019 | | | | | | | |
| 11/9/2019 | | | | | | | |
| 11/10/2019 | | | | | | | |
| 11/11/2019 | | | | | | | |
| 11/12/2019 | | | | | | | |
| 11/13/2019 | <0.3 | 7.44 | 7.44 | <0.5 | <0.05 | <0.15 | 2.6 |
| 11/14/2019 | | | | | | | |
| 11/15/2019 | | | | | | | |
| 11/16/2019 | | | | | | | |
| 11/17/2019 | | | | | | | |
| 11/18/2019 | | | | | | | |
| 11/19/2019 | | | | | | | |
| 11/20/2019 | | | | | | | |
| 11/21/2019 | | | | | | | |
| 11/22/2019 | | | | | | | |
| 11/23/2019 | | | | | | | |
| 11/24/2019 | | | | | | | |
| 11/25/2019 | | | | | | | |
| 11/26/2019 | | | | | | | |
| 11/27/2019 | | | | | | | |
| 11/28/2019 | | | | | | | |
| 11/29/2019 | | | | | | | |
| 11/30/2019 | | | | | | | |

**Set:** 2 of 2

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | **TELEPHONE** | | **DATE** | | |
|---|---|---|---|---|---|---|---|
| **TYPED OR PRINTED** | | **SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT** | 2312648116 30 | | 2019 | 12 | 17 |
| | | | **AREA CODE** | **NUMBER** | **YEAR** | **MO** | **DAY** |

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 11/1/2019 - 11/30/2019
**DMR Version:** 1

| Parameter | Chloride (90006) | Total Phosphorus | Static Water Elevation | Specific Conductance | | | |
|---|---|---|---|---|---|---|---|
| Mon. Loc. | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | | | |
| Limit | (report) mg/L | 1.0 mg/L | (report) USGS feet | (report) umho/cm | | | |
| Stat. Base | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | | | |
| 11/1/2019 | | | | | | | |
| 11/2/2019 | | | | | | | |
| 11/3/2019 | | | | | | | |
| 11/4/2019 | | | | | | | |
| 11/5/2019 | | | | | | | |
| 11/6/2019 | | | | | | | |
| 11/7/2019 | | | | | | | |
| 11/8/2019 | | | | | | | |
| 11/9/2019 | | | | | | | |
| 11/10/2019 | | | | | | | |
| 11/11/2019 | | | | | | | |
| 11/12/2019 | | | | | | | |
| 11/13/2019 | 6 | <0.05 | 89.38 | 0.26 | | | |
| 11/14/2019 | | | | | | | |
| 11/15/2019 | | | | | | | |
| 11/16/2019 | | | | | | | |
| 11/17/2019 | | | | | | | |
| 11/18/2019 | | | | | | | |
| 11/19/2019 | | | | | | | |
| 11/20/2019 | | | | | | | |
| 11/21/2019 | | | | | | | |
| 11/22/2019 | | | | | | | |
| 11/23/2019 | | | | | | | |
| 11/24/2019 | | | | | | | |
| 11/25/2019 | | | | | | | |
| 11/26/2019 | | | | | | | |
| 11/27/2019 | | | | | | | |
| 11/28/2019 | | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | 2312648116 30 AREA CODE / NUMBER | | 2019 YEAR | 12 MO | 17 DAY |

**EXHIBIT 6**
**Page 496 of 1425**

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids  
**Permittee Name:** Burnette Foods Incorporated  

**Permit Number:** GW1810211 v2.0  
**DMR Period:** 11/1/2019 - 11/30/2019  
**DMR Version:** 1

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **11/29/2019** | | | | | | | |
| **11/30/2019** | | | | | | | |

**DMR Instructions:**

**DMR Comments:** (none)

- 

**Limit Set Name:** MW-6 -

**Set:** 1 of 2

| Parameter | Nitrate Nitrogen | pH | pH | Total Inorganic Nitrogen | Ammonia Nitrogen | Nitrite Nitrogen | Sodium |
|---|---|---|---|---|---|---|---|
| **Mon. Loc.** | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) |
| **Limit** | (report) mg/L | 6.5 SU | 9.0 SU | 5.0 mg/L | (report) mg/L | 0.5 mg/L | (report) mg/L |
| **Stat. Base** | Maximum Daily | Minimum Daily | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily |
| **11/1/2019** | | | | | | | |
| **11/2/2019** | | | | | | | |
| **11/3/2019** | | | | | | | |
| **11/4/2019** | | | | | | | |
| **11/5/2019** | | | | | | | |
| **11/6/2019** | | | | | | | |
| **11/7/2019** | | | | | | | |
| **11/8/2019** | | | | | | | |
| **11/9/2019** | | | | | | | |
| **11/10/2019** | | | | | | | |
| **11/11/2019** | | | | | | | |
| **11/12/2019** | | | | | | | |
| **11/13/2019** | <0.3 | 7.52 | 7.52 | <0.5 | <0.05 | <0.15 | 3.9 |
| **11/14/2019** | | | | | | | |
| **11/15/2019** | | | | | | | |
| **11/16/2019** | | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted.  Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | 2312648116 30 | | 2019 | 12 | 17 |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 11/1/2019 - 11/30/2019
**DMR Version:** 1

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **11/17/2019** | | | | | | | |
| **11/18/2019** | | | | | | | |
| **11/19/2019** | | | | | | | |
| **11/20/2019** | | | | | | | |
| **11/21/2019** | | | | | | | |
| **11/22/2019** | | | | | | | |
| **11/23/2019** | | | | | | | |
| **11/24/2019** | | | | | | | |
| **11/25/2019** | | | | | | | |
| **11/26/2019** | | | | | | | |
| **11/27/2019** | | | | | | | |
| **11/28/2019** | | | | | | | |
| **11/29/2019** | | | | | | | |
| **11/30/2019** | | | | | | | |

**Set:** 2 of 2

| Parameter | Chloride (90006) | Total Phosphorus | Static Water Elevation | Specific Conductance | | | |
|---|---|---|---|---|---|---|---|
| **Mon. Loc.** | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | | | |
| **Limit** | (report) mg/L | 1.0 mg/L | (report) USGS feet | (report) umho/cm | | | |
| **Stat. Base** | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | | | |
| **11/1/2019** | | | | | | | |
| **11/2/2019** | | | | | | | |
| **11/3/2019** | | | | | | | |
| **11/4/2019** | | | | | | | |
| **11/5/2019** | | | | | | | |
| **11/6/2019** | | | | | | | |
| **11/7/2019** | | | | | | | |
| **11/8/2019** | | | | | | | |
| **11/9/2019** | | | | | | | |
| **11/10/2019** | | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | 2312648116 30 | | 2019 | 12 | 17 |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |

## DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 11/1/2019 - 11/30/2019
**DMR Version:** 1

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 11/11/2019 | | | | | | | |
| 11/12/2019 | | | | | | | |
| 11/13/2019 | 6 | <0.05 | 83.62 | 0.26 | | | |
| 11/14/2019 | | | | | | | |
| 11/15/2019 | | | | | | | |
| 11/16/2019 | | | | | | | |
| 11/17/2019 | | | | | | | |
| 11/18/2019 | | | | | | | |
| 11/19/2019 | | | | | | | |
| 11/20/2019 | | | | | | | |
| 11/21/2019 | | | | | | | |
| 11/22/2019 | | | | | | | |
| 11/23/2019 | | | | | | | |
| 11/24/2019 | | | | | | | |
| 11/25/2019 | | | | | | | |
| 11/26/2019 | | | | | | | |
| 11/27/2019 | | | | | | | |
| 11/28/2019 | | | | | | | |
| 11/29/2019 | | | | | | | |
| 11/30/2019 | | | | | | | |

**DMR Instructions:**
**DMR Comments:** (none)

- 

**Limit Set Name:** MW-7 -
**Set:** 1 of 2

| Parameter | Nitrate Nitrogen | pH | pH | Total Inorganic Nitrogen | Ammonia Nitrogen | Nitrite Nitrogen | Sodium |
|---|---|---|---|---|---|---|---|
| Mon. Loc. | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | 2312648116 30 | 2019 | 12 | 17 | |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |

**Permit Number:** GW1810211 v2.0    **DMR Version:** 1    Generated: 3/23/2021 11:11 PM    Page 31 of 38

**EXHIBIT 6**
**Page 499 of 1425**

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 11/1/2019 - 11/30/2019
**DMR Version:** 1

| Limit | (report) mg/L | 6.5 SU | 9.0 SU | 5.0 mg/L | (report) mg/L | 0.5 mg/L | (report) mg/L |
|---|---|---|---|---|---|---|---|
| Stat. Base | Maximum Daily | Minimum Daily | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily |
| 11/1/2019 | | | | | | | |
| 11/2/2019 | | | | | | | |
| 11/3/2019 | | | | | | | |
| 11/4/2019 | | | | | | | |
| 11/5/2019 | | | | | | | |
| 11/6/2019 | | | | | | | |
| 11/7/2019 | | | | | | | |
| 11/8/2019 | | | | | | | |
| 11/9/2019 | | | | | | | |
| 11/10/2019 | | | | | | | |
| 11/11/2019 | | | | | | | |
| 11/12/2019 | | | | | | | |
| 11/13/2019 | <0.3 | 7.42 | 7.42 | <0.5 | <0.05 | <0.15 | 3.3 |
| 11/14/2019 | | | | | | | |
| 11/15/2019 | | | | | | | |
| 11/16/2019 | | | | | | | |
| 11/17/2019 | | | | | | | |
| 11/18/2019 | | | | | | | |
| 11/19/2019 | | | | | | | |
| 11/20/2019 | | | | | | | |
| 11/21/2019 | | | | | | | |
| 11/22/2019 | | | | | | | |
| 11/23/2019 | | | | | | | |
| 11/24/2019 | | | | | | | |
| 11/25/2019 | | | | | | | |
| 11/26/2019 | | | | | | | |
| 11/27/2019 | | | | | | | |
| 11/28/2019 | | | | | | | |
| 11/29/2019 | | | | | | | |
| 11/30/2019 | | | | | | | |

**Set:** 2 of 2

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | Burnette Foods, Inc. | | | | | |
| | | | | | 2019 | 12 | 17 |
| | | | 2312648116 30 | | | | |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |

**Permit Number:** GW1810211 v2.0    **DMR Version:** 1    Generated: 3/23/2021 11:11 PM

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 11/1/2019 - 11/30/2019
**DMR Version:** 1

| Parameter | Chloride (90006) | Total Phosphorus | Static Water Elevation | Specific Conductance | | | |
|---|---|---|---|---|---|---|---|
| Mon. Loc. | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | | | |
| Limit | (report) mg/L | 1.0 mg/L | (report) USGS feet | (report) umho/cm | | | |
| Stat. Base | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | | | |
| 11/1/2019 | | | | | | | |
| 11/2/2019 | | | | | | | |
| 11/3/2019 | | | | | | | |
| 11/4/2019 | | | | | | | |
| 11/5/2019 | | | | | | | |
| 11/6/2019 | | | | | | | |
| 11/7/2019 | | | | | | | |
| 11/8/2019 | | | | | | | |
| 11/9/2019 | | | | | | | |
| 11/10/2019 | | | | | | | |
| 11/11/2019 | | | | | | | |
| 11/12/2019 | | | | | | | |
| 11/13/2019 | 15 | <0.05 | 89.88 | 0.37 | | | |
| 11/14/2019 | | | | | | | |
| 11/15/2019 | | | | | | | |
| 11/16/2019 | | | | | | | |
| 11/17/2019 | | | | | | | |
| 11/18/2019 | | | | | | | |
| 11/19/2019 | | | | | | | |
| 11/20/2019 | | | | | | | |
| 11/21/2019 | | | | | | | |
| 11/22/2019 | | | | | | | |
| 11/23/2019 | | | | | | | |
| 11/24/2019 | | | | | | | |
| 11/25/2019 | | | | | | | |
| 11/26/2019 | | | | | | | |
| 11/27/2019 | | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted.  Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | 2312648116 30 | | 2019 | 12 | 17 |
| | | | AREA CODE | NUMBER | YEAR | MO | DAY |

**Permit Number:** GW1810211 v2.0    **DMR Version:** 1      Generated: 3/23/2021 11:11 PM           Page 33 of 38

**EXHIBIT 6**
**Page 501 of 1425**

## DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 11/1/2019 - 11/30/2019
**DMR Version:** 1

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **11/28/2019** | | | | | | | |
| **11/29/2019** | | | | | | | |
| **11/30/2019** | | | | | | | |

**DMR Instructions:**
**DMR Comments:** (none)

- 

**Limit Set Name:** MW-8 -
**Set:** 1 of 2

| Parameter | Nitrate Nitrogen | pH | pH | Total Inorganic Nitrogen | Ammonia Nitrogen | Nitrite Nitrogen | Sodium |
|---|---|---|---|---|---|---|---|
| **Mon. Loc.** | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) |
| **Limit** | (report) mg/L | 6.5 SU | 9.0 SU | 5.0 mg/L | (report) mg/L | 0.5 mg/L | (report) mg/L |
| **Stat. Base** | Maximum Daily | Minimum Daily | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily |
| **11/1/2019** | | | | | | | |
| **11/2/2019** | | | | | | | |
| **11/3/2019** | | | | | | | |
| **11/4/2019** | | | | | | | |
| **11/5/2019** | | | | | | | |
| **11/6/2019** | | | | | | | |
| **11/7/2019** | | | | | | | |
| **11/8/2019** | | | | | | | |
| **11/9/2019** | | | | | | | |
| **11/10/2019** | | | | | | | |
| **11/11/2019** | | | | | | | |
| **11/12/2019** | | | | | | | |
| **11/13/2019** | <0.3 | 7.4 | 7.4 | <0.5 | <0.05 | <0.15 | 25 |
| **11/14/2019** | | | | | | | |
| **11/15/2019** | | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted.  Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | 2312648116 30 | | 2019 | 12 | 17 |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |

## DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 11/1/2019 - 11/30/2019
**DMR Version:** 1

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 11/16/2019 | | | | | | | |
| 11/17/2019 | | | | | | | |
| 11/18/2019 | | | | | | | |
| 11/19/2019 | | | | | | | |
| 11/20/2019 | | | | | | | |
| 11/21/2019 | | | | | | | |
| 11/22/2019 | | | | | | | |
| 11/23/2019 | | | | | | | |
| 11/24/2019 | | | | | | | |
| 11/25/2019 | | | | | | | |
| 11/26/2019 | | | | | | | |
| 11/27/2019 | | | | | | | |
| 11/28/2019 | | | | | | | |
| 11/29/2019 | | | | | | | |
| 11/30/2019 | | | | | | | |

Set: 2 of 2

| Parameter | Chloride (90006) | Total Phosphorus | Static Water Elevation | Specific Conductance | | | |
|---|---|---|---|---|---|---|---|
| Mon. Loc. | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | | | |
| Limit | (report) mg/L | 1.0 mg/L | (report) USGS feet | (report) umho/cm | | | |
| Stat. Base | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | | | |
| 11/1/2019 | | | | | | | |
| 11/2/2019 | | | | | | | |
| 11/3/2019 | | | | | | | |
| 11/4/2019 | | | | | | | |
| 11/5/2019 | | | | | | | |
| 11/6/2019 | | | | | | | |
| 11/7/2019 | | | | | | | |
| 11/8/2019 | | | | | | | |
| 11/9/2019 | | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | 2312648116 30 | | 2019 | 12 | 17 |
| TYPED OR PRINTED | | **SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT** | **AREA CODE** | **NUMBER** | **YEAR** | **MO** | **DAY** |

**Permit Number:** GW1810211 v2.0   **DMR Version:** 1   Generated: 3/23/2021 11:11 PM

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 11/1/2019 - 11/30/2019
**DMR Version:** 1

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 11/10/2019 | | | | | | | |
| 11/11/2019 | | | | | | | |
| 11/12/2019 | | | | | | | |
| 11/13/2019 | 8 | 0.09 | 89.43 | 0.63 | | | |
| 11/14/2019 | | | | | | | |
| 11/15/2019 | | | | | | | |
| 11/16/2019 | | | | | | | |
| 11/17/2019 | | | | | | | |
| 11/18/2019 | | | | | | | |
| 11/19/2019 | | | | | | | |
| 11/20/2019 | | | | | | | |
| 11/21/2019 | | | | | | | |
| 11/22/2019 | | | | | | | |
| 11/23/2019 | | | | | | | |
| 11/24/2019 | | | | | | | |
| 11/25/2019 | | | | | | | |
| 11/26/2019 | | | | | | | |
| 11/27/2019 | | | | | | | |
| 11/28/2019 | | | | | | | |
| 11/29/2019 | | | | | | | |
| 11/30/2019 | | | | | | | |

**DMR Instructions:**
**DMR Comments:** (none)

- 

**Limit Set Name:** MW-9 -
**Set:** 1 of 2

| Parameter | Nitrate Nitrogen | pH | pH | Total Inorganic Nitrogen | Ammonia Nitrogen | Nitrite Nitrogen | Sodium |
|---|---|---|---|---|---|---|---|

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted.  Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
| | | | 2312648116 30 | | 2019 | 12 | 17 |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |

**Permit Number:** GW1810211 v2.0     **DMR Version:** 1     Generated: 3/23/2021 11:11 PM                    Page 36 of 38

EXHIBIT 6
Page 504 of 1425

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 11/1/2019 - 11/30/2019
**DMR Version:** 1

| Mon. Loc. | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) |
|---|---|---|---|---|---|---|---|
| Limit | (report) mg/L | 6.5 SU | 9.0 SU | 5.0 mg/L | (report) mg/L | 0.5 mg/L | (report) mg/L |
| Stat. Base | Maximum Daily | Minimum Daily | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily |
| 11/1/2019 | | | | | | | |
| 11/2/2019 | | | | | | | |
| 11/3/2019 | | | | | | | |
| 11/4/2019 | | | | | | | |
| 11/5/2019 | | | | | | | |
| 11/6/2019 | | | | | | | |
| 11/7/2019 | | | | | | | |
| 11/8/2019 | | | | | | | |
| 11/9/2019 | | | | | | | |
| 11/10/2019 | | | | | | | |
| 11/11/2019 | | | | | | | |
| 11/12/2019 | | | | | | | |
| 11/13/2019 | 4.56 | 6.98 | 6.98 | 4.56 | <0.05 | <0.15 | 21.8 |
| 11/14/2019 | | | | | | | |
| 11/15/2019 | | | | | | | |
| 11/16/2019 | | | | | | | |
| 11/17/2019 | | | | | | | |
| 11/18/2019 | | | | | | | |
| 11/19/2019 | | | | | | | |
| 11/20/2019 | | | | | | | |
| 11/21/2019 | | | | | | | |
| 11/22/2019 | | | | | | | |
| 11/23/2019 | | | | | | | |
| 11/24/2019 | | | | | | | |
| 11/25/2019 | | | | | | | |
| 11/26/2019 | | | | | | | |
| 11/27/2019 | | | | | | | |
| 11/28/2019 | | | | | | | |
| 11/29/2019 | | | | | | | |
| 11/30/2019 | | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | 2312648116 30 | | 2019 | 12 | 17 |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |

## DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 11/1/2019 - 11/30/2019
**DMR Version:** 1

**Set:** 2 of 2

| Parameter | Chloride (90006) | Total Phosphorus | Static Water Elevation | Specific Conductance | | | |
|---|---|---|---|---|---|---|---|
| Mon. Loc. | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | | | |
| Limit | (report) mg/L | 1.0 mg/L | (report) USGS feet | (report) umho/cm | | | |
| Stat. Base | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | | | |
| 11/1/2019 | | | | | | | |
| 11/2/2019 | | | | | | | |
| 11/3/2019 | | | | | | | |
| 11/4/2019 | | | | | | | |
| 11/5/2019 | | | | | | | |
| 11/6/2019 | | | | | | | |
| 11/7/2019 | | | | | | | |
| 11/8/2019 | | | | | | | |
| 11/9/2019 | | | | | | | |
| 11/10/2019 | | | | | | | |
| 11/11/2019 | | | | | | | |
| 11/12/2019 | | | | | | | |
| 11/13/2019 | 8 | <0.05 | 87 | 0.69 | | | |
| 11/14/2019 | | | | | | | |
| 11/15/2019 | | | | | | | |
| 11/16/2019 | | | | | | | |
| 11/17/2019 | | | | | | | |
| 11/18/2019 | | | | | | | |
| 11/19/2019 | | | | | | | |
| 11/20/2019 | | | | | | | |
| 11/21/2019 | | | | | | | |
| 11/22/2019 | | | | | | | |
| 11/23/2019 | | | | | | | |
| 11/24/2019 | | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted.  Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| TYPED OR PRINTED | | | 2312648116 30 | | 2019 | 12 | 17 |
| | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids  
**Permittee Name:** Burnette Foods Incorporated  

**Permit Number:** GW1810211 v2.0  
**DMR Period:** 11/1/2019 - 11/30/2019  
**DMR Version:** 1  

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 11/25/2019 | | | | | | | |
| 11/26/2019 | | | | | | | |
| 11/27/2019 | | | | | | | |
| 11/28/2019 | | | | | | | |
| 11/29/2019 | | | | | | | |
| 11/30/2019 | | | | | | | |

**DMR Instructions:**

**DMR Comments:** (none)

- 

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted.  Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik<br>Burnette Foods, Inc. | **TELEPHONE** | | **DATE** | | |
|---|---|---|---|---|---|---|---|
| | | | | 2312648116 30 | 2019 | 12 | 17 |
| **TYPED OR PRINTED** | | **SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT** | **AREA CODE** | **NUMBER** | **YEAR** | **MO** | **DAY** |

**Permit Number:** GW1810211 v2.0   **DMR Version:** 1   Generated: 3/23/2021 11:11 PM   Page 39 of 38

**EXHIBIT 6**
**Page 507 of 1425**

## DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 12/1/2019 - 12/31/2019
**DMR Version:** 1

<u>I</u> **Limit Set Name:** EQ-1 -
**Set:** 1 of 2

| Parameter | Biochemical Oxygen Demand (BOD5) | Nitrate Nitrogen | pH | pH | Dissolved Oxygen | Total Inorganic Nitrogen | Ammonia Nitrogen |
|---|---|---|---|---|---|---|---|
| Mon. Loc. | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) |
| Limit | (report) mg/L | (report) mg/L | (report) SU | (report) SU | (report) mg/L | 5.0 mg/L | (report) mg/L |
| Stat. Base | Maximum Daily | Maximum Daily | Minimum Daily | Maximum Daily | Minimum Daily | Maximum Daily | Maximum Daily |
| 12/1/2019 | | | | | | | |
| 12/2/2019 | | | | | | | |
| 12/3/2019 | | | | | | | |
| 12/4/2019 | | | | | | | |
| 12/5/2019 | | | | | | | |
| 12/6/2019 | | | | | | | |
| 12/7/2019 | | | | | | | |
| 12/8/2019 | | | | | | | |
| 12/9/2019 | 3650 | <0.15 | 8.80 | 8.80 | 3.63 | 0.34 | 0.34 |
| 12/10/2019 | | | | | | | |
| 12/11/2019 | | | | | | | |
| 12/12/2019 | | | | | | | |
| 12/13/2019 | | | | | | | |
| 12/14/2019 | | | | | | | |
| 12/15/2019 | | | | | | | |
| 12/16/2019 | | | | | | | |
| 12/17/2019 | 6010 | <0.3 | 7.83 | 7.83 | 0.53 | 1.27 | 1.27 |
| 12/18/2019 | | | | | | | |
| 12/19/2019 | | | | | | | |
| 12/20/2019 | | | | | | | |
| 12/21/2019 | | | | | | | |
| 12/22/2019 | | | | | | | |
| 12/23/2019 | | | | | | | |
| 12/24/2019 | | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | **TELEPHONE** | | **DATE** | | |
|---|---|---|---|---|---|---|---|
| | | | 2312648116 30 | | 2020 | 01 | 15 |
| **TYPED OR PRINTED** | | **SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT** | **AREA CODE** | **NUMBER** | **YEAR** | **MO** | **DAY** |

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 12/1/2019 - 12/31/2019
**DMR Version:** 1

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/25/2019 | | | | | | |
| 12/26/2019 | | | | | | |
| 12/27/2019 | | | | | | |
| 12/28/2019 | | | | | | |
| 12/29/2019 | | | | | | |
| 12/30/2019 | | | | | | |
| 12/31/2019 | | | | | | |

Set: 2 of 2

| Parameter | Nitrite Nitrogen | Sodium | Chloride (90006) | Total Phosphorus | Flow (Measured) | | |
|---|---|---|---|---|---|---|---|
| Mon. Loc. | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | | |
| Limit | (report) mg/L | 400 mg/L | 500 mg/L | 10 mg/L | 425000 GPD | | |
| Stat. Base | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | | |
| 12/1/2019 | | | | | 0 | | |
| 12/2/2019 | | | | | 29370 | | |
| 12/3/2019 | | | | | 3940 | | |
| 12/4/2019 | | | | | 20710 | | |
| 12/5/2019 | | | | | 17420 | | |
| 12/6/2019 | | | | | 1410 | | |
| 12/7/2019 | | | | | 0 | | |
| 12/8/2019 | | | | | 0 | | |
| 12/9/2019 | <0.05 | 602 | 441 | 1.33 | 16070 | | |
| 12/10/2019 | | | | | 41370 | | |
| 12/11/2019 | | | | | 16120 | | |
| 12/12/2019 | | | | | 17830 | | |
| 12/13/2019 | | | | | 17530 | | |
| 12/14/2019 | | | | | 0 | | |
| 12/15/2019 | | | | | 0 | | |
| 12/16/2019 | | | | | 15640 | | |
| 12/17/2019 | <0.15 | 440 | 263 | 5.77 | 18890 | | |
| 12/18/2019 | | | | | 7470 | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | 2312648116 30 | | 2020 | 01 | 15 |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |

**Permit Number:** GW1810211 v2.0   **DMR Version:** 1   Generated: 3/23/2021 3:30 AM          Page 2 of 10

EXHIBIT 6
Page 509 of 1425

## DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 12/1/2019 - 12/31/2019
**DMR Version:** 1

| | | | | | | |
|---|---|---|---|---|---|---|
| **12/19/2019** | | | | 16550 | | |
| **12/20/2019** | | | | 16240 | | |
| **12/21/2019** | | | | 0 | | |
| **12/22/2019** | | | | 0 | | |
| **12/23/2019** | | | | 160 | | |
| **12/24/2019** | | | | 0 | | |
| **12/25/2019** | | | | 0 | | |
| **12/26/2019** | | | | 200 | | |
| **12/27/2019** | | | | 130 | | |
| **12/28/2019** | | | | 0 | | |
| **12/29/2019** | | | | 0 | | |
| **12/30/2019** | | | | 47740 | | |
| **12/31/2019** | | | | 34780 | | |

**DMR Instructions:**
**DMR Comments:** (none)

- **Set 2 DMR Value Comments:**
- Date: 12/9/2019 12:00:00 AM,Column 2 Comment: value is outside permit limit
- Date: 12/17/2019 12:00:00 AM,Column 2 Comment: value is outside permit limit

**Limit Set Name:** EQ-2 -
**Set:** 1 of 2

| Parameter | Biochemical Oxygen Demand (BOD5) | Nitrate Nitrogen | pH | pH | Dissolved Oxygen | Total Inorganic Nitrogen | Ammonia Nitrogen |
|---|---|---|---|---|---|---|---|
| **Mon. Loc.** | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) |
| **Limit** | (report) mg/L | (report) mg/L | (report) SU | (report) SU | (report) mg/L | (report) mg/L | (report) mg/L |
| **Stat. Base** | Maximum Daily | Maximum Daily | Minimum Daily | Maximum Daily | Minimum Daily | Maximum Daily | Maximum Daily |
| **12/1/2019** | *G | *G | *G | *G | *G | *G | *G |
| **12/2/2019** | | | | | | | |
| **12/3/2019** | | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | **TELEPHONE** | | **DATE** | | |
|---|---|---|---|---|---|---|---|
| | | | 2312648116 30 | | 2020 | 01 | 15 |
| **TYPED OR PRINTED** | | **SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT** | **AREA CODE** | **NUMBER** | **YEAR** | **MO** | **DAY** |

**Permit Number:** GW1810211 v2.0    **DMR Version:** 1    Generated: 3/23/2021 3:30 AM    Page 3 of 10

**EXHIBIT 6**
**Page 510 of 1425**

## DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 12/1/2019 - 12/31/2019
**DMR Version:** 1

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 12/4/2019 | | | | | | | |
| 12/5/2019 | | | | | | | |
| 12/6/2019 | | | | | | | |
| 12/7/2019 | | | | | | | |
| 12/8/2019 | | | | | | | |
| 12/9/2019 | | | | | | | |
| 12/10/2019 | | | | | | | |
| 12/11/2019 | | | | | | | |
| 12/12/2019 | | | | | | | |
| 12/13/2019 | | | | | | | |
| 12/14/2019 | | | | | | | |
| 12/15/2019 | | | | | | | |
| 12/16/2019 | | | | | | | |
| 12/17/2019 | | | | | | | |
| 12/18/2019 | | | | | | | |
| 12/19/2019 | | | | | | | |
| 12/20/2019 | | | | | | | |
| 12/21/2019 | | | | | | | |
| 12/22/2019 | | | | | | | |
| 12/23/2019 | | | | | | | |
| 12/24/2019 | | | | | | | |
| 12/25/2019 | | | | | | | |
| 12/26/2019 | | | | | | | |
| 12/27/2019 | | | | | | | |
| 12/28/2019 | | | | | | | |
| 12/29/2019 | | | | | | | |
| 12/30/2019 | | | | | | | |
| 12/31/2019 | | | | | | | |

**Set:** 2 of 2

| **Parameter** | Nitrite Nitrogen | Sodium | Chloride (90006) | Total Phosphorus | | | |
|---|---|---|---|---|---|---|---|

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted.  Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | **TELEPHONE** | | **DATE** | | |
|---|---|---|---|---|---|---|---|
| | | | 2312648116 30 | | 2020 | 01 | 15 |
| TYPED OR PRINTED | | **SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT** | **AREA CODE** | **NUMBER** | **YEAR** | **MO** | **DAY** |

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 12/1/2019 - 12/31/2019
**DMR Version:** 1

| Mon. Loc. | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | | | |
|---|---|---|---|---|---|---|---|
| Limit | (report) mg/L | (report) mg/L | (report) mg/L | (report) mg/L | | | |
| Stat. Base | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | | | |
| 12/1/2019 | *G | *G | *G | *G | | | |
| 12/2/2019 | | | | | | | |
| 12/3/2019 | | | | | | | |
| 12/4/2019 | | | | | | | |
| 12/5/2019 | | | | | | | |
| 12/6/2019 | | | | | | | |
| 12/7/2019 | | | | | | | |
| 12/8/2019 | | | | | | | |
| 12/9/2019 | | | | | | | |
| 12/10/2019 | | | | | | | |
| 12/11/2019 | | | | | | | |
| 12/12/2019 | | | | | | | |
| 12/13/2019 | | | | | | | |
| 12/14/2019 | | | | | | | |
| 12/15/2019 | | | | | | | |
| 12/16/2019 | | | | | | | |
| 12/17/2019 | | | | | | | |
| 12/18/2019 | | | | | | | |
| 12/19/2019 | | | | | | | |
| 12/20/2019 | | | | | | | |
| 12/21/2019 | | | | | | | |
| 12/22/2019 | | | | | | | |
| 12/23/2019 | | | | | | | |
| 12/24/2019 | | | | | | | |
| 12/25/2019 | | | | | | | |
| 12/26/2019 | | | | | | | |
| 12/27/2019 | | | | | | | |
| 12/28/2019 | | | | | | | |
| 12/29/2019 | | | | | | | |
| 12/30/2019 | | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | 2312648116 30 | | 2020 | 01 | 15 |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |

## DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 12/1/2019 - 12/31/2019
**DMR Version:** 1

| 12/31/2019 | | | | | | | |
|---|---|---|---|---|---|---|---|

**DMR Instructions:** (1): Surface Water
**DMR Comments:** (none)

- 

**Limit Set Name:** Field 36 South Central -
**Set:** 1 of 1

| Parameter | Application Rate (Daily) | Application Rate (Weekly) | | | | | |
|---|---|---|---|---|---|---|---|
| Mon. Loc. | Comment 2 (V) | Comment 2 (V) | | | | | |
| Limit | 0.34 in | 0.34 in | | | | | |
| Stat. Base | Maximum Daily | Maximum Weekly | | | | | |
| 12/1/2019 | | | | | | | |
| 12/2/2019 | 0.05 | | | | | | |
| 12/3/2019 | 0.01 | | | | | | |
| 12/4/2019 | 0.04 | | | | | | |
| 12/5/2019 | 0.03 | | | | | | |
| 12/6/2019 | 0.00 | | | | | | |
| 12/7/2019 | | 0.13 | | | | | |
| 12/8/2019 | | | | | | | |
| 12/9/2019 | 0.03 | | | | | | |
| 12/10/2019 | 0.08 | | | | | | |
| 12/11/2019 | 0.03 | | | | | | |
| 12/12/2019 | 0.03 | | | | | | |
| 12/13/2019 | 0.03 | | | | | | |
| 12/14/2019 | | 0.20 | | | | | |
| 12/15/2019 | | | | | | | |
| 12/16/2019 | 0.03 | | | | | | |
| 12/17/2019 | 0.03 | | | | | | |
| 12/18/2019 | 0.01 | | | | | | |
| 12/19/2019 | 0.03 | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted.  Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | 2312648116 30 | | 2020 | 01 | 15 |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 12/1/2019 - 12/31/2019
**DMR Version:** 1

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 12/20/2019 | 0.03 | | | | | | |
| 12/21/2019 | | 0.14 | | | | | |
| 12/22/2019 | | | | | | | |
| 12/23/2019 | 0.00 | | | | | | |
| 12/24/2019 | | | | | | | |
| 12/25/2019 | | | | | | | |
| 12/26/2019 | 0.00 | | | | | | |
| 12/27/2019 | 0.00 | | | | | | |
| 12/28/2019 | | 0.00 | | | | | |
| 12/29/2019 | | | | | | | |
| 12/30/2019 | 0.09 | | | | | | |
| 12/31/2019 | 0.06 | | | | | | |

**DMR Instructions:** U:  July 1 - August 15;  V:  August 16 - June 30

**DMR Comments:** (none)

- 

**Limit Set Name:** Field 36 South East -
**Set:** 1 of 1

| Parameter | Application Rate (Daily) | Application Rate (Weekly) | | | | | |
|---|---|---|---|---|---|---|---|
| Mon. Loc. | Comment 2 (V) | Comment 2 (V) | | | | | |
| Limit | 0.34 in | 0.34 in | | | | | |
| Stat. Base | Maximum Daily | Maximum Weekly | | | | | |
| 12/1/2019 | | | | | | | |
| 12/2/2019 | 0.05 | | | | | | |
| 12/3/2019 | | | | | | | |
| 12/4/2019 | 0.04 | | | | | | |
| 12/5/2019 | | | | | | | |
| 12/6/2019 | 0.00 | | | | | | |
| 12/7/2019 | | 0.09 | | | | | |
| 12/8/2019 | | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | | | 2020 | 01 | 15 |
| | | | | 2312648116 30 | | | |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 12/1/2019 - 12/31/2019
**DMR Version:** 1

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **12/9/2019** | | | | | | | |
| **12/10/2019** | 0.08 | | | | | | |
| **12/11/2019** | | | | | | | |
| **12/12/2019** | 0.03 | | | | | | |
| **12/13/2019** | | | | | | | |
| **12/14/2019** | | 0.11 | | | | | |
| **12/15/2019** | | | | | | | |
| **12/16/2019** | 0.03 | | | | | | |
| **12/17/2019** | | | | | | | |
| **12/18/2019** | 0.01 | | | | | | |
| **12/19/2019** | | | | | | | |
| **12/20/2019** | 0.03 | | | | | | |
| **12/21/2019** | | 0.07 | | | | | |
| **12/22/2019** | | | | | | | |
| **12/23/2019** | | | | | | | |
| **12/24/2019** | | | | | | | |
| **12/25/2019** | | | | | | | |
| **12/26/2019** | 0.00 | | | | | | |
| **12/27/2019** | | | | | | | |
| **12/28/2019** | | 0.00 | | | | | |
| **12/29/2019** | | | | | | | |
| **12/30/2019** | 0.09 | | | | | | |
| **12/31/2019** | | | | | | | |

**DMR Instructions:** U:  July 1 - August 15;  V:  August 16 - June 30

**DMR Comments:** (none)

- 

**Limit Set Name:** Field 36 South West -

**Set:** 1 of 1

| Parameter | Application Rate (Daily) | Application Rate (Weekly) | | | | | |
|---|---|---|---|---|---|---|---|

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted.  Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | 2312648116 30 | | 2020 | 01 | 15 |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 12/1/2019 - 12/31/2019
**DMR Version:** 1

| Mon. Loc. | Comment 2 (V) | Comment 2 (V) | | | | | |
|---|---|---|---|---|---|---|---|
| **Limit** | 0.34 in | 0.34 in | | | | | |
| **Stat. Base** | Maximum Daily | Maximum Weekly | | | | | |
| **12/1/2019** | | | | | | | |
| **12/2/2019** | | | | | | | |
| **12/3/2019** | 0.01 | | | | | | |
| **12/4/2019** | | | | | | | |
| **12/5/2019** | 0.03 | | | | | | |
| **12/6/2019** | | | | | | | |
| **12/7/2019** | | 0.04 | | | | | |
| **12/8/2019** | | | | | | | |
| **12/9/2019** | 0.03 | | | | | | |
| **12/10/2019** | | | | | | | |
| **12/11/2019** | 0.03 | | | | | | |
| **12/12/2019** | | | | | | | |
| **12/13/2019** | 0.03 | | | | | | |
| **12/14/2019** | | 0.09 | | | | | |
| **12/15/2019** | | | | | | | |
| **12/16/2019** | | | | | | | |
| **12/17/2019** | 0.03 | | | | | | |
| **12/18/2019** | | | | | | | |
| **12/19/2019** | 0.03 | | | | | | |
| **12/20/2019** | | | | | | | |
| **12/21/2019** | | 0.07 | | | | | |
| **12/22/2019** | | | | | | | |
| **12/23/2019** | 0.00 | | | | | | |
| **12/24/2019** | | | | | | | |
| **12/25/2019** | | | | | | | |
| **12/26/2019** | | | | | | | |
| **12/27/2019** | 0.00 | | | | | | |
| **12/28/2019** | | 0.00 | | | | | |
| **12/29/2019** | | | | | | | |
| **12/30/2019** | | | | | | | |
| **12/31/2019** | 0.06 | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | **TELEPHONE** | | **DATE** | | |
|---|---|---|---|---|---|---|---|
| | | | | | 2020 | 01 | 15 |
| TYPED OR PRINTED | | **SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT** | 2312648116 30 | | | | |
| | | | **AREA CODE** | **NUMBER** | **YEAR** | **MO** | **DAY** |

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 12/1/2019 - 12/31/2019
**DMR Version:** 1

**DMR Instructions:** U: July 1 - August 15;  V: August 16 - June 30
**DMR Comments:** (none)

- 

**Limit Set Name:** Field 38 -

**Set:** 1 of 1

**No Discharge:** Y

| Parameter | Application Rate (Daily) | Application Rate (Weekly) | | | | | |
|---|---|---|---|---|---|---|---|
| Mon. Loc. | Comment 2 (V) | Comment 2 (V) | | | | | |
| Limit | 1.96 in | 4.0 in | | | | | |
| Stat. Base | Maximum Daily | Maximum Weekly | | | | | |
| 12/1/2019 | | | | | | | |
| 12/2/2019 | | | | | | | |
| 12/3/2019 | | | | | | | |
| 12/4/2019 | | | | | | | |
| 12/5/2019 | | | | | | | |
| 12/6/2019 | | | | | | | |
| 12/7/2019 | | | | | | | |
| 12/8/2019 | | | | | | | |
| 12/9/2019 | | | | | | | |
| 12/10/2019 | | | | | | | |
| 12/11/2019 | | | | | | | |
| 12/12/2019 | | | | | | | |
| 12/13/2019 | | | | | | | |
| 12/14/2019 | | | | | | | |
| 12/15/2019 | | | | | | | |
| 12/16/2019 | | | | | | | |
| 12/17/2019 | | | | | | | |
| 12/18/2019 | | | | | | | |
| 12/19/2019 | | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted.  Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | 2312648116 30 | | 2020 | 01 | 15 |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |

**Permit Number:** GW1810211 v2.0    **DMR Version:** 1    Generated: 3/23/2021 3:30 AM    Page 10 of 10

EXHIBIT 6
Page 517 of 1425

## DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 12/1/2019 - 12/31/2019
**DMR Version:** 1

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 12/20/2019 | | | | | | | |
| 12/21/2019 | | | | | | | |
| 12/22/2019 | | | | | | | |
| 12/23/2019 | | | | | | | |
| 12/24/2019 | | | | | | | |
| 12/25/2019 | | | | | | | |
| 12/26/2019 | | | | | | | |
| 12/27/2019 | | | | | | | |
| 12/28/2019 | | | | | | | |
| 12/29/2019 | | | | | | | |
| 12/30/2019 | | | | | | | |
| 12/31/2019 | | | | | | | |

**DMR Instructions:** U:  July 1 - August 15;  V:  August 16 - June 30
**DMR Comments:** (none)

- 

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | | | 2020 | 01 | 15 |
| | | | 2312648116 30 | | | | |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |

**Permit Number:** GW1810211 v2.0   **DMR Version:** 1   Generated: 3/23/2021 3:30 AM   Page 11 of 10

**EXHIBIT 6**
**Page 518 of 1425**

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 1/1/2020 - 1/31/2020
**DMR Version:** 1

I **Limit Set Name:** EQ-1 -
**Set:** 1 of 2

| Parameter | Biochemical Oxygen Demand (BOD5) | Nitrate Nitrogen | pH | pH | Dissolved Oxygen | Total Inorganic Nitrogen | Ammonia Nitrogen |
|---|---|---|---|---|---|---|---|
| Mon. Loc. | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) |
| Limit | (report) mg/L | (report) mg/L | (report) SU | (report) SU | (report) mg/L | 5.0 mg/L | (report) mg/L |
| Stat. Base | Maximum Daily | Maximum Daily | Minimum Daily | Maximum Daily | Minimum Daily | Maximum Daily | Maximum Daily |
| 1/1/2020 | | | | | | | |
| 1/2/2020 | | | | | | | |
| 1/3/2020 | | | | | | | |
| 1/4/2020 | | | | | | | |
| 1/5/2020 | | | | | | | |
| 1/6/2020 | | | | | | | |
| 1/7/2020 | | | | | | | |
| 1/8/2020 | | | | | | | |
| 1/9/2020 | | | | | | | |
| 1/10/2020 | | | | | | | |
| 1/11/2020 | | | | | | | |
| 1/12/2020 | | | | | | | |
| 1/13/2020 | | | | | | | |
| 1/14/2020 | 2740 | <0.15 | 6.60 | 6.60 | 0.53 | 0.79 | 0.79 |
| 1/15/2020 | | | | | | | |
| 1/16/2020 | | | | | | | |
| 1/17/2020 | | | | | | | |
| 1/18/2020 | | | | | | | |
| 1/19/2020 | | | | | | | |
| 1/20/2020 | | | | | | | |
| 1/21/2020 | | | | | | | |
| 1/22/2020 | | | | | | | |
| 1/23/2020 | | | | | | | |
| 1/24/2020 | | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | 2312648116 30 | | 2020 | 02 | 13 |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |

**Permit Number:** GW1810211 v2.0   **DMR Version:** 1       Generated: 3/23/2021 7:39 AM       Page 1 of 10

EXHIBIT 6
Page 519 of 1425

## DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 1/1/2020 - 1/31/2020
**DMR Version:** 1

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1/25/2020 | | | | | | | |
| 1/26/2020 | | | | | | | |
| 1/27/2020 | | | | | | | |
| 1/28/2020 | | | | | | | |
| 1/29/2020 | | | | | | | |
| 1/30/2020 | 3740 | <0.5 | 6.52 | 6.52 | 0.59 | 0.58 | 0.58 |
| 1/31/2020 | | | | | | | |

**Set: 2 of 2**

| Parameter | Nitrite Nitrogen | Sodium | Chloride (90006) | Total Phosphorus | Flow (Measured) | | |
|---|---|---|---|---|---|---|---|
| Mon. Loc. | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | | |
| Limit | (report) mg/L | 400 mg/L | 500 mg/L | 10 mg/L | 425000 GPD | | |
| Stat. Base | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | | |
| 1/1/2020 | | | | | 0 | | |
| 1/2/2020 | | | | | 100 | | |
| 1/3/2020 | | | | | 52610 | | |
| 1/4/2020 | | | | | 0 | | |
| 1/5/2020 | | | | | 0 | | |
| 1/6/2020 | | | | | 53700 | | |
| 1/7/2020 | | | | | 33110 | | |
| 1/8/2020 | | | | | 53650 | | |
| 1/9/2020 | | | | | 21140 | | |
| 1/10/2020 | | | | | 56170 | | |
| 1/11/2020 | | | | | 0 | | |
| 1/12/2020 | | | | | 0 | | |
| 1/13/2020 | | | | | 55660 | | |
| 1/14/2020 | <0.05 | 492 | 357 | 3.37 | 51640 | | |
| 1/15/2020 | | | | | 37790 | | |
| 1/16/2020 | | | | | 49070 | | |
| 1/17/2020 | | | | | 57020 | | |
| 1/18/2020 | | | | | 0 | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | 2312648116 30 | | 2020 | 02 | 13 |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |

**Permit Number:** GW1810211 v2.0    **DMR Version:** 1    Generated: 3/23/2021 7:39 AM

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 1/1/2020 - 1/31/2020
**DMR Version:** 1

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1/19/2020 | | | | | 0 | | |
| 1/20/2020 | | | | | 51710 | | |
| 1/21/2020 | | | | | 54100 | | |
| 1/22/2020 | | | | | 36530 | | |
| 1/23/2020 | | | | | 22580 | | |
| 1/24/2020 | | | | | 68150 | | |
| 1/25/2020 | | | | | 0 | | |
| 1/26/2020 | | | | | 0 | | |
| 1/27/2020 | | | | | 32540 | | |
| 1/28/2020 | | | | | 53760 | | |
| 1/29/2020 | | | | | 37170 | | |
| 1/30/2020 | <0.25 | 350 | 163 | 2.77 | 98230 | | |
| 1/31/2020 | | | | | 4430 | | |

**DMR Instructions:**
**DMR Comments:** (none)

- **Set 2 DMR Value Comments:**
- Date: 1/14/2020 12:00:00 AM,Column 2 Comment: value is outside permit limit

**Limit Set Name:** EQ-2 -
**Set:** 1 of 2

| Parameter | Biochemical Oxygen Demand (BOD5) | Nitrate Nitrogen | pH | pH | Dissolved Oxygen | Total Inorganic Nitrogen | Ammonia Nitrogen |
|---|---|---|---|---|---|---|---|
| Mon. Loc. | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) |
| Limit | (report) mg/L | (report) mg/L | (report) SU | (report) SU | (report) mg/L | (report) mg/L | (report) mg/L |
| Stat. Base | Maximum Daily | Maximum Daily | Minimum Daily | Maximum Daily | Minimum Daily | Maximum Daily | Maximum Daily |
| 1/1/2020 | *G | *G | *G | *G | *G | *G | *G |
| 1/2/2020 | | | | | | | |
| 1/3/2020 | | | | | | | |
| 1/4/2020 | | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik <br> Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | 2312648116 30 | | 2020 | 02 | 13 |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |

**Permit Number:** GW1810211 v2.0      **DMR Version:** 1      Generated: 3/23/2021 7:39 AM      Page 3 of 10

**EXHIBIT 6**
**Page 521 of 1425**

## DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids  
**Permittee Name:** Burnette Foods Incorporated  

**Permit Number:** GW1810211 v2.0  
**DMR Period:** 1/1/2020 - 1/31/2020  
**DMR Version:** 1  

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1/5/2020 | | | | | | | |
| 1/6/2020 | | | | | | | |
| 1/7/2020 | | | | | | | |
| 1/8/2020 | | | | | | | |
| 1/9/2020 | | | | | | | |
| 1/10/2020 | | | | | | | |
| 1/11/2020 | | | | | | | |
| 1/12/2020 | | | | | | | |
| 1/13/2020 | | | | | | | |
| 1/14/2020 | | | | | | | |
| 1/15/2020 | | | | | | | |
| 1/16/2020 | | | | | | | |
| 1/17/2020 | | | | | | | |
| 1/18/2020 | | | | | | | |
| 1/19/2020 | | | | | | | |
| 1/20/2020 | | | | | | | |
| 1/21/2020 | | | | | | | |
| 1/22/2020 | | | | | | | |
| 1/23/2020 | | | | | | | |
| 1/24/2020 | | | | | | | |
| 1/25/2020 | | | | | | | |
| 1/26/2020 | | | | | | | |
| 1/27/2020 | | | | | | | |
| 1/28/2020 | | | | | | | |
| 1/29/2020 | | | | | | | |
| 1/30/2020 | | | | | | | |
| 1/31/2020 | | | | | | | |

**Set:** 2 of 2

| Parameter | Nitrite Nitrogen | Sodium | Chloride (90006) | Total Phosphorus | | | |
|---|---|---|---|---|---|---|---|
| Mon. Loc. | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted.  Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | **TELEPHONE** | | **DATE** | | |
|---|---|---|---|---|---|---|---|
| | | | 2312648116 30 | | 2020 | 02 | 13 |
| TYPED OR PRINTED | | **SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT** | **AREA CODE** | **NUMBER** | **YEAR** | **MO** | **DAY** |

**Permit Number:** GW1810211 v2.0   **DMR Version:** 1   Generated: 3/23/2021 7:39 AM   Page 4 of 10

**EXHIBIT 6**
**Page 522 of 1425**

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 1/1/2020 - 1/31/2020
**DMR Version:** 1

| Limit<br>Stat. Base | (report) mg/L<br>Maximum Daily | (report) mg/L<br>Maximum Daily | (report) mg/L<br>Maximum Daily | (report) mg/L<br>Maximum Daily | | | |
|---|---|---|---|---|---|---|---|
| 1/1/2020 | *G | *G | *G | *G | | | |
| 1/2/2020 | | | | | | | |
| 1/3/2020 | | | | | | | |
| 1/4/2020 | | | | | | | |
| 1/5/2020 | | | | | | | |
| 1/6/2020 | | | | | | | |
| 1/7/2020 | | | | | | | |
| 1/8/2020 | | | | | | | |
| 1/9/2020 | | | | | | | |
| 1/10/2020 | | | | | | | |
| 1/11/2020 | | | | | | | |
| 1/12/2020 | | | | | | | |
| 1/13/2020 | | | | | | | |
| 1/14/2020 | | | | | | | |
| 1/15/2020 | | | | | | | |
| 1/16/2020 | | | | | | | |
| 1/17/2020 | | | | | | | |
| 1/18/2020 | | | | | | | |
| 1/19/2020 | | | | | | | |
| 1/20/2020 | | | | | | | |
| 1/21/2020 | | | | | | | |
| 1/22/2020 | | | | | | | |
| 1/23/2020 | | | | | | | |
| 1/24/2020 | | | | | | | |
| 1/25/2020 | | | | | | | |
| 1/26/2020 | | | | | | | |
| 1/27/2020 | | | | | | | |
| 1/28/2020 | | | | | | | |
| 1/29/2020 | | | | | | | |
| 1/30/2020 | | | | | | | |
| 1/31/2020 | | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik<br>Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | | | 2020 | 02 | 13 |
| | | | 2312648116 30 | | | | |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |

**Permit Number:** GW1810211 v2.0   **DMR Version:** 1   Generated: 3/23/2021 7:39 AM                Page 5 of 10

EXHIBIT 6
Page 523 of 1425

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 1/1/2020 - 1/31/2020
**DMR Version:** 1

**DMR Instructions:** (1): Surface Water
**DMR Comments:** (none)

- 

**Limit Set Name:** Field 36 South Central -
**Set:** 1 of 1

| Parameter | Application Rate (Daily) | Application Rate (Weekly) | | | | | |
|---|---|---|---|---|---|---|---|
| Mon. Loc. | Comment 2 (V) | Comment 2 (V) | | | | | |
| Limit | 0.34 in | 0.34 in | | | | | |
| Stat. Base | Maximum Daily | Maximum Weekly | | | | | |
| 1/1/2020 | | | | | | | |
| 1/2/2020 | 0.00 | | | | | | |
| 1/3/2020 | 0.10 | | | | | | |
| 1/4/2020 | | 0.10 | | | | | |
| 1/5/2020 | | | | | | | |
| 1/6/2020 | 0.10 | | | | | | |
| 1/7/2020 | 0.06 | | | | | | |
| 1/8/2020 | 0.10 | | | | | | |
| 1/9/2020 | 0.04 | | | | | | |
| 1/10/2020 | 0.10 | | | | | | |
| 1/11/2020 | | 0.40 | | | | | |
| 1/12/2020 | | | | | | | |
| 1/13/2020 | 0.10 | | | | | | |
| 1/14/2020 | 0.10 | | | | | | |
| 1/15/2020 | 0.07 | | | | | | |
| 1/16/2020 | 0.09 | | | | | | |
| 1/17/2020 | 0.10 | | | | | | |
| 1/18/2020 | | 0.46 | | | | | |
| 1/19/2020 | | | | | | | |
| 1/20/2020 | 0.10 | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | | | 2020 | 02 | 13 |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |
| | | | 231 | 2648116 30 | | | |

**Permit Number:** GW1810211 v2.0   **DMR Version:** 1   Generated: 3/23/2021 7:39 AM   Page 6 of 10

**EXHIBIT 6**
**Page 524 of 1425**

## DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids  
**Permittee Name:** Burnette Foods Incorporated  

**Permit Number:** GW1810211 v2.0  
**DMR Period:** 1/1/2020 - 1/31/2020  
**DMR Version:** 1  

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **1/21/2020** | 0.10 | | | | | | |
| **1/22/2020** | 0.07 | | | | | | |
| **1/23/2020** | 0.04 | | | | | | |
| **1/24/2020** | 0.13 | | | | | | |
| **1/25/2020** | | 0.43 | | | | | |
| **1/26/2020** | | | | | | | |
| **1/27/2020** | 0.06 | | | | | | |
| **1/28/2020** | 0.10 | | | | | | |
| **1/29/2020** | 0.07 | | | | | | |
| **1/30/2020** | 0.18 | | | | | | |
| **1/31/2020** | 0.01 | | | | | | |

**DMR Instructions:** U:  July 1 - August 15;  V:  August 16 - June 30  
**DMR Comments:** (none)

- **Set 1 DMR Value Comments:**
- Date: 1/11/2020 12:00:00 AM,Column 2 Comment: value is outside permit limit
- Date: 1/18/2020 12:00:00 AM,Column 2 Comment: value is outside permit limit
- Date: 1/25/2020 12:00:00 AM,Column 2 Comment: value is outside permit limit

**Limit Set Name:** Field 36 South East -  
**Set:** 1 of 1  

| Parameter | Application Rate (Daily) | Application Rate (Weekly) | | | | |
|---|---|---|---|---|---|---|
| **Mon. Loc.** | Comment 2 (V) | Comment 2 (V) | | | | |
| **Limit** | 0.34 in | 0.34 in | | | | |
| **Stat. Base** | Maximum Daily | Maximum Weekly | | | | |
| **1/1/2020** | | | | | | |
| **1/2/2020** | 0.00 | | | | | |
| **1/3/2020** | | | | | | |
| **1/4/2020** | | 0.00 | | | | |
| **1/5/2020** | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted.  Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | 2312648116 30 | | 2020 | 02 | 13 |
| **TYPED OR PRINTED** | | **SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT** | **AREA CODE** | **NUMBER** | **YEAR** | **MO** | **DAY** |

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 1/1/2020 - 1/31/2020
**DMR Version:** 1

| | | | | | | |
|---|---|---|---|---|---|---|
| **1/6/2020** | 0.10 | | | | | |
| **1/7/2020** | | | | | | |
| **1/8/2020** | 0.10 | | | | | |
| **1/9/2020** | | | | | | |
| **1/10/2020** | 0.10 | | | | | |
| **1/11/2020** | | 0.30 | | | | |
| **1/12/2020** | | | | | | |
| **1/13/2020** | | | | | | |
| **1/14/2020** | 0.10 | | | | | |
| **1/15/2020** | | | | | | |
| **1/16/2020** | 0.09 | | | | | |
| **1/17/2020** | | | | | | |
| **1/18/2020** | | 0.19 | | | | |
| **1/19/2020** | | | | | | |
| **1/20/2020** | 0.10 | | | | | |
| **1/21/2020** | | | | | | |
| **1/22/2020** | 0.07 | | | | | |
| **1/23/2020** | | | | | | |
| **1/24/2020** | 0.13 | | | | | |
| **1/25/2020** | | 0.29 | | | | |
| **1/26/2020** | | | | | | |
| **1/27/2020** | | | | | | |
| **1/28/2020** | 0.10 | | | | | |
| **1/29/2020** | | | | | | |
| **1/30/2020** | 0.18 | | | | | |
| **1/31/2020** | | | | | | |

**DMR Instructions:** U:  July 1 - August 15;  V:  August 16 - June 30
**DMR Comments:** (none)

- 

**Limit Set Name:** Field 36 South West -
**Set:** 1 of 1

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted.  Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | **TELEPHONE** | | **DATE** | | |
|---|---|---|---|---|---|---|---|
| | | | 2312648116 30 | | 2020 | 02 | 13 |
| TYPED OR PRINTED | | **SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT** | **AREA CODE** | **NUMBER** | **YEAR** | **MO** | **DAY** |

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 1/1/2020 - 1/31/2020
**DMR Version:** 1

| Parameter | Application Rate (Daily) | Application Rate (Weekly) | | | | | |
|---|---|---|---|---|---|---|---|
| Mon. Loc. | Comment 2 (V) | Comment 2 (V) | | | | | |
| Limit | 0.34 in | 0.34 in | | | | | |
| Stat. Base | Maximum Daily | Maximum Weekly | | | | | |
| 1/1/2020 | | | | | | | |
| 1/2/2020 | | | | | | | |
| 1/3/2020 | 0.10 | | | | | | |
| 1/4/2020 | | 0.10 | | | | | |
| 1/5/2020 | | | | | | | |
| 1/6/2020 | | | | | | | |
| 1/7/2020 | 0.06 | | | | | | |
| 1/8/2020 | | | | | | | |
| 1/9/2020 | 0.04 | | | | | | |
| 1/10/2020 | | | | | | | |
| 1/11/2020 | | 0.10 | | | | | |
| 1/12/2020 | | | | | | | |
| 1/13/2020 | 0.10 | | | | | | |
| 1/14/2020 | | | | | | | |
| 1/15/2020 | 0.07 | | | | | | |
| 1/16/2020 | | | | | | | |
| 1/17/2020 | 0.10 | | | | | | |
| 1/18/2020 | | 0.28 | | | | | |
| 1/19/2020 | | | | | | | |
| 1/20/2020 | | | | | | | |
| 1/21/2020 | 0.10 | | | | | | |
| 1/22/2020 | | | | | | | |
| 1/23/2020 | 0.04 | | | | | | |
| 1/24/2020 | | | | | | | |
| 1/25/2020 | | 0.14 | | | | | |
| 1/26/2020 | | | | | | | |
| 1/27/2020 | 0.06 | | | | | | |
| 1/28/2020 | | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | 2312648116 30 | | 2020 | 02 | 13 |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids  
**Permittee Name:** Burnette Foods Incorporated  
**Permit Number:** GW1810211 v2.0  
**DMR Period:** 1/1/2020 - 1/31/2020  
**DMR Version:** 1

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1/29/2020 | 0.07 | | | | | | |
| 1/30/2020 | | | | | | | |
| 1/31/2020 | 0.01 | | | | | | |

**DMR Instructions:** U: July 1 - August 15; V: August 16 - June 30  
**DMR Comments:** (none)

- 

**Limit Set Name:** Field 38 -

**Set:** 1 of 1

**No Discharge:** Y

| Parameter | Application Rate (Daily) | Application Rate (Weekly) | | | | | |
|---|---|---|---|---|---|---|---|
| Mon. Loc. | Comment 2 (V) | Comment 2 (V) | | | | | |
| Limit | 1.96 in | 4.0 in | | | | | |
| Stat. Base | Maximum Daily | Maximum Weekly | | | | | |
| 1/1/2020 | | | | | | | |
| 1/2/2020 | | | | | | | |
| 1/3/2020 | | | | | | | |
| 1/4/2020 | | | | | | | |
| 1/5/2020 | | | | | | | |
| 1/6/2020 | | | | | | | |
| 1/7/2020 | | | | | | | |
| 1/8/2020 | | | | | | | |
| 1/9/2020 | | | | | | | |
| 1/10/2020 | | | | | | | |
| 1/11/2020 | | | | | | | |
| 1/12/2020 | | | | | | | |
| 1/13/2020 | | | | | | | |
| 1/14/2020 | | | | | | | |
| 1/15/2020 | | | | | | | |
| 1/16/2020 | | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik<br>Burnette Foods, Inc. | **TELEPHONE** | | **DATE** | | |
|---|---|---|---|---|---|---|---|
| | | | 2312648116 30 | | 2020 | 02 | 13 |
| TYPED OR PRINTED | | **SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT** | **AREA CODE** | **NUMBER** | **YEAR** | **MO** | **DAY** |

**Permit Number:** GW1810211 v2.0    **DMR Version:** 1    Generated: 3/23/2021 7:39 AM    Page 10 of 10

EXHIBIT 6
Page 528 of 1425

## DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids  
**Permittee Name:** Burnette Foods Incorporated  
**Permit Number:** GW1810211 v2.0  
**DMR Period:** 1/1/2020 - 1/31/2020  
**DMR Version:** 1

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1/17/2020 | | | | | | | |
| 1/18/2020 | | | | | | | |
| 1/19/2020 | | | | | | | |
| 1/20/2020 | | | | | | | |
| 1/21/2020 | | | | | | | |
| 1/22/2020 | | | | | | | |
| 1/23/2020 | | | | | | | |
| 1/24/2020 | | | | | | | |
| 1/25/2020 | | | | | | | |
| 1/26/2020 | | | | | | | |
| 1/27/2020 | | | | | | | |
| 1/28/2020 | | | | | | | |
| 1/29/2020 | | | | | | | |
| 1/30/2020 | | | | | | | |
| 1/31/2020 | | | | | | | |

**DMR Instructions:** U:  July 1 - August 15;  V:  August 16 - June 30

**DMR Comments:** (none)

- 

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted.  Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik<br>Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | 2312648116 30 | | 2020 | 02 | 13 |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |

**Permit Number:** GW1810211 v2.0   **DMR Version:** 1   Generated: 3/23/2021 7:39 AM   Page 11 of 10

EXHIBIT 6
Page 529 of 1425

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 2/1/2020 - 2/29/2020
**DMR Version:** 1

I **Limit Set Name:** EQ-1 -
**Set:** 1 of 2

| Parameter | Biochemical Oxygen Demand (BOD5) | Nitrate Nitrogen | pH | pH | Dissolved Oxygen | Total Inorganic Nitrogen | Ammonia Nitrogen |
|---|---|---|---|---|---|---|---|
| Mon. Loc. | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) |
| Limit | (report) mg/L | (report) mg/L | (report) SU | (report) SU | (report) mg/L | 5.0 mg/L | (report) mg/L |
| Stat. Base | Maximum Daily | Maximum Daily | Minimum Daily | Maximum Daily | Minimum Daily | Maximum Daily | Maximum Daily |
| 2/1/2020 | | | | | | | |
| 2/2/2020 | | | | | | | |
| 2/3/2020 | | | | | | | |
| 2/4/2020 | | | | | | | |
| 2/5/2020 | | | | | | | |
| 2/6/2020 | | | | | | | |
| 2/7/2020 | | | | | | | |
| 2/8/2020 | | | | | | | |
| 2/9/2020 | | | | | | | |
| 2/10/2020 | | | | | | | |
| 2/11/2020 | | | | | | | |
| 2/12/2020 | | | | | | | |
| 2/13/2020 | 6790 | <0.3 | 6.81 | 6.81 | 0.76 | 0.72 | 0.51 |
| 2/14/2020 | | | | | | | |
| 2/15/2020 | | | | | | | |
| 2/16/2020 | | | | | | | |
| 2/17/2020 | | | | | | | |
| 2/18/2020 | | | | | | | |
| 2/19/2020 | | | | | | | |
| 2/20/2020 | | | | | | | |
| 2/21/2020 | | | | | | | |
| 2/22/2020 | | | | | | | |
| 2/23/2020 | | | | | | | |
| 2/24/2020 | | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | 2312648116 30 | | 2020 | 03 | 17 |
| TYPED OR PRINTED | | **SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT** | **AREA CODE** | **NUMBER** | **YEAR** | **MO** | **DAY** |

**Permit Number:** GW1810211 v2.0   **DMR Version:** 1   Generated: 3/23/2021 7:03 AM   Page 1 of 37

EXHIBIT 6
Page 530 of 1425

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 2/1/2020 - 2/29/2020
**DMR Version:** 1

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2/25/2020 | 1690 | <0.15 | 6.67 | 6.67 | 0.75 | 0.32 | 0.32 |
| 2/26/2020 | | | | | | | |
| 2/27/2020 | | | | | | | |
| 2/28/2020 | | | | | | | |
| 2/29/2020 | | | | | | | |

Set: 2 of 2

| Parameter | Nitrite Nitrogen | Sodium | Chloride (90006) | Total Phosphorus | Flow (Measured) | | |
|---|---|---|---|---|---|---|---|
| Mon. Loc. | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | | |
| Limit | (report) mg/L | 400 mg/L | 500 mg/L | 10 mg/L | 425000 GPD | | |
| Stat. Base | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | | |
| 2/1/2020 | | | | | 0 | | |
| 2/2/2020 | | | | | 0 | | |
| 2/3/2020 | | | | | 105780 | | |
| 2/4/2020 | | | | | 32450 | | |
| 2/5/2020 | | | | | 16450 | | |
| 2/6/2020 | | | | | 51830 | | |
| 2/7/2020 | | | | | 31690 | | |
| 2/8/2020 | | | | | 0 | | |
| 2/9/2020 | | | | | 0 | | |
| 2/10/2020 | | | | | 77900 | | |
| 2/11/2020 | | | | | 24590 | | |
| 2/12/2020 | | | | | 44920 | | |
| 2/13/2020 | 0.21 | 464 | 503 | 5.04 | 68170 | | |
| 2/14/2020 | | | | | 50410 | | |
| 2/15/2020 | | | | | 0 | | |
| 2/16/2020 | | | | | 0 | | |
| 2/17/2020 | | | | | 51950 | | |
| 2/18/2020 | | | | | 30200 | | |
| 2/19/2020 | | | | | 51370 | | |
| 2/20/2020 | | | | | 69470 | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | 2312648116 30 | | 2020 | 03 | 17 |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |

EXHIBIT 6
Page 531 of 1425

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated
**Permit Number:** GW1810211 v2.0
**DMR Period:** 2/1/2020 - 2/29/2020
**DMR Version:** 1

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2/21/2020 | | | | | 71270 | | |
| 2/22/2020 | | | | | 0 | | |
| 2/23/2020 | | | | | 0 | | |
| 2/24/2020 | | | | | 63810 | | |
| 2/25/2020 | <0.05 | 293 | 280 | 0.90 | 70140 | | |
| 2/26/2020 | | | | | 52150 | | |
| 2/27/2020 | | | | | 74090 | | |
| 2/28/2020 | | | | | 54930 | | |
| 2/29/2020 | | | | | 16240 | | |

**DMR Instructions:**
**DMR Comments:** (none)

- **Set 2 DMR Value Comments:**
- Date: 2/13/2020 12:00:00 AM,Column 2 Comment: value is outside permit limit
- Date: 2/13/2020 12:00:00 AM,Column 3 Comment: value is outside permit limit

**Limit Set Name:** EQ-2 -
**Set:** 1 of 2

| Parameter | Biochemical Oxygen Demand (BOD5) | Nitrate Nitrogen | pH | pH | Dissolved Oxygen | Total Inorganic Nitrogen | Ammonia Nitrogen |
|---|---|---|---|---|---|---|---|
| Mon. Loc. | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) |
| Limit | (report) mg/L | (report) mg/L | (report) SU | (report) SU | (report) mg/L | (report) mg/L | (report) mg/L |
| Stat. Base | Maximum Daily | Maximum Daily | Minimum Daily | Maximum Daily | Minimum Daily | Maximum Daily | Maximum Daily |
| 2/1/2020 | | | | | | | |
| 2/2/2020 | | | | | | | |
| 2/3/2020 | | | | | | | |
| 2/4/2020 | | | | | | | |
| 2/5/2020 | | | | | | | |
| 2/6/2020 | | | | | | | |
| 2/7/2020 | | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | 2312648116 30 | | 2020 | 03 | 17 |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |

**Permit Number:** GW1810211 v2.0    **DMR Version:** 1    Generated: 3/23/2021 7:03 AM    Page 3 of 37

EXHIBIT 6
Page 532 of 1425

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 2/1/2020 - 2/29/2020
**DMR Version:** 1

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2/8/2020 | | | | | | | |
| 2/9/2020 | | | | | | | |
| 2/10/2020 | | | | | | | |
| 2/11/2020 | | | | | | | |
| 2/12/2020 | | | | | | | |
| 2/13/2020 | | | | | | | |
| 2/14/2020 | | | | | | | |
| 2/15/2020 | | | | | | | |
| 2/16/2020 | | | | | | | |
| 2/17/2020 | | | | | | | |
| 2/18/2020 | | | | | | | |
| 2/19/2020 | | | | | | | |
| 2/20/2020 | | | | | | | |
| 2/21/2020 | | | | | | | |
| 2/22/2020 | | | | | | | |
| 2/23/2020 | | | | | | | |
| 2/24/2020 | | | | | | | |
| 2/25/2020 | <3 | <0.15 | 6.95 | 6.95 | 4 | <0.25 | <0.05 |
| 2/26/2020 | | | | | | | |
| 2/27/2020 | | | | | | | |
| 2/28/2020 | | | | | | | |
| 2/29/2020 | | | | | | | |

Set: 2 of 2

| Parameter | Nitrite Nitrogen | Sodium | Chloride (90006) | Total Phosphorus | | | |
|---|---|---|---|---|---|---|---|
| Mon. Loc. | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | | | |
| Limit | (report) mg/L | (report) mg/L | (report) mg/L | (report) mg/L | | | |
| Stat. Base | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | | | |
| 2/1/2020 | | | | | | | |
| 2/2/2020 | | | | | | | |
| 2/3/2020 | | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted.  Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | 2312648116 30 | | 2020 | 03 | 17 |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |

**Permit Number:** GW1810211 v2.0     **DMR Version:** 1     Generated: 3/23/2021 7:03 AM     Page 4 of 37

EXHIBIT 6
Page 533 of 1425

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 2/1/2020 - 2/29/2020
**DMR Version:** 1

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2/4/2020 | | | | | | | |
| 2/5/2020 | | | | | | | |
| 2/6/2020 | | | | | | | |
| 2/7/2020 | | | | | | | |
| 2/8/2020 | | | | | | | |
| 2/9/2020 | | | | | | | |
| 2/10/2020 | | | | | | | |
| 2/11/2020 | | | | | | | |
| 2/12/2020 | | | | | | | |
| 2/13/2020 | | | | | | | |
| 2/14/2020 | | | | | | | |
| 2/15/2020 | | | | | | | |
| 2/16/2020 | | | | | | | |
| 2/17/2020 | | | | | | | |
| 2/18/2020 | | | | | | | |
| 2/19/2020 | | | | | | | |
| 2/20/2020 | | | | | | | |
| 2/21/2020 | | | | | | | |
| 2/22/2020 | | | | | | | |
| 2/23/2020 | | | | | | | |
| 2/24/2020 | | | | | | | |
| 2/25/2020 | <0.05 | 7.8 | 10 | <0.05 | | | |
| 2/26/2020 | | | | | | | |
| 2/27/2020 | | | | | | | |
| 2/28/2020 | | | | | | | |
| 2/29/2020 | | | | | | | |

**DMR Instructions:** (1): Surface Water
**DMR Comments:** (none)

- 

**Limit Set Name:** Field 36 South Central -
**Set:** 1 of 1

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted.  Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik<br>Burnette Foods, Inc. | | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | | 2020 | 03 | 17 |
| | | | | 2312648116 30 | | | | |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | | AREA CODE | NUMBER | YEAR | MO | DAY |

**Permit Number:** GW1810211 v2.0      **DMR Version:** 1      Generated: 3/23/2021 7:03 AM      Page 5 of 37

EXHIBIT 6
Page 534 of 1425

## DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 2/1/2020 - 2/29/2020
**DMR Version:** 1

| Parameter | Application Rate (Daily) | Application Rate (Weekly) | | | | | |
|---|---|---|---|---|---|---|---|
| Mon. Loc. | Comment 2 (V) | Comment 2 (V) | | | | | |
| Limit | 0.34 in | 0.34 in | | | | | |
| Stat. Base | Maximum Daily | Maximum Weekly | | | | | |
| 2/1/2020 | | 0.42 | | | | | |
| 2/2/2020 | | | | | | | |
| 2/3/2020 | 0.19 | | | | | | |
| 2/4/2020 | 0.06 | | | | | | |
| 2/5/2020 | 0.03 | | | | | | |
| 2/6/2020 | 0.10 | | | | | | |
| 2/7/2020 | 0.06 | | | | | | |
| 2/8/2020 | | 0.44 | | | | | |
| 2/9/2020 | | | | | | | |
| 2/10/2020 | 0.14 | | | | | | |
| 2/11/2020 | 0.05 | | | | | | |
| 2/12/2020 | 0.08 | | | | | | |
| 2/13/2020 | 0.13 | | | | | | |
| 2/14/2020 | 0.09 | | | | | | |
| 2/15/2020 | | 0.49 | | | | | |
| 2/16/2020 | | | | | | | |
| 2/17/2020 | 0.10 | | | | | | |
| 2/18/2020 | 0.06 | | | | | | |
| 2/19/2020 | 0.09 | | | | | | |
| 2/20/2020 | 0.13 | | | | | | |
| 2/21/2020 | 0.13 | | | | | | |
| 2/22/2020 | | 0.51 | | | | | |
| 2/23/2020 | | | | | | | |
| 2/24/2020 | 0.12 | | | | | | |
| 2/25/2020 | 0.13 | | | | | | |
| 2/26/2020 | 0.10 | | | | | | |
| 2/27/2020 | 0.14 | | | | | | |
| 2/28/2020 | 0.10 | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|---|
| | | | | 2312648116 30 | | 2020 | 03 | 17 |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | | AREA CODE | NUMBER | YEAR | MO | DAY |

**EXHIBIT 6**
**Page 535 of 1425**

## DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 2/1/2020 - 2/29/2020
**DMR Version:** 1

| 2/29/2020 | 0.03 | 0.61 | | | | | | |
|---|---|---|---|---|---|---|---|---|

**DMR Instructions:** U:  July 1 - August 15;  V:  August 16 - June 30
**DMR Comments:** (none)

- **Set 1 DMR Value Comments:**
- Date: 2/1/2020 12:00:00 AM,Column 2 Comment: value is outside permit limit
- Date: 2/8/2020 12:00:00 AM,Column 2 Comment: value is outside permit limit
- Date: 2/15/2020 12:00:00 AM,Column 2 Comment: value is outside permit limit
- Date: 2/22/2020 12:00:00 AM,Column 2 Comment: value is outside permit limit
- Date: 2/29/2020 12:00:00 AM,Column 2 Comment: value is outside permit limit

**Limit Set Name:** Field 36 South East -
**Set:** 1 of 1

| Parameter | Application Rate (Daily) | Application Rate (Weekly) | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Mon. Loc. | Comment 2 (V) | Comment 2 (V) | | | | | | |
| Limit | 0.34 in | 0.34 in | | | | | | |
| Stat. Base | Maximum Daily | Maximum Weekly | | | | | | |
| 2/1/2020 | | 0.28 | | | | | | |
| 2/2/2020 | | | | | | | | |
| 2/3/2020 | 0.19 | | | | | | | |
| 2/4/2020 | | | | | | | | |
| 2/5/2020 | 0.03 | | | | | | | |
| 2/6/2020 | | | | | | | | |
| 2/7/2020 | 0.06 | | | | | | | |
| 2/8/2020 | | 0.28 | | | | | | |
| 2/9/2020 | | | | | | | | |
| 2/10/2020 | | | | | | | | |
| 2/11/2020 | 0.05 | | | | | | | |
| 2/12/2020 | | | | | | | | |
| 2/13/2020 | 0.13 | | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | | | 2020 | 03 | 17 |
| | | | 2312648116 30 | | | | |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |

**EXHIBIT 6**
**Page 536 of 1425**

## DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 2/1/2020 - 2/29/2020
**DMR Version:** 1

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2/14/2020 | | | | | | | |
| 2/15/2020 | | 0.17 | | | | | |
| 2/16/2020 | | | | | | | |
| 2/17/2020 | 0.10 | | | | | | |
| 2/18/2020 | | | | | | | |
| 2/19/2020 | 0.09 | | | | | | |
| 2/20/2020 | | | | | | | |
| 2/21/2020 | 0.13 | | | | | | |
| 2/22/2020 | | 0.32 | | | | | |
| 2/23/2020 | | | | | | | |
| 2/24/2020 | | | | | | | |
| 2/25/2020 | 0.13 | | | | | | |
| 2/26/2020 | | | | | | | |
| 2/27/2020 | 0.14 | | | | | | |
| 2/28/2020 | | | | | | | |
| 2/29/2020 | 0.03 | 0.30 | | | | | |

**DMR Instructions:** U:  July 1 - August 15;  V:  August 16 - June 30
**DMR Comments:** (none)

- 

**Limit Set Name:** Field 36 South West -
**Set:** 1 of 1

| Parameter | Application Rate (Daily) | Application Rate (Weekly) | | | | | |
|---|---|---|---|---|---|---|---|
| Mon. Loc. | Comment 2 (V) | Comment 2 (V) | | | | | |
| Limit | 0.34 in | 0.34 in | | | | | |
| Stat. Base | Maximum Daily | Maximum Weekly | | | | | |
| 2/1/2020 | | 0.14 | | | | | |
| 2/2/2020 | | | | | | | |
| 2/3/2020 | | | | | | | |
| 2/4/2020 | 0.06 | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | 2312648116 30 | | 2020 | 03 | 17 |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |

**Permit Number:** GW1810211 v2.0    **DMR Version:** 1    Generated: 3/23/2021 7:03 AM    Page 8 of 37

**EXHIBIT 6**
**Page 537 of 1425**

## DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 2/1/2020 - 2/29/2020
**DMR Version:** 1

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2/5/2020 | | | | | | | |
| 2/6/2020 | 0.10 | | | | | | |
| 2/7/2020 | | | | | | | |
| 2/8/2020 | | 0.16 | | | | | |
| 2/9/2020 | | | | | | | |
| 2/10/2020 | 0.14 | | | | | | |
| 2/11/2020 | | | | | | | |
| 2/12/2020 | 0.08 | | | | | | |
| 2/13/2020 | | | | | | | |
| 2/14/2020 | 0.09 | | | | | | |
| 2/15/2020 | | 0.32 | | | | | |
| 2/16/2020 | | | | | | | |
| 2/17/2020 | | | | | | | |
| 2/18/2020 | 0.06 | | | | | | |
| 2/19/2020 | | | | | | | |
| 2/20/2020 | 0.13 | | | | | | |
| 2/21/2020 | | | | | | | |
| 2/22/2020 | | 0.18 | | | | | |
| 2/23/2020 | | | | | | | |
| 2/24/2020 | 0.12 | | | | | | |
| 2/25/2020 | | | | | | | |
| 2/26/2020 | 0.10 | | | | | | |
| 2/27/2020 | | | | | | | |
| 2/28/2020 | 0.10 | | | | | | |
| 2/29/2020 | | 0.31 | | | | | |

**DMR Instructions:** U:  July 1 - August 15;  V:  August 16 - June 30
**DMR Comments:** (none)

- 

**Limit Set Name:** Field 38 -

**Set:** 1 of 1

**No Discharge:** Y

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted.  Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | | | 2020 | 03 | 17 |
| | | | 2312648116 30 | | | | |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |

**Permit Number:** GW1810211 v2.0     **DMR Version:** 1     Generated: 3/23/2021 7:03 AM     Page 9 of 37

EXHIBIT 6
Page 538 of 1425

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 2/1/2020 - 2/29/2020
**DMR Version:** 1

| Parameter | Application Rate (Daily) | Application Rate (Weekly) | | | | | |
|---|---|---|---|---|---|---|---|
| Mon. Loc. | Comment 2 (V) | Comment 2 (V) | | | | | |
| Limit | 1.96 in | 4.0 in | | | | | |
| Stat. Base | Maximum Daily | Maximum Weekly | | | | | |
| 2/1/2020 | | | | | | | |
| 2/2/2020 | | | | | | | |
| 2/3/2020 | | | | | | | |
| 2/4/2020 | | | | | | | |
| 2/5/2020 | | | | | | | |
| 2/6/2020 | | | | | | | |
| 2/7/2020 | | | | | | | |
| 2/8/2020 | | | | | | | |
| 2/9/2020 | | | | | | | |
| 2/10/2020 | | | | | | | |
| 2/11/2020 | | | | | | | |
| 2/12/2020 | | | | | | | |
| 2/13/2020 | | | | | | | |
| 2/14/2020 | | | | | | | |
| 2/15/2020 | | | | | | | |
| 2/16/2020 | | | | | | | |
| 2/17/2020 | | | | | | | |
| 2/18/2020 | | | | | | | |
| 2/19/2020 | | | | | | | |
| 2/20/2020 | | | | | | | |
| 2/21/2020 | | | | | | | |
| 2/22/2020 | | | | | | | |
| 2/23/2020 | | | | | | | |
| 2/24/2020 | | | | | | | |
| 2/25/2020 | | | | | | | |
| 2/26/2020 | | | | | | | |
| 2/27/2020 | | | | | | | |
| 2/28/2020 | | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | 2312648116 30 | | 2020 | 03 | 17 |
| **TYPED OR PRINTED** | | **SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT** | **AREA CODE** | **NUMBER** | **YEAR** | **MO** | **DAY** |

**Permit Number:** GW1810211 v2.0   **DMR Version:** 1   Generated: 3/23/2021 7:03 AM

**EXHIBIT 6**
**Page 539 of 1425**

## DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids  
**Permittee Name:** Burnette Foods Incorporated  
**Permit Number:** GW1810211 v2.0  
**DMR Period:** 2/1/2020 - 2/29/2020  
**DMR Version:** 1

| 2/29/2020 | | | | | | | |
|---|---|---|---|---|---|---|---|

**DMR Instructions:** U:  July 1 - August 15;  V:  August 16 - June 30  
**DMR Comments:** (none)

- 

**Limit Set Name: MW-1 -**  
**Set:** 1 of 2

| Parameter | Nitrate Nitrogen | pH | pH | Total Inorganic Nitrogen | Ammonia Nitrogen | Nitrite Nitrogen | Sodium |
|---|---|---|---|---|---|---|---|
| Mon. Loc. | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) |
| Limit | (report) mg/L | 6.5 SU | 9.0 SU | 5.0 mg/L | (report) mg/L | 0.5 mg/L | (report) mg/L |
| Stat. Base | Maximum Daily | Minimum Daily | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily |
| 2/1/2020 | | | | | | | |
| 2/2/2020 | | | | | | | |
| 2/3/2020 | | | | | | | |
| 2/4/2020 | | | | | | | |
| 2/5/2020 | | | | | | | |
| 2/6/2020 | | | | | | | |
| 2/7/2020 | | | | | | | |
| 2/8/2020 | | | | | | | |
| 2/9/2020 | | | | | | | |
| 2/10/2020 | | | | | | | |
| 2/11/2020 | | | | | | | |
| 2/12/2020 | | | | | | | |
| 2/13/2020 | | | | | | | |
| 2/14/2020 | | | | | | | |
| 2/15/2020 | | | | | | | |
| 2/16/2020 | | | | | | | |
| 2/17/2020 | | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted.  Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik<br>Burnette Foods, Inc. | **TELEPHONE** | | **DATE** | | |
|---|---|---|---|---|---|---|---|
| | | | 2312648116 30 | | 2020 | 03 | 17 |
| **TYPED OR PRINTED** | | **SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT** | **AREA CODE** | **NUMBER** | **YEAR** | **MO** | **DAY** |

**Permit Number:** GW1810211 v2.0    **DMR Version:** 1    Generated: 3/23/2021 7:03 AM    Page 11 of 37

**EXHIBIT 6**  
**Page 540 of 1425**

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 2/1/2020 - 2/29/2020
**DMR Version:** 1

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2/18/2020 | | | | | | | |
| 2/19/2020 | | | | | | | |
| 2/20/2020 | | | | | | | |
| 2/21/2020 | | | | | | | |
| 2/22/2020 | | | | | | | |
| 2/23/2020 | | | | | | | |
| 2/24/2020 | | | | | | | |
| 2/25/2020 | 1.76 | 6.92 | 6.92 | 1.76 | <0.05 | <0.05 | 2.6 |
| 2/26/2020 | | | | | | | |
| 2/27/2020 | | | | | | | |
| 2/28/2020 | | | | | | | |
| 2/29/2020 | | | | | | | |

**Set: 2 of 2**

| Parameter | Chloride (90006) | Total Phosphorus | Static Water Elevation | Specific Conductance | | | |
|---|---|---|---|---|---|---|---|
| Mon. Loc. | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | | | |
| Limit | (report) mg/L | 1.0 mg/L | (report) USGS feet | (report) umho/cm | | | |
| Stat. Base | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | | | |
| 2/1/2020 | | | | | | | |
| 2/2/2020 | | | | | | | |
| 2/3/2020 | | | | | | | |
| 2/4/2020 | | | | | | | |
| 2/5/2020 | | | | | | | |
| 2/6/2020 | | | | | | | |
| 2/7/2020 | | | | | | | |
| 2/8/2020 | | | | | | | |
| 2/9/2020 | | | | | | | |
| 2/10/2020 | | | | | | | |
| 2/11/2020 | | | | | | | |
| 2/12/2020 | | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | | | 2020 | 03 | 17 |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | 2312648116 30 | | | | |
| | | | AREA CODE | NUMBER | YEAR | MO | DAY |

**Permit Number:** GW1810211 v2.0    **DMR Version:** 1    Generated: 3/23/2021 7:03 AM    Page 12 of 37

EXHIBIT 6
Page 541 of 1425

## DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 2/1/2020 - 2/29/2020
**DMR Version:** 1

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2/13/2020 | | | | | | | |
| 2/14/2020 | | | | | | | |
| 2/15/2020 | | | | | | | |
| 2/16/2020 | | | | | | | |
| 2/17/2020 | | | | | | | |
| 2/18/2020 | | | | | | | |
| 2/19/2020 | | | | | | | |
| 2/20/2020 | | | | | | | |
| 2/21/2020 | | | | | | | |
| 2/22/2020 | | | | | | | |
| 2/23/2020 | | | | | | | |
| 2/24/2020 | | | | | | | |
| 2/25/2020 | 1 | <0.05 | 84.59 | 0.193 | | | |
| 2/26/2020 | | | | | | | |
| 2/27/2020 | | | | | | | |
| 2/28/2020 | | | | | | | |
| 2/29/2020 | | | | | | | |

**DMR Instructions:**
**DMR Comments:** (none)

- 

**Limit Set Name:** MW-10 -
**Set:** 1 of 2

| Parameter | Nitrate Nitrogen | pH | pH | Total Inorganic Nitrogen | Ammonia Nitrogen | Nitrite Nitrogen | Sodium |
|---|---|---|---|---|---|---|---|
| Mon. Loc. | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) |
| Limit | (report) mg/L | 6.5 SU | 9.0 SU | 5.0 mg/L | (report) mg/L | 0.5 mg/L | (report) mg/L |
| Stat. Base | Maximum Daily | Minimum Daily | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily |
| 2/1/2020 | | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | 2312648116 30 | | 2020 | 03 | 17 |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |

**Permit Number:** GW1810211 v2.0     **DMR Version:** 1     Generated: 3/23/2021 7:03 AM

EXHIBIT 6
Page 542 of 1425

## DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 2/1/2020 – 2/29/2020
**DMR Version:** 1

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/2/2020 | | | | | | |
| 2/3/2020 | | | | | | |
| 2/4/2020 | | | | | | |
| 2/5/2020 | | | | | | |
| 2/6/2020 | | | | | | |
| 2/7/2020 | | | | | | |
| 2/8/2020 | | | | | | |
| 2/9/2020 | | | | | | |
| 2/10/2020 | | | | | | |
| 2/11/2020 | | | | | | |
| 2/12/2020 | | | | | | |
| 2/13/2020 | | | | | | |
| 2/14/2020 | | | | | | |
| 2/15/2020 | | | | | | |
| 2/16/2020 | | | | | | |
| 2/17/2020 | | | | | | |
| 2/18/2020 | | | | | | |
| 2/19/2020 | | | | | | |
| 2/20/2020 | | | | | | |
| 2/21/2020 | | | | | | |
| 2/22/2020 | | | | | | |
| 2/23/2020 | | | | | | |
| 2/24/2020 | | | | | | |
| 2/25/2020 | <0.15 | 6.34 | 6.34 | 0.42 | 0.42 | <0.05 | 105 |
| 2/26/2020 | | | | | | |
| 2/27/2020 | | | | | | |
| 2/28/2020 | | | | | | |
| 2/29/2020 | | | | | | |

**Set:** 2 of 2

| Parameter | Chloride (90006) | Total Phosphorus | Static Water Elevation | Specific Conductance | | | |
|---|---|---|---|---|---|---|---|

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | 2312648116 30 | 2020 | 03 | 17 |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 2/1/2020 - 2/29/2020
**DMR Version:** 1

| Mon. Loc. | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | | | |
|---|---|---|---|---|---|---|---|
| Limit | (report) mg/L | 1.0 mg/L | (report) USGS feet | (report) umho/cm | | | |
| Stat. Base | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | | | |
| 2/1/2020 | | | | | | | |
| 2/2/2020 | | | | | | | |
| 2/3/2020 | | | | | | | |
| 2/4/2020 | | | | | | | |
| 2/5/2020 | | | | | | | |
| 2/6/2020 | | | | | | | |
| 2/7/2020 | | | | | | | |
| 2/8/2020 | | | | | | | |
| 2/9/2020 | | | | | | | |
| 2/10/2020 | | | | | | | |
| 2/11/2020 | | | | | | | |
| 2/12/2020 | | | | | | | |
| 2/13/2020 | | | | | | | |
| 2/14/2020 | | | | | | | |
| 2/15/2020 | | | | | | | |
| 2/16/2020 | | | | | | | |
| 2/17/2020 | | | | | | | |
| 2/18/2020 | | | | | | | |
| 2/19/2020 | | | | | | | |
| 2/20/2020 | | | | | | | |
| 2/21/2020 | | | | | | | |
| 2/22/2020 | | | | | | | |
| 2/23/2020 | | | | | | | |
| 2/24/2020 | | | | | | | |
| 2/25/2020 | 63 | <0.05 | 85.71 | 1.28 | | | |
| 2/26/2020 | | | | | | | |
| 2/27/2020 | | | | | | | |
| 2/28/2020 | | | | | | | |
| 2/29/2020 | | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | 2312648116 30 | | 2020 | 03 | 17 |
| | | | AREA CODE | NUMBER | YEAR | MO | DAY |

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 2/1/2020 - 2/29/2020
**DMR Version:** 1

**DMR Instructions:**
**DMR Comments:** (none)

- **Set 1 DMR Value Comments:**
- Date: 2/25/2020 12:00:00 AM,Column 2 Comment: value is outside permit limit

**Limit Set Name:** MW-11 -
**Set:** 1 of 2

| Parameter | Nitrate Nitrogen | pH | pH | Total Inorganic Nitrogen | Ammonia Nitrogen | Nitrite Nitrogen | Sodium |
|---|---|---|---|---|---|---|---|
| Mon. Loc. | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) |
| Limit | (report) mg/L | 6.5 SU | 9.0 SU | 5.0 mg/L | (report) mg/L | 0.5 mg/L | (report) mg/L |
| Stat. Base | Maximum Daily | Minimum Daily | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily |
| 2/1/2020 | | | | | | | |
| 2/2/2020 | | | | | | | |
| 2/3/2020 | | | | | | | |
| 2/4/2020 | | | | | | | |
| 2/5/2020 | | | | | | | |
| 2/6/2020 | | | | | | | |
| 2/7/2020 | | | | | | | |
| 2/8/2020 | | | | | | | |
| 2/9/2020 | | | | | | | |
| 2/10/2020 | | | | | | | |
| 2/11/2020 | | | | | | | |
| 2/12/2020 | | | | | | | |
| 2/13/2020 | | | | | | | |
| 2/14/2020 | | | | | | | |
| 2/15/2020 | | | | | | | |
| 2/16/2020 | | | | | | | |
| 2/17/2020 | | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | 2312648116 30 | | 2020 | 03 | 17 |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |

**Permit Number:** GW1810211 v2.0     **DMR Version:** 1     Generated: 3/23/2021 7:03 AM     Page 16 of 37

EXHIBIT 6
Page 545 of 1425

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids  
**Permittee Name:** Burnette Foods Incorporated  
**Permit Number:** GW1810211 v2.0  
**DMR Period:** 2/1/2020 - 2/29/2020  
**DMR Version:** 1

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/18/2020 | | | | | | |
| 2/19/2020 | | | | | | |
| 2/20/2020 | | | | | | |
| 2/21/2020 | | | | | | |
| 2/22/2020 | | | | | | |
| 2/23/2020 | | | | | | |
| 2/24/2020 | | | | | | |
| 2/25/2020 | <0.15 | 6.77 | 6.77 | 0.12 | 0.12 | <0.05 | 69.9 |
| 2/26/2020 | | | | | | |
| 2/27/2020 | | | | | | |
| 2/28/2020 | | | | | | |
| 2/29/2020 | | | | | | |

Set: 2 of 2

| Parameter | Chloride (90006) | Total Phosphorus | Static Water Elevation | Specific Conductance | | | |
|---|---|---|---|---|---|---|---|
| Mon. Loc. | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | | | |
| Limit | (report) mg/L | 1.0 mg/L | (report) USGS feet | (report) umho/cm | | | |
| Stat. Base | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | | | |
| 2/1/2020 | | | | | | | |
| 2/2/2020 | | | | | | | |
| 2/3/2020 | | | | | | | |
| 2/4/2020 | | | | | | | |
| 2/5/2020 | | | | | | | |
| 2/6/2020 | | | | | | | |
| 2/7/2020 | | | | | | | |
| 2/8/2020 | | | | | | | |
| 2/9/2020 | | | | | | | |
| 2/10/2020 | | | | | | | |
| 2/11/2020 | | | | | | | |
| 2/12/2020 | | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | 2312648116 30 | | 2020 | 03 | 17 |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |

**Permit Number:** GW1810211 v2.0    **DMR Version:** 1    Generated: 3/23/2021 7:03 AM    Page 17 of 37

EXHIBIT 6
Page 546 of 1425

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids  
**Permittee Name:** Burnette Foods Incorporated  

**Permit Number:** GW1810211 v2.0  
**DMR Period:** 2/1/2020 - 2/29/2020  
**DMR Version:** 1  

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2/13/2020 | | | | | | | |
| 2/14/2020 | | | | | | | |
| 2/15/2020 | | | | | | | |
| 2/16/2020 | | | | | | | |
| 2/17/2020 | | | | | | | |
| 2/18/2020 | | | | | | | |
| 2/19/2020 | | | | | | | |
| 2/20/2020 | | | | | | | |
| 2/21/2020 | | | | | | | |
| 2/22/2020 | | | | | | | |
| 2/23/2020 | | | | | | | |
| 2/24/2020 | | | | | | | |
| 2/25/2020 | 42 | <0.05 | 85.41 | 1.04 | | | |
| 2/26/2020 | | | | | | | |
| 2/27/2020 | | | | | | | |
| 2/28/2020 | | | | | | | |
| 2/29/2020 | | | | | | | |

**DMR Instructions:**  
**DMR Comments:** (none)

- 

**Limit Set Name:** MW-2 -  
**Set:** 1 of 2  

| Parameter | Nitrate Nitrogen | pH | pH | Total Inorganic Nitrogen | Ammonia Nitrogen | Nitrite Nitrogen | Sodium |
|---|---|---|---|---|---|---|---|
| Mon. Loc. | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) |
| Limit | (report) mg/L | (report) SU | (report) SU | (report) mg/L | (report) mg/L | (report) mg/L | (report) mg/L |
| Stat. Base | Maximum Daily | Minimum Daily | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily |
| 2/1/2020 | | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | 2312648116 30 | | 2020 | 03 | 17 |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | | AREA CODE | NUMBER | YEAR | MO | DAY |

**Permit Number:** GW1810211 v2.0     **DMR Version:** 1     Generated: 3/23/2021 7:03 AM          Page 18 of 37

EXHIBIT 6
Page 547 of 1425

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 2/1/2020 - 2/29/2020
**DMR Version:** 1

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2/2/2020 | | | | | | | |
| 2/3/2020 | | | | | | | |
| 2/4/2020 | | | | | | | |
| 2/5/2020 | | | | | | | |
| 2/6/2020 | | | | | | | |
| 2/7/2020 | | | | | | | |
| 2/8/2020 | | | | | | | |
| 2/9/2020 | | | | | | | |
| 2/10/2020 | | | | | | | |
| 2/11/2020 | | | | | | | |
| 2/12/2020 | | | | | | | |
| 2/13/2020 | | | | | | | |
| 2/14/2020 | | | | | | | |
| 2/15/2020 | | | | | | | |
| 2/16/2020 | | | | | | | |
| 2/17/2020 | | | | | | | |
| 2/18/2020 | | | | | | | |
| 2/19/2020 | | | | | | | |
| 2/20/2020 | | | | | | | |
| 2/21/2020 | | | | | | | |
| 2/22/2020 | | | | | | | |
| 2/23/2020 | | | | | | | |
| 2/24/2020 | | | | | | | |
| 2/25/2020 | <0.15 | 7.17 | 7.17 | 0.06 | 0.06 | <0.05 | 1.6 |
| 2/26/2020 | | | | | | | |
| 2/27/2020 | | | | | | | |
| 2/28/2020 | | | | | | | |
| 2/29/2020 | | | | | | | |

**Set:** 2 of 2

| **Parameter** | Chloride (90006) | Total Phosphorus | Static Water Elevation | Specific Conductance | | | |
|---|---|---|---|---|---|---|---|

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted.  Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | **TELEPHONE** | | **DATE** | | |
|---|---|---|---|---|---|---|---|
| | | | 2312648116 30 | | 2020 | 03 | 17 |
| TYPED OR PRINTED | | **SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT** | **AREA CODE** | **NUMBER** | **YEAR** | **MO** | **DAY** |

## DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 2/1/2020 - 2/29/2020
**DMR Version:** 1

| Mon. Loc. | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | | | |
|---|---|---|---|---|---|---|---|
| Limit | (report) mg/L | (report) mg/L | (report) USGS feet | (report) umho/cm | | | |
| Stat. Base | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | | | |
| 2/1/2020 | | | | | | | |
| 2/2/2020 | | | | | | | |
| 2/3/2020 | | | | | | | |
| 2/4/2020 | | | | | | | |
| 2/5/2020 | | | | | | | |
| 2/6/2020 | | | | | | | |
| 2/7/2020 | | | | | | | |
| 2/8/2020 | | | | | | | |
| 2/9/2020 | | | | | | | |
| 2/10/2020 | | | | | | | |
| 2/11/2020 | | | | | | | |
| 2/12/2020 | | | | | | | |
| 2/13/2020 | | | | | | | |
| 2/14/2020 | | | | | | | |
| 2/15/2020 | | | | | | | |
| 2/16/2020 | | | | | | | |
| 2/17/2020 | | | | | | | |
| 2/18/2020 | | | | | | | |
| 2/19/2020 | | | | | | | |
| 2/20/2020 | | | | | | | |
| 2/21/2020 | | | | | | | |
| 2/22/2020 | | | | | | | |
| 2/23/2020 | | | | | | | |
| 2/24/2020 | | | | | | | |
| 2/25/2020 | 1 | <0.05 | 90.27 | 0.44 | | | |
| 2/26/2020 | | | | | | | |
| 2/27/2020 | | | | | | | |
| 2/28/2020 | | | | | | | |
| 2/29/2020 | | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | 2312648116 30 | | 2020 | 03 | 17 |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 2/1/2020 - 2/29/2020
**DMR Version:** 1

**DMR Instructions:**
**DMR Comments:** (none)

- 

**Limit Set Name:** MW-3 -
**Set:** 1 of 2

| Parameter | Nitrate Nitrogen | pH | pH | Total Inorganic Nitrogen | Ammonia Nitrogen | Nitrite Nitrogen | Sodium |
|---|---|---|---|---|---|---|---|
| Mon. Loc. | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) |
| Limit | (report) mg/L | 6.5 SU | 9.0 SU | 5.0 mg/L | (report) mg/L | 0.5 mg/L | (report) mg/L |
| Stat. Base | Maximum Daily | Minimum Daily | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily |
| 2/1/2020 | | | | | | | |
| 2/2/2020 | | | | | | | |
| 2/3/2020 | | | | | | | |
| 2/4/2020 | | | | | | | |
| 2/5/2020 | | | | | | | |
| 2/6/2020 | | | | | | | |
| 2/7/2020 | | | | | | | |
| 2/8/2020 | | | | | | | |
| 2/9/2020 | | | | | | | |
| 2/10/2020 | | | | | | | |
| 2/11/2020 | | | | | | | |
| 2/12/2020 | | | | | | | |
| 2/13/2020 | | | | | | | |
| 2/14/2020 | | | | | | | |
| 2/15/2020 | | | | | | | |
| 2/16/2020 | | | | | | | |
| 2/17/2020 | | | | | | | |
| 2/18/2020 | | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | 2312648116 30 | | 2020 | 03 | 17 |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |

## DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 2/1/2020 - 2/29/2020
**DMR Version:** 1

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/19/2020 | | | | | | |
| 2/20/2020 | | | | | | |
| 2/21/2020 | | | | | | |
| 2/22/2020 | | | | | | |
| 2/23/2020 | | | | | | |
| 2/24/2020 | | | | | | |
| 2/25/2020 | 0.61 | 7.34 | 7.34 | 1.05 | 0.44 | <0.05 | 24.4 |
| 2/26/2020 | | | | | | |
| 2/27/2020 | | | | | | |
| 2/28/2020 | | | | | | |
| 2/29/2020 | | | | | | |

**Set:** 2 of 2

| Parameter | Chloride (90006) | Total Phosphorus | Static Water Elevation | Specific Conductance | | | |
|---|---|---|---|---|---|---|---|
| Mon. Loc. | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | | | |
| Limit | (report) mg/L | 1.0 mg/L | (report) USGS feet | (report) umho/cm | | | |
| Stat. Base | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | | | |
| 2/1/2020 | | | | | | | |
| 2/2/2020 | | | | | | | |
| 2/3/2020 | | | | | | | |
| 2/4/2020 | | | | | | | |
| 2/5/2020 | | | | | | | |
| 2/6/2020 | | | | | | | |
| 2/7/2020 | | | | | | | |
| 2/8/2020 | | | | | | | |
| 2/9/2020 | | | | | | | |
| 2/10/2020 | | | | | | | |
| 2/11/2020 | | | | | | | |
| 2/12/2020 | | | | | | | |
| 2/13/2020 | | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | 2312648116 30 | | 2020 | 03 | 17 |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids  
**Permittee Name:** Burnette Foods Incorporated  
**Permit Number:** GW1810211 v2.0  
**DMR Period:** 2/1/2020 - 2/29/2020  
**DMR Version:** 1

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2/14/2020 | | | | | | | |
| 2/15/2020 | | | | | | | |
| 2/16/2020 | | | | | | | |
| 2/17/2020 | | | | | | | |
| 2/18/2020 | | | | | | | |
| 2/19/2020 | | | | | | | |
| 2/20/2020 | | | | | | | |
| 2/21/2020 | | | | | | | |
| 2/22/2020 | | | | | | | |
| 2/23/2020 | | | | | | | |
| 2/24/2020 | | | | | | | |
| 2/25/2020 | 2 | <0.05 | 83.18 | 0.61 | | | |
| 2/26/2020 | | | | | | | |
| 2/27/2020 | | | | | | | |
| 2/28/2020 | | | | | | | |
| 2/29/2020 | | | | | | | |

**DMR Instructions:**  
**DMR Comments:** (none)

- 

**Limit Set Name:** MW-4 -  
**Set:** 1 of 2

| Parameter | Nitrate Nitrogen | pH | pH | Total Inorganic Nitrogen | Ammonia Nitrogen | Nitrite Nitrogen | Sodium |
|---|---|---|---|---|---|---|---|
| Mon. Loc. | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) |
| Limit | (report) mg/L | 6.5 SU | 9.0 SU | 5.0 mg/L | (report) mg/L | 0.5 mg/L | (report) mg/L |
| Stat. Base | Maximum Daily | Minimum Daily | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily |
| 2/1/2020 | | | | | | | |
| 2/2/2020 | | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | 2312648116 30 | | 2020 | 03 | 17 |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | | AREA CODE | NUMBER | YEAR | MO | DAY |

**Permit Number:** GW1810211 v2.0   **DMR Version:** 1   Generated: 3/23/2021 7:03 AM   Page 23 of 37

**EXHIBIT 6**  
**Page 552 of 1425**

## DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 2/1/2020 - 2/29/2020
**DMR Version:** 1

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2/3/2020 | | | | | | | |
| 2/4/2020 | | | | | | | |
| 2/5/2020 | | | | | | | |
| 2/6/2020 | | | | | | | |
| 2/7/2020 | | | | | | | |
| 2/8/2020 | | | | | | | |
| 2/9/2020 | | | | | | | |
| 2/10/2020 | | | | | | | |
| 2/11/2020 | | | | | | | |
| 2/12/2020 | | | | | | | |
| 2/13/2020 | | | | | | | |
| 2/14/2020 | | | | | | | |
| 2/15/2020 | | | | | | | |
| 2/16/2020 | | | | | | | |
| 2/17/2020 | | | | | | | |
| 2/18/2020 | | | | | | | |
| 2/19/2020 | | | | | | | |
| 2/20/2020 | | | | | | | |
| 2/21/2020 | | | | | | | |
| 2/22/2020 | | | | | | | |
| 2/23/2020 | | | | | | | |
| 2/24/2020 | | | | | | | |
| 2/25/2020 | <0.15 | 6.43 | 6.43 | 3.33 | 3.33 | <0.05 | 91.1 |
| 2/26/2020 | | | | | | | |
| 2/27/2020 | | | | | | | |
| 2/28/2020 | | | | | | | |
| 2/29/2020 | | | | | | | |

Set: 2 of 2

| Parameter | Chloride (90006) | Total Phosphorus | Static Water Elevation | Specific Conductance | | | |
|---|---|---|---|---|---|---|---|
| Mon. Loc. | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | 2312648116 30 | 2020 | 03 | 17 | |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |

**Permit Number:** GW1810211 v2.0    **DMR Version:** 1    Generated: 3/23/2021 7:03 AM

EXHIBIT 6
Page 553 of 1425

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 2/1/2020 - 2/29/2020
**DMR Version:** 1

| Limit | (report) mg/L | 1.0 mg/L | (report) USGS feet | (report) umho/cm | | | |
|---|---|---|---|---|---|---|---|
| Stat. Base | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | | | |
| 2/1/2020 | | | | | | | |
| 2/2/2020 | | | | | | | |
| 2/3/2020 | | | | | | | |
| 2/4/2020 | | | | | | | |
| 2/5/2020 | | | | | | | |
| 2/6/2020 | | | | | | | |
| 2/7/2020 | | | | | | | |
| 2/8/2020 | | | | | | | |
| 2/9/2020 | | | | | | | |
| 2/10/2020 | | | | | | | |
| 2/11/2020 | | | | | | | |
| 2/12/2020 | | | | | | | |
| 2/13/2020 | | | | | | | |
| 2/14/2020 | | | | | | | |
| 2/15/2020 | | | | | | | |
| 2/16/2020 | | | | | | | |
| 2/17/2020 | | | | | | | |
| 2/18/2020 | | | | | | | |
| 2/19/2020 | | | | | | | |
| 2/20/2020 | | | | | | | |
| 2/21/2020 | | | | | | | |
| 2/22/2020 | | | | | | | |
| 2/23/2020 | | | | | | | |
| 2/24/2020 | | | | | | | |
| 2/25/2020 | 102 | <0.05 | 86.79 | 1.53 | | | |
| 2/26/2020 | | | | | | | |
| 2/27/2020 | | | | | | | |
| 2/28/2020 | | | | | | | |
| 2/29/2020 | | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | 2312648116 30 | | 2020 | 03 | 17 |
| TYPED OR PRINTED | | **SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT** | **AREA CODE** | **NUMBER** | **YEAR** | **MO** | **DAY** |

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 2/1/2020 - 2/29/2020
**DMR Version:** 1

**DMR Instructions:**
**DMR Comments:** (none)

- **Set 1 DMR Value Comments:**
- Date: 2/25/2020 12:00:00 AM,Column 2 Comment: value is outside permit limit

**Limit Set Name:** MW-5 -
**Set:** 1 of 2

| Parameter | Nitrate Nitrogen | pH | pH | Total Inorganic Nitrogen | Ammonia Nitrogen | Nitrite Nitrogen | Sodium |
|---|---|---|---|---|---|---|---|
| Mon. Loc. | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) |
| Limit | (report) mg/L | 6.5 SU | 9.0 SU | 5.0 mg/L | (report) mg/L | 0.5 mg/L | (report) mg/L |
| Stat. Base | Maximum Daily | Minimum Daily | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily |
| 2/1/2020 | | | | | | | |
| 2/2/2020 | | | | | | | |
| 2/3/2020 | | | | | | | |
| 2/4/2020 | | | | | | | |
| 2/5/2020 | | | | | | | |
| 2/6/2020 | | | | | | | |
| 2/7/2020 | | | | | | | |
| 2/8/2020 | | | | | | | |
| 2/9/2020 | | | | | | | |
| 2/10/2020 | | | | | | | |
| 2/11/2020 | | | | | | | |
| 2/12/2020 | | | | | | | |
| 2/13/2020 | | | | | | | |
| 2/14/2020 | | | | | | | |
| 2/15/2020 | | | | | | | |
| 2/16/2020 | | | | | | | |
| 2/17/2020 | | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | **TELEPHONE** | | **DATE** | | |
|---|---|---|---|---|---|---|---|
| | | | 2312648116 30 | | 2020 | 03 | 17 |
| **TYPED OR PRINTED** | | **SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT** | **AREA CODE** | **NUMBER** | **YEAR** | **MO** | **DAY** |

**Permit Number:** GW1810211 v2.0     **DMR Version:** 1        Generated: 3/23/2021 7:03 AM                    Page 26 of 37

**EXHIBIT 6**
**Page 555 of 1425**

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 2/1/2020 - 2/29/2020
**DMR Version:** 1

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2/18/2020 | | | | | | | |
| 2/19/2020 | | | | | | | |
| 2/20/2020 | | | | | | | |
| 2/21/2020 | | | | | | | |
| 2/22/2020 | | | | | | | |
| 2/23/2020 | | | | | | | |
| 2/24/2020 | | | | | | | |
| 2/25/2020 | 0.47 | 7.12 | 7.12 | 0.56 | 0.09 | <0.05 | 1.8 |
| 2/26/2020 | | | | | | | |
| 2/27/2020 | | | | | | | |
| 2/28/2020 | | | | | | | |
| 2/29/2020 | | | | | | | |

Set: 2 of 2

| Parameter | Chloride (90006) | Total Phosphorus | Static Water Elevation | Specific Conductance | | | |
|---|---|---|---|---|---|---|---|
| Mon. Loc. | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | | | |
| Limit | (report) mg/L | 1.0 mg/L | (report) USGS feet | (report) umho/cm | | | |
| Stat. Base | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | | | |
| 2/1/2020 | | | | | | | |
| 2/2/2020 | | | | | | | |
| 2/3/2020 | | | | | | | |
| 2/4/2020 | | | | | | | |
| 2/5/2020 | | | | | | | |
| 2/6/2020 | | | | | | | |
| 2/7/2020 | | | | | | | |
| 2/8/2020 | | | | | | | |
| 2/9/2020 | | | | | | | |
| 2/10/2020 | | | | | | | |
| 2/11/2020 | | | | | | | |
| 2/12/2020 | | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | 2312648116 30 | | 2020 | 03 | 17 |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |

**Permit Number:** GW1810211 v2.0     **DMR Version:** 1     Generated: 3/23/2021 7:03 AM                    Page 27 of 37

EXHIBIT 6
Page 556 of 1425

## DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 2/1/2020 - 2/29/2020
**DMR Version:** 1

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2/13/2020 | | | | | | | |
| 2/14/2020 | | | | | | | |
| 2/15/2020 | | | | | | | |
| 2/16/2020 | | | | | | | |
| 2/17/2020 | | | | | | | |
| 2/18/2020 | | | | | | | |
| 2/19/2020 | | | | | | | |
| 2/20/2020 | | | | | | | |
| 2/21/2020 | | | | | | | |
| 2/22/2020 | | | | | | | |
| 2/23/2020 | | | | | | | |
| 2/24/2020 | | | | | | | |
| 2/25/2020 | 1 | <0.05 | 89.97 | 0.28 | | | |
| 2/26/2020 | | | | | | | |
| 2/27/2020 | | | | | | | |
| 2/28/2020 | | | | | | | |
| 2/29/2020 | | | | | | | |

**DMR Instructions:**

**DMR Comments:** (none)

- •

**Limit Set Name:** MW-6 -
**Set:** 1 of 2

| Parameter | Nitrate Nitrogen | pH | pH | Total Inorganic Nitrogen | Ammonia Nitrogen | Nitrite Nitrogen | Sodium |
|---|---|---|---|---|---|---|---|
| Mon. Loc. | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) |
| Limit | (report) mg/L | 6.5 SU | 9.0 SU | 5.0 mg/L | (report) mg/L | 0.5 mg/L | (report) mg/L |
| Stat. Base | Maximum Daily | Minimum Daily | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily |
| 2/1/2020 | | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | | | 2020 | 03 | 17 |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | 2312648116 30 | AREA CODE | NUMBER | YEAR | MO | DAY |

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 2/1/2020 - 2/29/2020
**DMR Version:** 1

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/2/2020 | | | | | | |
| 2/3/2020 | | | | | | |
| 2/4/2020 | | | | | | |
| 2/5/2020 | | | | | | |
| 2/6/2020 | | | | | | |
| 2/7/2020 | | | | | | |
| 2/8/2020 | | | | | | |
| 2/9/2020 | | | | | | |
| 2/10/2020 | | | | | | |
| 2/11/2020 | | | | | | |
| 2/12/2020 | | | | | | |
| 2/13/2020 | | | | | | |
| 2/14/2020 | | | | | | |
| 2/15/2020 | | | | | | |
| 2/16/2020 | | | | | | |
| 2/17/2020 | | | | | | |
| 2/18/2020 | | | | | | |
| 2/19/2020 | | | | | | |
| 2/20/2020 | | | | | | |
| 2/21/2020 | | | | | | |
| 2/22/2020 | | | | | | |
| 2/23/2020 | | | | | | |
| 2/24/2020 | | | | | | |
| 2/25/2020 | <0.15 | 7.08 | 7.08 | 0.13 | 0.13 | <0.05 | 2.4 |
| 2/26/2020 | | | | | | |
| 2/27/2020 | | | | | | |
| 2/28/2020 | | | | | | |
| 2/29/2020 | | | | | | |

**Set:** 2 of 2

| **Parameter** | Chloride (90006) | Total Phosphorus | Static Water Elevation | Specific Conductance | | |
|---|---|---|---|---|---|---|

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | **TELEPHONE** | | **DATE** | | |
|---|---|---|---|---|---|---|---|
| TYPED OR PRINTED | | | 2312648116 30 | | 2020 | 03 | 17 |
| | | **SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT** | **AREA CODE** | **NUMBER** | **YEAR** | **MO** | **DAY** |

**Permit Number:** GW1810211 v2.0    **DMR Version:** 1    Generated: 3/23/2021 7:03 AM

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 2/1/2020 - 2/29/2020
**DMR Version:** 1

| Mon. Loc. | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | | | |
|---|---|---|---|---|---|---|---|
| Limit | (report) mg/L | 1.0 mg/L | (report) USGS feet | (report) umho/cm | | | |
| Stat. Base | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | | | |
| 2/1/2020 | | | | | | | |
| 2/2/2020 | | | | | | | |
| 2/3/2020 | | | | | | | |
| 2/4/2020 | | | | | | | |
| 2/5/2020 | | | | | | | |
| 2/6/2020 | | | | | | | |
| 2/7/2020 | | | | | | | |
| 2/8/2020 | | | | | | | |
| 2/9/2020 | | | | | | | |
| 2/10/2020 | | | | | | | |
| 2/11/2020 | | | | | | | |
| 2/12/2020 | | | | | | | |
| 2/13/2020 | | | | | | | |
| 2/14/2020 | | | | | | | |
| 2/15/2020 | | | | | | | |
| 2/16/2020 | | | | | | | |
| 2/17/2020 | | | | | | | |
| 2/18/2020 | | | | | | | |
| 2/19/2020 | | | | | | | |
| 2/20/2020 | | | | | | | |
| 2/21/2020 | | | | | | | |
| 2/22/2020 | | | | | | | |
| 2/23/2020 | | | | | | | |
| 2/24/2020 | | | | | | | |
| 2/25/2020 | 1 | <0.05 | 84.61 | 0.23 | | | |
| 2/26/2020 | | | | | | | |
| 2/27/2020 | | | | | | | |
| 2/28/2020 | | | | | | | |
| 2/29/2020 | | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted.  Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| TYPED OR PRINTED | | | 2312648116 30 | | 2020 | 03 | 17 |
| | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 2/1/2020 - 2/29/2020
**DMR Version:** 1

**DMR Instructions:**
**DMR Comments:** (none)

- 

**Limit Set Name:** MW-7 -
**Set:** 1 of 2

| Parameter | Nitrate Nitrogen | pH | pH | Total Inorganic Nitrogen | Ammonia Nitrogen | Nitrite Nitrogen | Sodium |
|---|---|---|---|---|---|---|---|
| Mon. Loc. | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) |
| Limit | (report) mg/L | 6.5 SU | 9.0 SU | 5.0 mg/L | (report) mg/L | 0.5 mg/L | (report) mg/L |
| Stat. Base | Maximum Daily | Minimum Daily | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily |
| 2/1/2020 | | | | | | | |
| 2/2/2020 | | | | | | | |
| 2/3/2020 | | | | | | | |
| 2/4/2020 | | | | | | | |
| 2/5/2020 | | | | | | | |
| 2/6/2020 | | | | | | | |
| 2/7/2020 | | | | | | | |
| 2/8/2020 | | | | | | | |
| 2/9/2020 | | | | | | | |
| 2/10/2020 | | | | | | | |
| 2/11/2020 | | | | | | | |
| 2/12/2020 | | | | | | | |
| 2/13/2020 | | | | | | | |
| 2/14/2020 | | | | | | | |
| 2/15/2020 | | | | | | | |
| 2/16/2020 | | | | | | | |
| 2/17/2020 | | | | | | | |
| 2/18/2020 | | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | 2312648116 30 | | 2020 | 03 | 17 |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |

**Permit Number:** GW1810211 v2.0     **DMR Version:** 1     Generated: 3/23/2021 7:03 AM     Page 31 of 37

**EXHIBIT 6**
**Page 560 of 1425**

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated
**Permit Number:** GW1810211 v2.0
**DMR Period:** 2/1/2020 – 2/29/2020
**DMR Version:** 1

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2/19/2020 | | | | | | | |
| 2/20/2020 | | | | | | | |
| 2/21/2020 | | | | | | | |
| 2/22/2020 | | | | | | | |
| 2/23/2020 | | | | | | | |
| 2/24/2020 | | | | | | | |
| 2/25/2020 | 0.21 | 7.46 | 7.46 | 0.26 | 0.05 | <0.05 | 2.2 |
| 2/26/2020 | | | | | | | |
| 2/27/2020 | | | | | | | |
| 2/28/2020 | | | | | | | |
| 2/29/2020 | | | | | | | |

**Set:** 2 of 2

| Parameter | Chloride (90006) | Total Phosphorus | Static Water Elevation | Specific Conductance | | | |
|---|---|---|---|---|---|---|---|
| Mon. Loc. | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | | | |
| Limit | (report) mg/L | 1.0 mg/L | (report) USGS feet | (report) umho/cm | | | |
| Stat. Base | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | | | |
| 2/1/2020 | | | | | | | |
| 2/2/2020 | | | | | | | |
| 2/3/2020 | | | | | | | |
| 2/4/2020 | | | | | | | |
| 2/5/2020 | | | | | | | |
| 2/6/2020 | | | | | | | |
| 2/7/2020 | | | | | | | |
| 2/8/2020 | | | | | | | |
| 2/9/2020 | | | | | | | |
| 2/10/2020 | | | | | | | |
| 2/11/2020 | | | | | | | |
| 2/12/2020 | | | | | | | |
| 2/13/2020 | | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | 2312648116 30 | | 2020 | 03 | 17 |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |

**Permit Number:** GW1810211 v2.0    **DMR Version:** 1    Generated: 3/23/2021 7:03 AM    Page 32 of 37

EXHIBIT 6
Page 561 of 1425

## DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 2/1/2020 - 2/29/2020
**DMR Version:** 1

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2/14/2020 | | | | | | | |
| 2/15/2020 | | | | | | | |
| 2/16/2020 | | | | | | | |
| 2/17/2020 | | | | | | | |
| 2/18/2020 | | | | | | | |
| 2/19/2020 | | | | | | | |
| 2/20/2020 | | | | | | | |
| 2/21/2020 | | | | | | | |
| 2/22/2020 | | | | | | | |
| 2/23/2020 | | | | | | | |
| 2/24/2020 | | | | | | | |
| 2/25/2020 | 6 | <0.05 | 90.4 | 0.35 | | | |
| 2/26/2020 | | | | | | | |
| 2/27/2020 | | | | | | | |
| 2/28/2020 | | | | | | | |
| 2/29/2020 | | | | | | | |

**DMR Instructions:**
**DMR Comments:** (none)

- 

**Limit Set Name:** MW-8 -
**Set:** 1 of 2

| Parameter | Nitrate Nitrogen | pH | pH | Total Inorganic Nitrogen | Ammonia Nitrogen | Nitrite Nitrogen | Sodium |
|---|---|---|---|---|---|---|---|
| Mon. Loc. | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) |
| Limit | (report) mg/L | 6.5 SU | 9.0 SU | 5.0 mg/L | (report) mg/L | 0.5 mg/L | (report) mg/L |
| Stat. Base | Maximum Daily | Minimum Daily | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily |
| 2/1/2020 | | | | | | | |
| 2/2/2020 | | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | 2312648116 30 | | 2020 | 03 | 17 |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |

**Permit Number:** GW1810211 v2.0     **DMR Version:** 1     Generated: 3/23/2021 7:03 AM     Page 33 of 37

EXHIBIT 6
Page 562 of 1425

## DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 2/1/2020 - 2/29/2020
**DMR Version:** 1

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/3/2020 | | | | | | |
| 2/4/2020 | | | | | | |
| 2/5/2020 | | | | | | |
| 2/6/2020 | | | | | | |
| 2/7/2020 | | | | | | |
| 2/8/2020 | | | | | | |
| 2/9/2020 | | | | | | |
| 2/10/2020 | | | | | | |
| 2/11/2020 | | | | | | |
| 2/12/2020 | | | | | | |
| 2/13/2020 | | | | | | |
| 2/14/2020 | | | | | | |
| 2/15/2020 | | | | | | |
| 2/16/2020 | | | | | | |
| 2/17/2020 | | | | | | |
| 2/18/2020 | | | | | | |
| 2/19/2020 | | | | | | |
| 2/20/2020 | | | | | | |
| 2/21/2020 | | | | | | |
| 2/22/2020 | | | | | | |
| 2/23/2020 | | | | | | |
| 2/24/2020 | | | | | | |
| 2/25/2020 | <0.15 | 7.18 | 7.18 | 0.11 | 0.11 | <0.05 | 22.9 |
| 2/26/2020 | | | | | | |
| 2/27/2020 | | | | | | |
| 2/28/2020 | | | | | | |
| 2/29/2020 | | | | | | |

Set: 2 of 2

| Parameter | Chloride (90006) | Total Phosphorus | Static Water Elevation | Specific Conductance | | | |
|---|---|---|---|---|---|---|---|
| Mon. Loc. | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted.  Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | 2312648116 30 | 2020 | 03 | 17 | |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 2/1/2020 - 2/29/2020
**DMR Version:** 1

| Limit | (report) mg/L | 1.0 mg/L | (report) USGS feet | (report) umho/cm | | | |
|---|---|---|---|---|---|---|---|
| Stat. Base | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | | | |
| 2/1/2020 | | | | | | | |
| 2/2/2020 | | | | | | | |
| 2/3/2020 | | | | | | | |
| 2/4/2020 | | | | | | | |
| 2/5/2020 | | | | | | | |
| 2/6/2020 | | | | | | | |
| 2/7/2020 | | | | | | | |
| 2/8/2020 | | | | | | | |
| 2/9/2020 | | | | | | | |
| 2/10/2020 | | | | | | | |
| 2/11/2020 | | | | | | | |
| 2/12/2020 | | | | | | | |
| 2/13/2020 | | | | | | | |
| 2/14/2020 | | | | | | | |
| 2/15/2020 | | | | | | | |
| 2/16/2020 | | | | | | | |
| 2/17/2020 | | | | | | | |
| 2/18/2020 | | | | | | | |
| 2/19/2020 | | | | | | | |
| 2/20/2020 | | | | | | | |
| 2/21/2020 | | | | | | | |
| 2/22/2020 | | | | | | | |
| 2/23/2020 | | | | | | | |
| 2/24/2020 | | | | | | | |
| 2/25/2020 | 3 | <0.05 | 89.44 | 0.65 | | | |
| 2/26/2020 | | | | | | | |
| 2/27/2020 | | | | | | | |
| 2/28/2020 | | | | | | | |
| 2/29/2020 | | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | 2312648116 30 | | 2020 | 03 | 17 |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |

**Permit Number:** GW1810211 v2.0    **DMR Version:** 1    Generated: 3/23/2021 7:03 AM

Page 35 of 37

**EXHIBIT 6**
**Page 564 of 1425**

## DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 2/1/2020 - 2/29/2020
**DMR Version:** 1

**DMR Instructions:**
**DMR Comments:** (none)

- 

**Limit Set Name:** MW-9 -
**Set:** 1 of 2

| Parameter | Nitrate Nitrogen | pH | pH | Total Inorganic Nitrogen | Ammonia Nitrogen | Nitrite Nitrogen | Sodium |
|---|---|---|---|---|---|---|---|
| Mon. Loc. | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) |
| Limit | (report) mg/L | 6.5 SU | 9.0 SU | 5.0 mg/L | (report) mg/L | 0.5 mg/L | (report) mg/L |
| Stat. Base | Maximum Daily | Minimum Daily | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily |
| 2/1/2020 | | | | | | | |
| 2/2/2020 | | | | | | | |
| 2/3/2020 | | | | | | | |
| 2/4/2020 | | | | | | | |
| 2/5/2020 | | | | | | | |
| 2/6/2020 | | | | | | | |
| 2/7/2020 | | | | | | | |
| 2/8/2020 | | | | | | | |
| 2/9/2020 | | | | | | | |
| 2/10/2020 | | | | | | | |
| 2/11/2020 | | | | | | | |
| 2/12/2020 | | | | | | | |
| 2/13/2020 | | | | | | | |
| 2/14/2020 | | | | | | | |
| 2/15/2020 | | | | | | | |
| 2/16/2020 | | | | | | | |
| 2/17/2020 | | | | | | | |
| 2/18/2020 | | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | 2312648116 30 | | 2020 | 03 | 17 |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids  
**Permittee Name:** Burnette Foods Incorporated  
**Permit Number:** GW1810211 v2.0  
**DMR Period:** 2/1/2020 - 2/29/2020  
**DMR Version:** 1

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/19/2020 | | | | | | |
| 2/20/2020 | | | | | | |
| 2/21/2020 | | | | | | |
| 2/22/2020 | | | | | | |
| 2/23/2020 | | | | | | |
| 2/24/2020 | | | | | | |
| 2/25/2020 | 2.47 | 6.03 | 6.03 | 2.52 | 0.05 | <0.05 | 21.5 |
| 2/26/2020 | | | | | | |
| 2/27/2020 | | | | | | |
| 2/28/2020 | | | | | | |
| 2/29/2020 | | | | | | |

**Set:** 2 of 2

| Parameter | Chloride (90006) | Total Phosphorus | Static Water Elevation | Specific Conductance | | | |
|---|---|---|---|---|---|---|---|
| **Mon. Loc.** | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | | | |
| **Limit** | (report) mg/L | 1.0 mg/L | (report) USGS feet | (report) umho/cm | | | |
| **Stat. Base** | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | | | |
| 2/1/2020 | | | | | | | |
| 2/2/2020 | | | | | | | |
| 2/3/2020 | | | | | | | |
| 2/4/2020 | | | | | | | |
| 2/5/2020 | | | | | | | |
| 2/6/2020 | | | | | | | |
| 2/7/2020 | | | | | | | |
| 2/8/2020 | | | | | | | |
| 2/9/2020 | | | | | | | |
| 2/10/2020 | | | | | | | |
| 2/11/2020 | | | | | | | |
| 2/12/2020 | | | | | | | |
| 2/13/2020 | | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | 2312648116 30 | | 2020 | 03 | 17 |
| TYPED OR PRINTED | | **SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT** | AREA CODE | NUMBER | YEAR | MO | DAY |

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 2/1/2020 - 2/29/2020
**DMR Version:** 1

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2/14/2020 | | | | | | | |
| 2/15/2020 | | | | | | | |
| 2/16/2020 | | | | | | | |
| 2/17/2020 | | | | | | | |
| 2/18/2020 | | | | | | | |
| 2/19/2020 | | | | | | | |
| 2/20/2020 | | | | | | | |
| 2/21/2020 | | | | | | | |
| 2/22/2020 | | | | | | | |
| 2/23/2020 | | | | | | | |
| 2/24/2020 | | | | | | | |
| 2/25/2020 | 5 | <0.05 | 86.93 | 0.7 | | | |
| 2/26/2020 | | | | | | | |
| 2/27/2020 | | | | | | | |
| 2/28/2020 | | | | | | | |
| 2/29/2020 | | | | | | | |

**DMR Instructions:**
**DMR Comments:** (none)

- **Set 1 DMR Value Comments:**
- Date: 2/25/2020 12:00:00 AM,Column 2 Comment: value is outside permit limit

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted.  Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | | | 2020 | 03 | 17 |
| | | | 2312648116 30 | | | | |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |

**Permit Number:** GW1810211 v2.0      **DMR Version:** 1      Generated: 3/23/2021 7:03 AM      Page 38 of 37

EXHIBIT 6
Page 567 of 1425

## DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 3/1/2020 - 3/31/2020
**DMR Version:** 1

I **Limit Set Name:** EQ-1 -
**Set:** 1 of 2

| Parameter | Biochemical Oxygen Demand (BOD5) | Nitrate Nitrogen | pH | pH | Dissolved Oxygen | Total Inorganic Nitrogen | Ammonia Nitrogen |
|---|---|---|---|---|---|---|---|
| **Mon. Loc.** | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) |
| **Limit** | (report) mg/L | (report) mg/L | (report) SU | (report) SU | (report) mg/L | 5.0 mg/L | (report) mg/L |
| **Stat. Base** | Maximum Daily | Maximum Daily | Minimum Daily | Maximum Daily | Minimum Daily | Maximum Daily | Maximum Daily |
| 3/1/2020 | | | | | | | |
| 3/2/2020 | | | | | | | |
| 3/3/2020 | | | | | | | |
| 3/4/2020 | | | | | | | |
| 3/5/2020 | | | | | | | |
| 3/6/2020 | | | | | | | |
| 3/7/2020 | | | | | | | |
| 3/8/2020 | | | | | | | |
| 3/9/2020 | | | | | | | |
| 3/10/2020 | | | | | | | |
| 3/11/2020 | | | | | | | |
| 3/12/2020 | | | | | | | |
| 3/13/2020 | | | | | | | |
| 3/14/2020 | | | | | | | |
| 3/15/2020 | | | | | | | |
| 3/16/2020 | | | | | | | |
| 3/17/2020 | | | | | | | |
| 3/18/2020 | | | | | | | |
| 3/19/2020 | | | | | | | |
| 3/20/2020 | | | | | | | |
| 3/21/2020 | | | | | | | |
| 3/22/2020 | | | | | | | |
| 3/23/2020 | 1970 | <0.15 | 6.50 | 6.50 | 3.07 | 0.14 | 0.14 |
| 3/24/2020 | | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | **TELEPHONE** | | **DATE** | | |
|---|---|---|---|---|---|---|---|
| | | | 2312648116 30 | | 2020 | 04 | 10 |
| TYPED OR PRINTED | | **SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT** | **AREA CODE** | **NUMBER** | **YEAR** | **MO** | **DAY** |

**EXHIBIT 6**
**Page 568 of 1425**

## DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 3/1/2020 - 3/31/2020
**DMR Version:** 1

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3/25/2020 | | | | | | | |
| 3/26/2020 | | | | | | | |
| 3/27/2020 | | | | | | | |
| 3/28/2020 | | | | | | | |
| 3/29/2020 | | | | | | | |
| 3/30/2020 | 2000 | <0.15 | 6.76 | 6.76 | 0.62 | 0.38 | 0.38 |
| 3/31/2020 | | | | | | | |

Set: 2 of 2

| Parameter | Nitrite Nitrogen | Sodium | Chloride (90006) | Total Phosphorus | Flow (Measured) | | |
|---|---|---|---|---|---|---|---|
| Mon. Loc. | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | | |
| Limit | (report) mg/L | 400 mg/L | 500 mg/L | 10 mg/L | 425000 GPD | | |
| Stat. Base | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | | |
| 3/1/2020 | | | | | 0 | | |
| 3/2/2020 | | | | | 18570 | | |
| 3/3/2020 | | | | | 49840 | | |
| 3/4/2020 | | | | | 37460 | | |
| 3/5/2020 | | | | | 48050 | | |
| 3/6/2020 | | | | | 51110 | | |
| 3/7/2020 | | | | | 0 | | |
| 3/8/2020 | | | | | 0 | | |
| 3/9/2020 | | | | | 31940 | | |
| 3/10/2020 | | | | | 32450 | | |
| 3/11/2020 | | | | | 48270 | | |
| 3/12/2020 | | | | | 32660 | | |
| 3/13/2020 | | | | | 47660 | | |
| 3/14/2020 | | | | | 0 | | |
| 3/15/2020 | | | | | 0 | | |
| 3/16/2020 | | | | | 66300 | | |
| 3/17/2020 | | | | | 58030 | | |
| 3/18/2020 | | | | | 52260 | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | 2312648116 30 | | 2020 | 04 | 10 |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |

**Permit Number:** GW1810211 v2.0    **DMR Version:** 1    Generated: 3/23/2021 6:29 AM    Page 2 of 10

EXHIBIT 6
Page 569 of 1425

## DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 3/1/2020 - 3/31/2020
**DMR Version:** 1

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3/19/2020 | | | | | 63670 | | |
| 3/20/2020 | | | | | 50450 | | |
| 3/21/2020 | | | | | 0 | | |
| 3/22/2020 | | | | | 0 | | |
| 3/23/2020 | <0.05 | 133 | 156 | 0.65 | 61670 | | |
| 3/24/2020 | | | | | 44130 | | |
| 3/25/2020 | | | | | 50210 | | |
| 3/26/2020 | | | | | 79230 | | |
| 3/27/2020 | | | | | 17630 | | |
| 3/28/2020 | | | | | 0 | | |
| 3/29/2020 | | | | | 0 | | |
| 3/30/2020 | <0.05 | 277 | 325 | 0.82 | 84170 | | |
| 3/31/2020 | | | | | 16780 | | |

**DMR Instructions:**
**DMR Comments:** (none)

- 

**Limit Set Name:** EQ-2 -

**Set:** 1 of 2

| Parameter | Biochemical Oxygen Demand (BOD5) | Nitrate Nitrogen | pH | pH | Dissolved Oxygen | Total Inorganic Nitrogen | Ammonia Nitrogen |
|---|---|---|---|---|---|---|---|
| Mon. Loc. | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) |
| Limit | (report) mg/L | (report) mg/L | (report) SU | (report) SU | (report) mg/L | (report) mg/L | (report) mg/L |
| Stat. Base | Maximum Daily | Maximum Daily | Minimum Daily | Maximum Daily | Minimum Daily | Maximum Daily | Maximum Daily |
| 3/1/2020 | *G | *G | *G | *G | *G | *G | *G |
| 3/2/2020 | | | | | | | |
| 3/3/2020 | | | | | | | |
| 3/4/2020 | | | | | | | |
| 3/5/2020 | | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | 2312648116 30 | | 2020 | 04 | 10 |
| TYPED OR PRINTED | | **SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT** | **AREA CODE** | **NUMBER** | **YEAR** | **MO** | **DAY** |

**EXHIBIT 6**
**Page 570 of 1425**

## DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 3/1/2020 - 3/31/2020
**DMR Version:** 1

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3/6/2020 | | | | | | | |
| 3/7/2020 | | | | | | | |
| 3/8/2020 | | | | | | | |
| 3/9/2020 | | | | | | | |
| 3/10/2020 | | | | | | | |
| 3/11/2020 | | | | | | | |
| 3/12/2020 | | | | | | | |
| 3/13/2020 | | | | | | | |
| 3/14/2020 | | | | | | | |
| 3/15/2020 | | | | | | | |
| 3/16/2020 | | | | | | | |
| 3/17/2020 | | | | | | | |
| 3/18/2020 | | | | | | | |
| 3/19/2020 | | | | | | | |
| 3/20/2020 | | | | | | | |
| 3/21/2020 | | | | | | | |
| 3/22/2020 | | | | | | | |
| 3/23/2020 | | | | | | | |
| 3/24/2020 | | | | | | | |
| 3/25/2020 | | | | | | | |
| 3/26/2020 | | | | | | | |
| 3/27/2020 | | | | | | | |
| 3/28/2020 | | | | | | | |
| 3/29/2020 | | | | | | | |
| 3/30/2020 | | | | | | | |
| 3/31/2020 | | | | | | | |

**Set:** 2 of 2

| Parameter | Nitrite Nitrogen | Sodium | Chloride (90006) | Total Phosphorus | | | |
|---|---|---|---|---|---|---|---|
| Mon. Loc. | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | | | |
| Limit | (report) mg/L | (report) mg/L | (report) mg/L | (report) mg/L | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted.  Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | 2312648116 30 | | 2020 | 04 | 10 |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |

**Permit Number:** GW1810211 v2.0    **DMR Version:** 1       Generated: 3/23/2021 6:29 AM                Page 4 of 10

EXHIBIT 6
Page 571 of 1425

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 3/1/2020 - 3/31/2020
**DMR Version:** 1

| Stat. Base | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | | |
|---|---|---|---|---|---|---|
| 3/1/2020 | *G | *G | *G | *G | | |
| 3/2/2020 | | | | | | |
| 3/3/2020 | | | | | | |
| 3/4/2020 | | | | | | |
| 3/5/2020 | | | | | | |
| 3/6/2020 | | | | | | |
| 3/7/2020 | | | | | | |
| 3/8/2020 | | | | | | |
| 3/9/2020 | | | | | | |
| 3/10/2020 | | | | | | |
| 3/11/2020 | | | | | | |
| 3/12/2020 | | | | | | |
| 3/13/2020 | | | | | | |
| 3/14/2020 | | | | | | |
| 3/15/2020 | | | | | | |
| 3/16/2020 | | | | | | |
| 3/17/2020 | | | | | | |
| 3/18/2020 | | | | | | |
| 3/19/2020 | | | | | | |
| 3/20/2020 | | | | | | |
| 3/21/2020 | | | | | | |
| 3/22/2020 | | | | | | |
| 3/23/2020 | | | | | | |
| 3/24/2020 | | | | | | |
| 3/25/2020 | | | | | | |
| 3/26/2020 | | | | | | |
| 3/27/2020 | | | | | | |
| 3/28/2020 | | | | | | |
| 3/29/2020 | | | | | | |
| 3/30/2020 | | | | | | |
| 3/31/2020 | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | 2312648116 30 | | 2020 | 04 | 10 |
| | | | AREA CODE | NUMBER | YEAR | MO | DAY |

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 3/1/2020 - 3/31/2020
**DMR Version:** 1

**DMR Instructions:** (1): Surface Water
**DMR Comments:** (none)

- 

**Limit Set Name:** Field 36 South Central -
**Set:** 1 of 1

| Parameter | Application Rate (Daily) | Application Rate (Weekly) | | | | | |
|---|---|---|---|---|---|---|---|
| Mon. Loc. | Comment 2 (V) | Comment 2 (V) | | | | | |
| Limit | 0.34 in | 0.34 in | | | | | |
| Stat. Base | Maximum Daily | Maximum Weekly | | | | | |
| 3/1/2020 | | | | | | | |
| 3/2/2020 | 0.03 | | | | | | |
| 3/3/2020 | 0.09 | | | | | | |
| 3/4/2020 | 0.07 | | | | | | |
| 3/5/2020 | 0.09 | | | | | | |
| 3/6/2020 | 0.09 | | | | | | |
| 3/7/2020 | | 0.38 | | | | | |
| 3/8/2020 | | | | | | | |
| 3/9/2020 | 0.06 | | | | | | |
| 3/10/2020 | 0.06 | | | | | | |
| 3/11/2020 | 0.09 | | | | | | |
| 3/12/2020 | 0.06 | | | | | | |
| 3/13/2020 | 0.09 | | | | | | |
| 3/14/2020 | | 0.36 | | | | | |
| 3/15/2020 | | | | | | | |
| 3/16/2020 | 0.12 | | | | | | |
| 3/17/2020 | 0.11 | | | | | | |
| 3/18/2020 | 0.10 | | | | | | |
| 3/19/2020 | 0.12 | | | | | | |
| 3/20/2020 | 0.09 | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | 2312648116 30 | | 2020 | 04 | 10 |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |

## DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 3/1/2020 - 3/31/2020
**DMR Version:** 1

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3/21/2020 | | 0.54 | | | | | |
| 3/22/2020 | | | | | | | |
| 3/23/2020 | 0.11 | | | | | | |
| 3/24/2020 | 0.08 | | | | | | |
| 3/25/2020 | 0.09 | | | | | | |
| 3/26/2020 | 0.15 | | | | | | |
| 3/27/2020 | 0.03 | | | | | | |
| 3/28/2020 | | 0.47 | | | | | |
| 3/29/2020 | | | | | | | |
| 3/30/2020 | 0.15 | | | | | | |
| 3/31/2020 | 0.03 | | | | | | |

**DMR Instructions:** U:  July 1 - August 15;  V:  August 16 - June 30

**DMR Comments:** (none)

- **Set 1 DMR Value Comments:**
- Date: 3/7/2020 12:00:00 AM,Column 2 Comment: value is outside permit limit
- Date: 3/14/2020 12:00:00 AM,Column 2 Comment: value is outside permit limit
- Date: 3/21/2020 12:00:00 AM,Column 2 Comment: value is outside permit limit
- Date: 3/28/2020 12:00:00 AM,Column 2 Comment: value is outside permit limit

**Limit Set Name:** Field 36 South East -

**Set:** 1 of 1

| Parameter | Application Rate (Daily) | Application Rate (Weekly) | | | | |
|---|---|---|---|---|---|---|
| **Mon. Loc.** | Comment 2 (V) | Comment 2 (V) | | | | |
| **Limit** | 0.34 in | 0.34 in | | | | |
| **Stat. Base** | Maximum Daily | Maximum Weekly | | | | |
| 3/1/2020 | | | | | | |
| 3/2/2020 | | | | | | |
| 3/3/2020 | 0.09 | | | | | |
| 3/4/2020 | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted.  Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | 2312648116 30 | | 2020 | 04 | 10 |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |

**EXHIBIT 6**
**Page 574 of 1425**

## DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 3/1/2020 - 3/31/2020
**DMR Version:** 1

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3/5/2020** | 0.09 | | | | | | |
| **3/6/2020** | | | | | | | |
| **3/7/2020** | | 0.18 | | | | | |
| **3/8/2020** | | | | | | | |
| **3/9/2020** | 0.06 | | | | | | |
| **3/10/2020** | | | | | | | |
| **3/11/2020** | 0.09 | | | | | | |
| **3/12/2020** | | | | | | | |
| **3/13/2020** | 0.09 | | | | | | |
| **3/14/2020** | | 0.24 | | | | | |
| **3/15/2020** | | | | | | | |
| **3/16/2020** | | | | | | | |
| **3/17/2020** | 0.11 | | | | | | |
| **3/18/2020** | | | | | | | |
| **3/19/2020** | 0.12 | | | | | | |
| **3/20/2020** | | | | | | | |
| **3/21/2020** | | 0.22 | | | | | |
| **3/22/2020** | | | | | | | |
| **3/23/2020** | 0.11 | | | | | | |
| **3/24/2020** | | | | | | | |
| **3/25/2020** | 0.09 | | | | | | |
| **3/26/2020** | | | | | | | |
| **3/27/2020** | 0.03 | | | | | | |
| **3/28/2020** | | 0.24 | | | | | |
| **3/29/2020** | | | | | | | |
| **3/30/2020** | | | | | | | |
| **3/31/2020** | 0.03 | | | | | | |

**DMR Instructions:** U:  July 1 - August 15;  V:  August 16 - June 30
**DMR Comments:** (none)

- •

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted.  Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik<br>Burnette Foods, Inc. | **TELEPHONE** | | **DATE** | | |
|---|---|---|---|---|---|---|---|
| | | | 2312648116 30 | | 2020 | 04 | 10 |
| **TYPED OR PRINTED** | | **SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT** | **AREA CODE** | **NUMBER** | **YEAR** | **MO** | **DAY** |

**Permit Number:** GW1810211 v2.0    **DMR Version:** 1    Generated: 3/23/2021 6:29 AM    Page 8 of 10

**EXHIBIT 6**
**Page 575 of 1425**

## DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 3/1/2020 - 3/31/2020
**DMR Version:** 1

**Limit Set Name:** Field 36 South West -
**Set:** 1 of 1

| Parameter | Application Rate (Daily) | Application Rate (Weekly) | | | | | |
|---|---|---|---|---|---|---|---|
| Mon. Loc. | Comment 2 (V) | Comment 2 (V) | | | | | |
| Limit | 0.34 in | 0.34 in | | | | | |
| Stat. Base | Maximum Daily | Maximum Weekly | | | | | |
| 3/1/2020 | | | | | | | |
| 3/2/2020 | 0.03 | | | | | | |
| 3/3/2020 | | | | | | | |
| 3/4/2020 | 0.07 | | | | | | |
| 3/5/2020 | | | | | | | |
| 3/6/2020 | 0.09 | | | | | | |
| 3/7/2020 | | 0.20 | | | | | |
| 3/8/2020 | | | | | | | |
| 3/9/2020 | | | | | | | |
| 3/10/2020 | 0.06 | | | | | | |
| 3/11/2020 | | | | | | | |
| 3/12/2020 | 0.06 | | | | | | |
| 3/13/2020 | | | | | | | |
| 3/14/2020 | | 0.12 | | | | | |
| 3/15/2020 | | | | | | | |
| 3/16/2020 | 0.12 | | | | | | |
| 3/17/2020 | | | | | | | |
| 3/18/2020 | 0.10 | | | | | | |
| 3/19/2020 | | | | | | | |
| 3/20/2020 | 0.09 | | | | | | |
| 3/21/2020 | | 0.31 | | | | | |
| 3/22/2020 | | | | | | | |
| 3/23/2020 | | | | | | | |
| 3/24/2020 | 0.08 | | | | | | |
| 3/25/2020 | | | | | | | |
| 3/26/2020 | 0.15 | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | | | 2020 | 04 | 10 |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |
| | | | 2312648116 30 | | | | |

**Permit Number:** GW1810211 v2.0     **DMR Version:** 1     Generated: 3/23/2021 6:29 AM     Page 9 of 10

EXHIBIT 6
Page 576 of 1425

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 3/1/2020 - 3/31/2020
**DMR Version:** 1

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3/27/2020 | | | | | | | |
| 3/28/2020 | | 0.23 | | | | | |
| 3/29/2020 | | | | | | | |
| 3/30/2020 | 0.15 | | | | | | |
| 3/31/2020 | | | | | | | |

**DMR Instructions:** U:  July 1 - August 15;  V:  August 16 - June 30
**DMR Comments:** (none)

- 

**Limit Set Name:** Field 38 -

**Set:** 1 of 1                                                                                                    **No Discharge:** Y

| Parameter | Application Rate (Daily) | Application Rate (Weekly) | | | | | |
|---|---|---|---|---|---|---|---|
| Mon. Loc. | Comment 2 (V) | Comment 2 (V) | | | | | |
| Limit | 1.96 in | 4.0 in | | | | | |
| Stat. Base | Maximum Daily | Maximum Weekly | | | | | |
| 3/1/2020 | | | | | | | |
| 3/2/2020 | | | | | | | |
| 3/3/2020 | | | | | | | |
| 3/4/2020 | | | | | | | |
| 3/5/2020 | | | | | | | |
| 3/6/2020 | | | | | | | |
| 3/7/2020 | | | | | | | |
| 3/8/2020 | | | | | | | |
| 3/9/2020 | | | | | | | |
| 3/10/2020 | | | | | | | |
| 3/11/2020 | | | | | | | |
| 3/12/2020 | | | | | | | |
| 3/13/2020 | | | | | | | |
| 3/14/2020 | | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted.  Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | 2312648116 30 | | 2020 | 04 | 10 |
| TYPED OR PRINTED | | **SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT** | **AREA CODE** | **NUMBER** | **YEAR** | **MO** | **DAY** |

## DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 3/1/2020 - 3/31/2020
**DMR Version:** 1

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3/15/2020 | | | | | | | |
| 3/16/2020 | | | | | | | |
| 3/17/2020 | | | | | | | |
| 3/18/2020 | | | | | | | |
| 3/19/2020 | | | | | | | |
| 3/20/2020 | | | | | | | |
| 3/21/2020 | | | | | | | |
| 3/22/2020 | | | | | | | |
| 3/23/2020 | | | | | | | |
| 3/24/2020 | | | | | | | |
| 3/25/2020 | | | | | | | |
| 3/26/2020 | | | | | | | |
| 3/27/2020 | | | | | | | |
| 3/28/2020 | | | | | | | |
| 3/29/2020 | | | | | | | |
| 3/30/2020 | | | | | | | |
| 3/31/2020 | | | | | | | |

**DMR Instructions:** U:  July 1 - August 15;  V:  August 16 - June 30

**DMR Comments:** (none)

- 

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted.  Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik<br>Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | 2312648116 30 | | 2020 | 04 | 10 |
| **TYPED OR PRINTED** | | **SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT** | **AREA CODE** | **NUMBER** | **YEAR** | **MO** | **DAY** |

**Permit Number:** GW1810211 v2.0    **DMR Version:** 1    Generated: 3/23/2021 6:29 AM    Page 11 of 10

**EXHIBIT 6**
**Page 578 of 1425**

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 4/1/2020 - 4/30/2020
**DMR Version:** 1

I **Limit Set Name:** EQ-1 -
**Set:** 1 of 2

| Parameter | Biochemical Oxygen Demand (BOD5) | Nitrate Nitrogen | pH | pH | Dissolved Oxygen | Total Inorganic Nitrogen | Ammonia Nitrogen |
|---|---|---|---|---|---|---|---|
| Mon. Loc. | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) |
| Limit | (report) mg/L | (report) mg/L | (report) SU | (report) SU | (report) mg/L | 5.0 mg/L | (report) mg/L |
| Stat. Base | Maximum Daily | Maximum Daily | Minimum Daily | Maximum Daily | Minimum Daily | Maximum Daily | Maximum Daily |
| 4/1/2020 | | | | | | | |
| 4/2/2020 | | | | | | | |
| 4/3/2020 | | | | | | | |
| 4/4/2020 | | | | | | | |
| 4/5/2020 | | | | | | | |
| 4/6/2020 | | | | | | | |
| 4/7/2020 | | | | | | | |
| 4/8/2020 | | | | | | | |
| 4/9/2020 | 5440 | <0.3 | 6.40 | 6.40 | 0.33 | 0.98 | 0.98 |
| 4/10/2020 | | | | | | | |
| 4/11/2020 | | | | | | | |
| 4/12/2020 | | | | | | | |
| 4/13/2020 | | | | | | | |
| 4/14/2020 | | | | | | | |
| 4/15/2020 | | | | | | | |
| 4/16/2020 | | | | | | | |
| 4/17/2020 | | | | | | | |
| 4/18/2020 | | | | | | | |
| 4/19/2020 | | | | | | | |
| 4/20/2020 | | | | | | | |
| 4/21/2020 | 5660 | <0.15 | 6.63 | 6.63 | 0.32 | 0.76 | 0.76 |
| 4/22/2020 | | | | | | | |
| 4/23/2020 | | | | | | | |
| 4/24/2020 | | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | 2312648116 30 | | 2020 | 05 | 08 |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |

**Permit Number:** GW1810211 v2.0   **DMR Version:** 1   Generated: 3/23/2021 7:51 AM   Page 1 of 10

EXHIBIT 6
Page 579 of 1425

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 4/1/2020 - 4/30/2020
**DMR Version:** 1

|  |  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|---|
| 4/25/2020 |  |  |  |  |  |  |  |
| 4/26/2020 |  |  |  |  |  |  |  |
| 4/27/2020 |  |  |  |  |  |  |  |
| 4/28/2020 |  |  |  |  |  |  |  |
| 4/29/2020 |  |  |  |  |  |  |  |
| 4/30/2020 |  |  |  |  |  |  |  |

**Set:** 2 of 2

| Parameter | Nitrite Nitrogen | Sodium | Chloride (90006) | Total Phosphorus | Flow (Measured) |  |  |
|---|---|---|---|---|---|---|---|
| Mon. Loc. | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) |  |  |
| Limit | (report) mg/L | 400 mg/L | 500 mg/L | 10 mg/L | 425000 GPD |  |  |
| Stat. Base | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily |  |  |
| 4/1/2020 |  |  |  |  | 33160 |  |  |
| 4/2/2020 |  |  |  |  | 50330 |  |  |
| 4/3/2020 |  |  |  |  | 44430 |  |  |
| 4/4/2020 |  |  |  |  | 0 |  |  |
| 4/5/2020 |  |  |  |  | 0 |  |  |
| 4/6/2020 |  |  |  |  | 33220 |  |  |
| 4/7/2020 |  |  |  |  | 52470 |  |  |
| 4/8/2020 |  |  |  |  | 39550 |  |  |
| 4/9/2020 | <0.15 | 401 | 133 | 3.48 | 53700 |  |  |
| 4/10/2020 |  |  |  |  | 40630 |  |  |
| 4/11/2020 |  |  |  |  | 0 |  |  |
| 4/12/2020 |  |  |  |  | 0 |  |  |
| 4/13/2020 |  |  |  |  | 30840 |  |  |
| 4/14/2020 |  |  |  |  | 23850 |  |  |
| 4/15/2020 |  |  |  |  | 41040 |  |  |
| 4/16/2020 |  |  |  |  | 56780 |  |  |
| 4/17/2020 |  |  |  |  | 37170 |  |  |
| 4/18/2020 |  |  |  |  | 0 |  |  |
| 4/19/2020 |  |  |  |  | 0 |  |  |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik<br>Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | 2312648116 30 | | 2020 | 05 | 08 |
| **TYPED OR PRINTED** | | **SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT** | AREA CODE | NUMBER | YEAR | MO | DAY |

**Permit Number:** GW1810211 v2.0   **DMR Version:** 1      Generated: 3/23/2021 7:51 AM                     Page 2 of 10

EXHIBIT 6
Page 580 of 1425

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 4/1/2020 - 4/30/2020
**DMR Version:** 1

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 4/20/2020 | | | | | 14320 | | |
| 4/21/2020 | <0.05 | 356 | 216 | 3.52 | 32680 | | |
| 4/22/2020 | | | | | 64810 | | |
| 4/23/2020 | | | | | 50440 | | |
| 4/24/2020 | | | | | 62130 | | |
| 4/25/2020 | | | | | 0 | | |
| 4/26/2020 | | | | | 0 | | |
| 4/27/2020 | | | | | 59840 | | |
| 4/28/2020 | | | | | 83350 | | |
| 4/29/2020 | | | | | 53880 | | |
| 4/30/2020 | | | | | 129480 | | |

**DMR Instructions:**

**DMR Comments:** (none)

- **Set 2 DMR Value Comments:**
- Date: 4/9/2020 12:00:00 AM,Column 2 Comment: value is outside permit limit

**Limit Set Name:** EQ-2 -
**Set:** 1 of 2

| Parameter | Biochemical Oxygen Demand (BOD5) | Nitrate Nitrogen | pH | pH | Dissolved Oxygen | Total Inorganic Nitrogen | Ammonia Nitrogen |
|---|---|---|---|---|---|---|---|
| Mon. Loc. | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) |
| Limit | (report) mg/L | (report) mg/L | (report) SU | (report) SU | (report) mg/L | (report) mg/L | (report) mg/L |
| Stat. Base | Maximum Daily | Maximum Daily | Minimum Daily | Maximum Daily | Minimum Daily | Maximum Daily | Maximum Daily |
| 4/1/2020 | *G | *G | *G | *G | *G | *G | *G |
| 4/2/2020 | | | | | | | |
| 4/3/2020 | | | | | | | |
| 4/4/2020 | | | | | | | |
| 4/5/2020 | | | | | | | |
| 4/6/2020 | | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | 2312648116 30 | | 2020 | 05 | 08 |
| **TYPED OR PRINTED** | | **SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT** | AREA CODE | NUMBER | YEAR | MO | DAY |

**Permit Number:** GW1810211 v2.0     **DMR Version:** 1     Generated: 3/23/2021 7:51 AM     Page 3 of 10

**EXHIBIT 6**
**Page 581 of 1425**

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 4/1/2020 – 4/30/2020
**DMR Version:** 1

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 4/7/2020 | | | | | | | |
| 4/8/2020 | | | | | | | |
| 4/9/2020 | | | | | | | |
| 4/10/2020 | | | | | | | |
| 4/11/2020 | | | | | | | |
| 4/12/2020 | | | | | | | |
| 4/13/2020 | | | | | | | |
| 4/14/2020 | | | | | | | |
| 4/15/2020 | | | | | | | |
| 4/16/2020 | | | | | | | |
| 4/17/2020 | | | | | | | |
| 4/18/2020 | | | | | | | |
| 4/19/2020 | | | | | | | |
| 4/20/2020 | | | | | | | |
| 4/21/2020 | | | | | | | |
| 4/22/2020 | | | | | | | |
| 4/23/2020 | | | | | | | |
| 4/24/2020 | | | | | | | |
| 4/25/2020 | | | | | | | |
| 4/26/2020 | | | | | | | |
| 4/27/2020 | | | | | | | |
| 4/28/2020 | | | | | | | |
| 4/29/2020 | | | | | | | |
| 4/30/2020 | | | | | | | |

**Set:** 2 of 2

| Parameter | Nitrite Nitrogen | Sodium | Chloride (90006) | Total Phosphorus | | | |
|---|---|---|---|---|---|---|---|
| Mon. Loc. | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | | | |
| Limit | (report) mg/L | (report) mg/L | (report) mg/L | (report) mg/L | | | |
| Stat. Base | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | | | |
| 4/1/2020 | *G | *G | *G | *G | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | 2312648116 30 | 2020 | 05 | 08 | |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |

**Permit Number:** GW1810211 v2.0    **DMR Version:** 1    Generated: 3/23/2021 7:51 AM    Page 4 of 10

EXHIBIT 6
Page 582 of 1425

## DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 4/1/2020 - 4/30/2020
**DMR Version:** 1

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 4/2/2020 | | | | | | | |
| 4/3/2020 | | | | | | | |
| 4/4/2020 | | | | | | | |
| 4/5/2020 | | | | | | | |
| 4/6/2020 | | | | | | | |
| 4/7/2020 | | | | | | | |
| 4/8/2020 | | | | | | | |
| 4/9/2020 | | | | | | | |
| 4/10/2020 | | | | | | | |
| 4/11/2020 | | | | | | | |
| 4/12/2020 | | | | | | | |
| 4/13/2020 | | | | | | | |
| 4/14/2020 | | | | | | | |
| 4/15/2020 | | | | | | | |
| 4/16/2020 | | | | | | | |
| 4/17/2020 | | | | | | | |
| 4/18/2020 | | | | | | | |
| 4/19/2020 | | | | | | | |
| 4/20/2020 | | | | | | | |
| 4/21/2020 | | | | | | | |
| 4/22/2020 | | | | | | | |
| 4/23/2020 | | | | | | | |
| 4/24/2020 | | | | | | | |
| 4/25/2020 | | | | | | | |
| 4/26/2020 | | | | | | | |
| 4/27/2020 | | | | | | | |
| 4/28/2020 | | | | | | | |
| 4/29/2020 | | | | | | | |
| 4/30/2020 | | | | | | | |

**DMR Instructions:** (1): Surface Water
**DMR Comments:** (none)

- •

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted.  Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|---|
| | | | | 2312648116 30 | | 2020 | 05 | 08 |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | | AREA CODE | NUMBER | YEAR | MO | DAY |

**Permit Number:** GW1810211 v2.0    **DMR Version:** 1    Generated: 3/23/2021 7:51 AM    Page 5 of 10

**EXHIBIT 6**
**Page 583 of 1425**

## DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 4/1/2020 - 4/30/2020
**DMR Version:** 1

**Limit Set Name:** Field 36 South Central -
**Set:** 1 of 1

| Parameter | Application Rate (Daily) | Application Rate (Weekly) | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Mon. Loc. | Comment 2 (V) | Comment 2 (V) | | | | | | |
| Limit | 0.34 in | 0.34 in | | | | | | |
| Stat. Base | Maximum Daily | Maximum Weekly | | | | | | |
| 4/1/2020 | 0.06 | | | | | | | |
| 4/2/2020 | 0.09 | | | | | | | |
| 4/3/2020 | 0.08 | | | | | | | |
| 4/4/2020 | | 0.42 | | | | | | |
| 4/5/2020 | | | | | | | | |
| 4/6/2020 | 0.06 | | | | | | | |
| 4/7/2020 | 0.10 | | | | | | | |
| 4/8/2020 | 0.07 | | | | | | | |
| 4/9/2020 | 0.10 | | | | | | | |
| 4/10/2020 | 0.07 | | | | | | | |
| 4/11/2020 | | 0.40 | | | | | | |
| 4/12/2020 | | | | | | | | |
| 4/13/2020 | 0.06 | | | | | | | |
| 4/14/2020 | 0.04 | | | | | | | |
| 4/15/2020 | 0.08 | | | | | | | |
| 4/16/2020 | 0.10 | | | | | | | |
| 4/17/2020 | 0.07 | | | | | | | |
| 4/18/2020 | | 0.35 | | | | | | |
| 4/19/2020 | | | | | | | | |
| 4/20/2020 | 0.03 | | | | | | | |
| 4/21/2020 | 0.06 | | | | | | | |
| 4/22/2020 | 0.12 | | | | | | | |
| 4/23/2020 | 0.09 | | | | | | | |
| 4/24/2020 | 0.11 | | | | | | | |
| 4/25/2020 | | 0.41 | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | 2312648116 30 | | 2020 | 05 | 08 |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |

## DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 4/1/2020 - 4/30/2020
**DMR Version:** 1

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **4/26/2020** | | | | | | | |
| **4/27/2020** | 0.11 | | | | | | |
| **4/28/2020** | 0.15 | | | | | | |
| **4/29/2020** | 0.10 | | | | | | |
| **4/30/2020** | 0.24 | | | | | | |

**DMR Instructions:** U:  July 1 - August 15;  V:  August 16 - June 30
**DMR Comments:** (none)

- **Set 1 DMR Value Comments:**
- Date: 4/4/2020 12:00:00 AM,Column 2 Comment: value outside permit limit
- Date: 4/11/2020 12:00:00 AM,Column 2 Comment: value outside permit limit
- Date: 4/18/2020 12:00:00 AM,Column 2 Comment: value outside permit limit
- Date: 4/25/2020 12:00:00 AM,Column 2 Comment: value outside permit limit

**Limit Set Name:** Field 36 South East -
**Set:** 1 of 1

| Parameter | Application Rate (Daily) | Application Rate (Weekly) | | | | | |
|---|---|---|---|---|---|---|---|
| **Mon. Loc.** | Comment 2 (V) | Comment 2 (V) | | | | | |
| **Limit** | 0.34 in | 0.34 in | | | | | |
| **Stat. Base** | Maximum Daily | Maximum Weekly | | | | | |
| **4/1/2020** | | | | | | | |
| **4/2/2020** | 0.09 | | | | | | |
| **4/3/2020** | | | | | | | |
| **4/4/2020** | | 0.12 | | | | | |
| **4/5/2020** | | | | | | | |
| **4/6/2020** | 0.06 | | | | | | |
| **4/7/2020** | | | | | | | |
| **4/8/2020** | 0.07 | | | | | | |
| **4/9/2020** | | | | | | | |
| **4/10/2020** | 0.07 | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted.  Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| **TYPED OR PRINTED** | | **SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT** | 2312648116 30 | | 2020 | 05 | 08 |
| | | | **AREA CODE** | **NUMBER** | **YEAR** | **MO** | **DAY** |

**Permit Number:** GW1810211 v2.0      **DMR Version:** 1      Generated: 3/23/2021 7:51 AM      Page 7 of 10

**EXHIBIT 6**
**Page 585 of 1425**

## DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 4/1/2020 - 4/30/2020
**DMR Version:** 1

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 4/11/2020 | | 0.21 | | | | | |
| 4/12/2020 | | | | | | | |
| 4/13/2020 | | | | | | | |
| 4/14/2020 | 0.04 | | | | | | |
| 4/15/2020 | | | | | | | |
| 4/16/2020 | 0.10 | | | | | | |
| 4/17/2020 | | | | | | | |
| 4/18/2020 | | 0.15 | | | | | |
| 4/19/2020 | | | | | | | |
| 4/20/2020 | 0.03 | | | | | | |
| 4/21/2020 | | | | | | | |
| 4/22/2020 | 0.12 | | | | | | |
| 4/23/2020 | | | | | | | |
| 4/24/2020 | 0.11 | | | | | | |
| 4/25/2020 | | 0.26 | | | | | |
| 4/26/2020 | | | | | | | |
| 4/27/2020 | | | | | | | |
| 4/28/2020 | 0.15 | | | | | | |
| 4/29/2020 | | | | | | | |
| 4/30/2020 | 0.24 | | | | | | |

**DMR Instructions:** U:  July 1 - August 15;  V:  August 16 - June 30
**DMR Comments:** (none)

- 

**Limit Set Name:** Field 36 South West -
**Set:** 1 of 1

| Parameter | Application Rate (Daily) | Application Rate (Weekly) | | | | | |
|---|---|---|---|---|---|---|---|
| Mon. Loc. | Comment 2 (V) | Comment 2 (V) | | | | | |
| Limit | 0.34 in | 0.34 in | | | | | |
| Stat. Base | Maximum Daily | Maximum Weekly | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted.  Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | 2312648116 30 | | 2020 | 05 | 08 |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |

**Permit Number:** GW1810211 v2.0     **DMR Version:** 1     Generated: 3/23/2021 7:51 AM     Page 8 of 10

EXHIBIT 6
Page 586 of 1425

## DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 4/1/2020 - 4/30/2020
**DMR Version:** 1

| Date | | | | | | | |
|---|---|---|---|---|---|---|---|
| 4/1/2020 | 0.06 | | | | | | |
| 4/2/2020 | | | | | | | |
| 4/3/2020 | 0.08 | | | | | | |
| 4/4/2020 | | 0.30 | | | | | |
| 4/5/2020 | | | | | | | |
| 4/6/2020 | | | | | | | |
| 4/7/2020 | 0.10 | | | | | | |
| 4/8/2020 | | | | | | | |
| 4/9/2020 | 0.10 | | | | | | |
| 4/10/2020 | | | | | | | |
| 4/11/2020 | | 0.20 | | | | | |
| 4/12/2020 | | | | | | | |
| 4/13/2020 | 0.06 | | | | | | |
| 4/14/2020 | | | | | | | |
| 4/15/2020 | 0.08 | | | | | | |
| 4/16/2020 | | | | | | | |
| 4/17/2020 | 0.07 | | | | | | |
| 4/18/2020 | | 0.20 | | | | | |
| 4/19/2020 | | | | | | | |
| 4/20/2020 | | | | | | | |
| 4/21/2020 | 0.06 | | | | | | |
| 4/22/2020 | | | | | | | |
| 4/23/2020 | 0.09 | | | | | | |
| 4/24/2020 | | | | | | | |
| 4/25/2020 | | 0.15 | | | | | |
| 4/26/2020 | | | | | | | |
| 4/27/2020 | 0.11 | | | | | | |
| 4/28/2020 | | | | | | | |
| 4/29/2020 | 0.10 | | | | | | |
| 4/30/2020 | | | | | | | |

**DMR Instructions:** U:  July 1 - August 15;  V:  August 16 - June 30
**DMR Comments:** (none)

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted.  Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | | | 2020 | 05 | 08 |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |
| | | | 231 | 2648116 30 | | | |

**Permit Number:** GW1810211 v2.0      **DMR Version:** 1      Generated: 3/23/2021 7:51 AM      Page 9 of 10

EXHIBIT 6
Page 587 of 1425

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 4/1/2020 - 4/30/2020
**DMR Version:** 1

●

**Limit Set Name:** Field 38 -

**Set:** 1 of 1                                                                                              **No Discharge:** Y

| Parameter | Application Rate (Daily) | Application Rate (Weekly) | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Mon. Loc. | Comment 2 (V) | Comment 2 (V) | | | | | | |
| Limit | 1.96 in | 4.0 in | | | | | | |
| Stat. Base | Maximum Daily | Maximum Weekly | | | | | | |
| 4/1/2020 | | | | | | | | |
| 4/2/2020 | | | | | | | | |
| 4/3/2020 | | | | | | | | |
| 4/4/2020 | | | | | | | | |
| 4/5/2020 | | | | | | | | |
| 4/6/2020 | | | | | | | | |
| 4/7/2020 | | | | | | | | |
| 4/8/2020 | | | | | | | | |
| 4/9/2020 | | | | | | | | |
| 4/10/2020 | | | | | | | | |
| 4/11/2020 | | | | | | | | |
| 4/12/2020 | | | | | | | | |
| 4/13/2020 | | | | | | | | |
| 4/14/2020 | | | | | | | | |
| 4/15/2020 | | | | | | | | |
| 4/16/2020 | | | | | | | | |
| 4/17/2020 | | | | | | | | |
| 4/18/2020 | | | | | | | | |
| 4/19/2020 | | | | | | | | |
| 4/20/2020 | | | | | | | | |
| 4/21/2020 | | | | | | | | |
| 4/22/2020 | | | | | | | | |
| 4/23/2020 | | | | | | | | |
| 4/24/2020 | | | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | | | YEAR | MO | DAY |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | 2312648116 30 | | 2020 | 05 | 08 |
| | | | AREA CODE | NUMBER | | | |

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 4/1/2020 - 4/30/2020
**DMR Version:** 1

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 4/25/2020 | | | | | | | |
| 4/26/2020 | | | | | | | |
| 4/27/2020 | | | | | | | |
| 4/28/2020 | | | | | | | |
| 4/29/2020 | | | | | | | |
| 4/30/2020 | | | | | | | |

**DMR Instructions:** U:  July 1 - August 15;  V:  August 16 - June 30

**DMR Comments:** (none)

- 

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted.  Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | 2312648116 30 | | 2020 | 05 | 08 |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |

**Permit Number:** GW1810211 v2.0     **DMR Version:** 1     Generated: 3/23/2021 7:51 AM     Page 11 of 10

EXHIBIT 6
Page 589 of 1425

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 5/1/2020 - 5/31/2020
**DMR Version:** 1

<u>I</u> **Limit Set Name:** EQ-1 -
**Set:** 1 of 2

| Parameter | Biochemical Oxygen Demand (BOD5) | Nitrate Nitrogen | pH | pH | Dissolved Oxygen | Total Inorganic Nitrogen | Ammonia Nitrogen |
|---|---|---|---|---|---|---|---|
| **Mon. Loc.** | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) |
| **Limit** | (report) mg/L | (report) mg/L | (report) SU | (report) SU | (report) mg/L | 5.0 mg/L | (report) mg/L |
| **Stat. Base** | Maximum Daily | Maximum Daily | Minimum Daily | Maximum Daily | Minimum Daily | Maximum Daily | Maximum Daily |
| 5/1/2020 | | | | | | | |
| 5/2/2020 | | | | | | | |
| 5/3/2020 | | | | | | | |
| 5/4/2020 | | | | | | | |
| 5/5/2020 | | | | | | | |
| 5/6/2020 | | | | | | | |
| 5/7/2020 | >7500 | <0.3 | 6.59 | 6.59 | 0.31 | 0.80 | 0.80 |
| 5/8/2020 | | | | | | | |
| 5/9/2020 | | | | | | | |
| 5/10/2020 | | | | | | | |
| 5/11/2020 | | | | | | | |
| 5/12/2020 | | | | | | | |
| 5/13/2020 | | | | | | | |
| 5/14/2020 | | | | | | | |
| 5/15/2020 | | | | | | | |
| 5/16/2020 | | | | | | | |
| 5/17/2020 | | | | | | | |
| 5/18/2020 | | | | | | | |
| 5/19/2020 | | | | | | | |
| 5/20/2020 | | | | | | | |
| 5/21/2020 | | | | | | | |
| 5/22/2020 | | | | | | | |
| 5/23/2020 | | | | | | | |
| 5/24/2020 | | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | | | 2020 | 06 | 20 |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | 2312648116 30 | | YEAR | MO | DAY |
| | | | AREA CODE | NUMBER | | | |

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated
**Permit Number:** GW1810211 v2.0
**DMR Period:** 5/1/2020 - 5/31/2020
**DMR Version:** 1

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 5/25/2020 | | | | | | | |
| 5/26/2020 | | | | | | | |
| 5/27/2020 | 5140 | <0.3 | 6.61 | 6.61 | 0.32 | 0.42 | 0.42 |
| 5/28/2020 | | | | | | | |
| 5/29/2020 | | | | | | | |
| 5/30/2020 | | | | | | | |
| 5/31/2020 | | | | | | | |

Set: 2 of 2

| Parameter | Nitrite Nitrogen | Sodium | Chloride (90006) | Total Phosphorus | Flow (Measured) | | |
|---|---|---|---|---|---|---|---|
| Mon. Loc. | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | | |
| Limit | (report) mg/L | 400 mg/L | 500 mg/L | 10 mg/L | 425000 GPD | | |
| Stat. Base | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | | |
| 5/1/2020 | | | | | 92870 | | |
| 5/2/2020 | | | | | 0 | | |
| 5/3/2020 | | | | | 0 | | |
| 5/4/2020 | | | | | 87130 | | |
| 5/5/2020 | | | | | 82520 | | |
| 5/6/2020 | | | | | 52850 | | |
| 5/7/2020 | <0.15 | 899 | 355 | 2.16 | 71450 | | |
| 5/8/2020 | | | | | 52310 | | |
| 5/9/2020 | | | | | 0 | | |
| 5/10/2020 | | | | | 0 | | |
| 5/11/2020 | | | | | 76780 | | |
| 5/12/2020 | | | | | 93070 | | |
| 5/13/2020 | | | | | 43770 | | |
| 5/14/2020 | | | | | 65850 | | |
| 5/15/2020 | | | | | 66530 | | |
| 5/16/2020 | | | | | 0 | | |
| 5/17/2020 | | | | | 0 | | |
| 5/18/2020 | | | | | 207620 | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | 2312648116 30 | | 2020 | 06 | 20 |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |

**Permit Number:** GW1810211 v2.0     **DMR Version:** 1     Generated: 3/23/2021 5:50 AM     Page 2 of 39

EXHIBIT 6
Page 591 of 1425

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids  
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0  
**DMR Period:** 5/1/2020 - 5/31/2020  
**DMR Version:** 1

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/19/2020 | | | | | 133070 | |
| 5/20/2020 | | | | | 55230 | |
| 5/21/2020 | | | | | 62380 | |
| 5/22/2020 | | | | | 45890 | |
| 5/23/2020 | | | | | 0 | |
| 5/24/2020 | | | | | 0 | |
| 5/25/2020 | | | | | 0 | |
| 5/26/2020 | | | | | 70220 | |
| 5/27/2020 | <0.15 | 545 | 296 | 1.88 | 57700 | |
| 5/28/2020 | | | | | 32880 | |
| 5/29/2020 | | | | | 105100 | |
| 5/30/2020 | | | | | 52390 | |
| 5/31/2020 | | | | | 0 | |

**DMR Instructions:**  
**DMR Comments:** (none)

- **Set 2 DMR Value Comments:**
- Date: 5/7/2020 12:00:00 AM,Column 2 Comment: Value outside permit limit.
- Date: 5/27/2020 12:00:00 AM,Column 2 Comment: Value outside permit limit.

**Limit Set Name:** EQ-2 -  
**Set:** 1 of 2

| Parameter | Biochemical Oxygen Demand (BOD5) | Nitrate Nitrogen | pH | pH | Dissolved Oxygen | Total Inorganic Nitrogen | Ammonia Nitrogen |
|---|---|---|---|---|---|---|---|
| Mon. Loc. | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) |
| Limit | (report) mg/L | (report) mg/L | (report) SU | (report) SU | (report) mg/L | (report) mg/L | (report) mg/L |
| Stat. Base | Maximum Daily | Maximum Daily | Minimum Daily | Maximum Daily | Minimum Daily | Maximum Daily | Maximum Daily |
| 5/1/2020 | | | | | | | |
| 5/2/2020 | | | | | | | |
| 5/3/2020 | | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | 2312648116 30 | | 2020 | 06 | 20 |
| **TYPED OR PRINTED** | | **SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT** | **AREA CODE** | **NUMBER** | **YEAR** | **MO** | **DAY** |

**Permit Number:** GW1810211 v2.0    **DMR Version:** 1    Generated: 3/23/2021 5:50 AM    Page 3 of 39

**EXHIBIT 6**
**Page 592 of 1425**

## DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 5/1/2020 - 5/31/2020
**DMR Version:** 1

| Date | | | | | | | |
|------|---|---|---|---|---|---|---|
| 5/4/2020 | | | | | | | |
| 5/5/2020 | | | | | | | |
| 5/6/2020 | | | | | | | |
| 5/7/2020 | | | | | | | |
| 5/8/2020 | | | | | | | |
| 5/9/2020 | | | | | | | |
| 5/10/2020 | | | | | | | |
| 5/11/2020 | | | | | | | |
| 5/12/2020 | | | | | | | |
| 5/13/2020 | | | | | | | |
| 5/14/2020 | | | | | | | |
| 5/15/2020 | | | | | | | |
| 5/16/2020 | | | | | | | |
| 5/17/2020 | | | | | | | |
| 5/18/2020 | | | | | | | |
| 5/19/2020 | | | | | | | |
| 5/20/2020 | | | | | | | |
| 5/21/2020 | | | | | | | |
| 5/22/2020 | | | | | | | |
| 5/23/2020 | | | | | | | |
| 5/24/2020 | | | | | | | |
| 5/25/2020 | | | | | | | |
| 5/26/2020 | | | | | | | |
| 5/27/2020 | <3 | <0.3 | 7.4 | 7.4 | 5.87 | 0.09 | 0.09 |
| 5/28/2020 | | | | | | | |
| 5/29/2020 | | | | | | | |
| 5/30/2020 | | | | | | | |
| 5/31/2020 | | | | | | | |

**Set:** 2 of 2

| Parameter | Nitrite Nitrogen | Sodium | Chloride (90006) | Total Phosphorus | | | |
|-----------|------------------|--------|------------------|------------------|---|---|---|

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | 2312648116 30 | | 2020 | 06 | 20 |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |

## DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 5/1/2020 – 5/31/2020
**DMR Version:** 1

| Mon. Loc. | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | | | |
|---|---|---|---|---|---|---|---|
| Limit | (report) mg/L | (report) mg/L | (report) mg/L | (report) mg/L | | | |
| Stat. Base | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | | | |
| 5/1/2020 | | | | | | | |
| 5/2/2020 | | | | | | | |
| 5/3/2020 | | | | | | | |
| 5/4/2020 | | | | | | | |
| 5/5/2020 | | | | | | | |
| 5/6/2020 | | | | | | | |
| 5/7/2020 | | | | | | | |
| 5/8/2020 | | | | | | | |
| 5/9/2020 | | | | | | | |
| 5/10/2020 | | | | | | | |
| 5/11/2020 | | | | | | | |
| 5/12/2020 | | | | | | | |
| 5/13/2020 | | | | | | | |
| 5/14/2020 | | | | | | | |
| 5/15/2020 | | | | | | | |
| 5/16/2020 | | | | | | | |
| 5/17/2020 | | | | | | | |
| 5/18/2020 | | | | | | | |
| 5/19/2020 | | | | | | | |
| 5/20/2020 | | | | | | | |
| 5/21/2020 | | | | | | | |
| 5/22/2020 | | | | | | | |
| 5/23/2020 | | | | | | | |
| 5/24/2020 | | | | | | | |
| 5/25/2020 | | | | | | | |
| 5/26/2020 | | | | | | | |
| 5/27/2020 | <0.15 | 15 | 13 | <0.05 | | | |
| 5/28/2020 | | | | | | | |
| 5/29/2020 | | | | | | | |
| 5/30/2020 | | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik<br>Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | | | 2020 | 06 | 20 |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | 2312648116 30 | AREA CODE | NUMBER | YEAR | MO | DAY |

**EXHIBIT 6**
**Page 594 of 1425**

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 5/1/2020 - 5/31/2020
**DMR Version:** 1

| 5/31/2020 | | | | | | | |
|-----------|--|--|--|--|--|--|--|

**DMR Instructions:** (1): Surface Water
**DMR Comments:** (none)

- 

**Limit Set Name:** Field 36 South Central -
**Set:** 1 of 1

| Parameter | Application Rate (Daily) | Application Rate (Weekly) | | | | |
|-----------|-------------------------|---------------------------|--|--|--|--|
| Mon. Loc. | Comment 2 (V) | Comment 2 (V) | | | | |
| Limit | 0.34 in | 0.34 in | | | | |
| Stat. Base | Maximum Daily | Maximum Weekly | | | | |
| 5/1/2020 | 0.11 | | | | | |
| 5/2/2020 | | 0.72 | | | | |
| 5/3/2020 | | | | | | |
| 5/4/2020 | 0.11 | | | | | |
| 5/5/2020 | 0.10 | | | | | |
| 5/6/2020 | 0.06 | | | | | |
| 5/7/2020 | 0.09 | | | | | |
| 5/8/2020 | 0.06 | | | | | |
| 5/9/2020 | | 0.43 | | | | |
| 5/10/2020 | | | | | | |
| 5/11/2020 | 0.09 | | | | | |
| 5/12/2020 | 0.11 | | | | | |
| 5/13/2020 | 0.05 | | | | | |
| 5/14/2020 | 0.08 | | | | | |
| 5/15/2020 | 0.08 | | | | | |
| 5/16/2020 | | 0.42 | | | | |
| 5/17/2020 | | | | | | |
| 5/18/2020 | 0.25 | | | | | |
| 5/19/2020 | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | 2312648116 30 | | 2020 | 06 | 20 |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |

**Permit Number:** GW1810211 v2.0    **DMR Version:** 1    Generated: 3/23/2021 5:50 AM    Page 6 of 39

EXHIBIT 6
Page 595 of 1425

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 5/1/2020 - 5/31/2020
**DMR Version:** 1

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 5/20/2020 | | | | | | | |
| 5/21/2020 | | | | | | | |
| 5/22/2020 | 0.06 | | | | | | |
| 5/23/2020 | 0.00 | 0.31 | | | | | |
| 5/24/2020 | 0.00 | | | | | | |
| 5/25/2020 | | | | | | | |
| 5/26/2020 | | | | | | | |
| 5/27/2020 | | | | | | | |
| 5/28/2020 | | | | | | | |
| 5/29/2020 | | | | | | | |
| 5/30/2020 | | 0.00 | | | | | |
| 5/31/2020 | | | | | | | |

**DMR Instructions:** U:  July 1 - August 15;  V:  August 16 - June 30
**DMR Comments:** (none)

- **Set 1 DMR Value Comments:**
- Date: 5/2/2020 12:00:00 AM,Column 2 Comment: Value outside permit limit.
- Date: 5/9/2020 12:00:00 AM,Column 2 Comment: Value outside permit limit.
- Date: 5/16/2020 12:00:00 AM,Column 2 Comment: Value outside permit limit.

**Limit Set Name:** Field 36 South East -
**Set:** 1 of 1

| Parameter | Application Rate (Daily) | Application Rate (Weekly) | | | | | |
|---|---|---|---|---|---|---|---|
| Mon. Loc. | Comment 2 (V) | Comment 2 (V) | | | | | |
| Limit | 0.34 in | 0.34 in | | | | | |
| Stat. Base | Maximum Daily | Maximum Weekly | | | | | |
| 5/1/2020 | 0.11 | | | | | | |
| 5/2/2020 | | 0.51 | | | | | |
| 5/3/2020 | | | | | | | |
| 5/4/2020 | 0.11 | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted.  Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | 2312648116 30 | | 2020 | 06 | 20 |
| TYPED OR PRINTED | | **SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT** | **AREA CODE** | **NUMBER** | **YEAR** | **MO** | **DAY** |

**Permit Number:** GW1810211 v2.0     **DMR Version:** 1     Generated: 3/23/2021 5:50 AM     Page 7 of 39

**EXHIBIT 6**
**Page 596 of 1425**

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 5/1/2020 - 5/31/2020
**DMR Version:** 1

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **5/5/2020** | 0.10 | | | | | | |
| **5/6/2020** | 0.06 | | | | | | |
| **5/7/2020** | 0.09 | | | | | | |
| **5/8/2020** | 0.06 | | | | | | |
| **5/9/2020** | | 0.43 | | | | | |
| **5/10/2020** | | | | | | | |
| **5/11/2020** | 0.09 | | | | | | |
| **5/12/2020** | 0.11 | | | | | | |
| **5/13/2020** | 0.05 | | | | | | |
| **5/14/2020** | 0.08 | | | | | | |
| **5/15/2020** | 0.08 | | | | | | |
| **5/16/2020** | | 0.42 | | | | | |
| **5/17/2020** | | | | | | | |
| **5/18/2020** | 0.25 | | | | | | |
| **5/19/2020** | | | | | | | |
| **5/20/2020** | | | | | | | |
| **5/21/2020** | | | | | | | |
| **5/22/2020** | 0.06 | | | | | | |
| **5/23/2020** | 0.00 | 0.31 | | | | | |
| **5/24/2020** | 0.00 | | | | | | |
| **5/25/2020** | | | | | | | |
| **5/26/2020** | | | | | | | |
| **5/27/2020** | | | | | | | |
| **5/28/2020** | | | | | | | |
| **5/29/2020** | | | | | | | |
| **5/30/2020** | | 0.00 | | | | | |
| **5/31/2020** | | | | | | | |

**DMR Instructions:** U:  July 1 - August 15;  V:  August 16 - June 30
**DMR Comments:** (none)

- **Set 1 DMR Value Comments:**
- Date: 5/2/2020 12:00:00 AM,Column 2 Comment: Value outside permit limit.
- Date: 5/9/2020 12:00:00 AM,Column 2 Comment: Value outside permit limit.

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted.  Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | **TELEPHONE** | | **DATE** | | |
|---|---|---|---|---|---|---|---|
| | | | 2312648116 30 | | 2020 | 06 | 20 |
| TYPED OR PRINTED | | **SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT** | **AREA CODE** | **NUMBER** | **YEAR** | **MO** | **DAY** |

**Permit Number:** GW1810211 v2.0     **DMR Version:** 1     Generated: 3/23/2021 5:50 AM     Page 8 of 39

**EXHIBIT 6**
**Page 597 of 1425**

## DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated
**Permit Number:** GW1810211 v2.0
**DMR Period:** 5/1/2020 - 5/31/2020
**DMR Version:** 1

- Date: 5/16/2020 12:00:00 AM,Column 2 Comment: Value outside permit limit.

**Limit Set Name:** Field 36 South West -
**Set:** 1 of 1

| Parameter | Application Rate (Daily) | Application Rate (Weekly) | | | | | |
|---|---|---|---|---|---|---|---|
| Mon. Loc. | Comment 2 (V) | Comment 2 (V) | | | | | |
| Limit | 0.34 in | 0.34 in | | | | | |
| Stat. Base | Maximum Daily | Maximum Weekly | | | | | |
| 5/1/2020 | 0.11 | | | | | | |
| 5/2/2020 | | 0.32 | | | | | |
| 5/3/2020 | | | | | | | |
| 5/4/2020 | 0.11 | | | | | | |
| 5/5/2020 | 0.10 | | | | | | |
| 5/6/2020 | 0.06 | | | | | | |
| 5/7/2020 | 0.09 | | | | | | |
| 5/8/2020 | 0.06 | | | | | | |
| 5/9/2020 | | 0.43 | | | | | |
| 5/10/2020 | | | | | | | |
| 5/11/2020 | 0.09 | | | | | | |
| 5/12/2020 | 0.11 | | | | | | |
| 5/13/2020 | 0.05 | | | | | | |
| 5/14/2020 | 0.08 | | | | | | |
| 5/15/2020 | 0.08 | | | | | | |
| 5/16/2020 | | 0.42 | | | | | |
| 5/17/2020 | | | | | | | |
| 5/18/2020 | 0.25 | | | | | | |
| 5/19/2020 | | | | | | | |
| 5/20/2020 | | | | | | | |
| 5/21/2020 | | | | | | | |
| 5/22/2020 | 0.06 | | | | | | |
| 5/23/2020 | 0.00 | 0.31 | | | | | |
| 5/24/2020 | 0.00 | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | | | 2020 | 06 | 20 |
| | | | 2312648116 30 | | | | |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |

## DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids  
**Permittee Name:** Burnette Foods Incorporated  

**Permit Number:** GW1810211 v2.0  
**DMR Period:** 5/1/2020 – 5/31/2020  
**DMR Version:** 1  

| | | | | | | |
|---|---|---|---|---|---|---|
| **5/25/2020** | | | | | | |
| **5/26/2020** | | | | | | |
| **5/27/2020** | | | | | | |
| **5/28/2020** | | | | | | |
| **5/29/2020** | | | | | | |
| **5/30/2020** | 0.00 | | | | | |
| **5/31/2020** | | | | | | |

**DMR Instructions:** U:  July 1 - August 15;  V:  August 16 - June 30  
**DMR Comments:** (none)

- **Set 1 DMR Value Comments:**
- Date: 5/9/2020 12:00:00 AM,Column 2 Comment: Value outside permit limit.
- Date: 5/16/2020 12:00:00 AM,Column 2 Comment: Value outside permit limit.

**Limit Set Name:** Field 38 -  
**Set:** 1 of 1

| Parameter | Application Rate (Daily) | Application Rate (Weekly) | | | |
|---|---|---|---|---|---|
| **Mon. Loc.** | Comment 2 (V) | Comment 2 (V) | | | |
| **Limit** | 1.96 in | 4.0 in | | | |
| **Stat. Base** | Maximum Daily | Maximum Weekly | | | |
| **5/1/2020** | | | | | |
| **5/2/2020** | | 0.00 | | | |
| **5/3/2020** | | | | | |
| **5/4/2020** | | | | | |
| **5/5/2020** | | | | | |
| **5/6/2020** | | | | | |
| **5/7/2020** | 0.16 | | | | |
| **5/8/2020** | | | | | |
| **5/9/2020** | | 0.16 | | | |
| **5/10/2020** | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | | 2312648116 30 | 2020 | 06 | 20 |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |

## DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 5/1/2020 - 5/31/2020
**DMR Version:** 1

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 5/11/2020 | | | | | | | |
| 5/12/2020 | | | | | | | |
| 5/13/2020 | | | | | | | |
| 5/14/2020 | | | | | | | |
| 5/15/2020 | | | | | | | |
| 5/16/2020 | | 0.00 | | | | | |
| 5/17/2020 | | | | | | | |
| 5/18/2020 | | | | | | | |
| 5/19/2020 | 0.61 | | | | | | |
| 5/20/2020 | 0.25 | | | | | | |
| 5/21/2020 | 0.29 | | | | | | |
| 5/22/2020 | | | | | | | |
| 5/23/2020 | | 1.15 | | | | | |
| 5/24/2020 | | | | | | | |
| 5/25/2020 | 0.00 | | | | | | |
| 5/26/2020 | | | | | | | |
| 5/27/2020 | | | | | | | |
| 5/28/2020 | | | | | | | |
| 5/29/2020 | 0.48 | | | | | | |
| 5/30/2020 | 0.24 | 0.72 | | | | | |
| 5/31/2020 | 0.00 | | | | | | |

**DMR Instructions:** U:  July 1 - August 15;  V:  August 16 - June 30
**DMR Comments:** (none)

- 

**Limit Set Name:** MW-1 -
**Set:** 1 of 2

| Parameter | Nitrate Nitrogen | pH | pH | Total Inorganic Nitrogen | Ammonia Nitrogen | Nitrite Nitrogen | Sodium |
|---|---|---|---|---|---|---|---|

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|---|
| | | | | 2312648116 30 | | 2020 | 06 | 20 |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | | AREA CODE | NUMBER | YEAR | MO | DAY |

## DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 5/1/2020 - 5/31/2020
**DMR Version:** 1

| Mon. Loc. | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) |
|---|---|---|---|---|---|---|---|
| Limit | (report) mg/L | 6.5 SU | 9.0 SU | 5.0 mg/L | (report) mg/L | 0.5 mg/L | (report) mg/L |
| Stat. Base | Maximum Daily | Minimum Daily | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily |
| 5/1/2020 | | | | | | | |
| 5/2/2020 | | | | | | | |
| 5/3/2020 | | | | | | | |
| 5/4/2020 | | | | | | | |
| 5/5/2020 | | | | | | | |
| 5/6/2020 | | | | | | | |
| 5/7/2020 | | | | | | | |
| 5/8/2020 | | | | | | | |
| 5/9/2020 | | | | | | | |
| 5/10/2020 | | | | | | | |
| 5/11/2020 | | | | | | | |
| 5/12/2020 | | | | | | | |
| 5/13/2020 | | | | | | | |
| 5/14/2020 | | | | | | | |
| 5/15/2020 | | | | | | | |
| 5/16/2020 | | | | | | | |
| 5/17/2020 | | | | | | | |
| 5/18/2020 | | | | | | | |
| 5/19/2020 | | | | | | | |
| 5/20/2020 | | | | | | | |
| 5/21/2020 | | | | | | | |
| 5/22/2020 | | | | | | | |
| 5/23/2020 | | | | | | | |
| 5/24/2020 | | | | | | | |
| 5/25/2020 | | | | | | | |
| 5/26/2020 | | | | | | | |
| 5/27/2020 | 1.67 | 7.1 | 7.1 | 1.78 | 0.11 | <0.05 | 2 |
| 5/28/2020 | | | | | | | |
| 5/29/2020 | | | | | | | |
| 5/30/2020 | | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | 2312648116 30 | | 2020 | 06 | 20 |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 5/1/2020 - 5/31/2020
**DMR Version:** 1

| 5/31/2020 | | | | | | | |
|---|---|---|---|---|---|---|---|

**Set:** 2 of 2

| Parameter | Chloride (90006) | Total Phosphorus | Static Water Elevation | Specific Conductance | | | |
|---|---|---|---|---|---|---|---|
| Mon. Loc. | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | | | |
| Limit | (report) mg/L | 1.0 mg/L | (report) USGS feet | (report) umho/cm | | | |
| Stat. Base | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | | | |
| 5/1/2020 | | | | | | | |
| 5/2/2020 | | | | | | | |
| 5/3/2020 | | | | | | | |
| 5/4/2020 | | | | | | | |
| 5/5/2020 | | | | | | | |
| 5/6/2020 | | | | | | | |
| 5/7/2020 | | | | | | | |
| 5/8/2020 | | | | | | | |
| 5/9/2020 | | | | | | | |
| 5/10/2020 | | | | | | | |
| 5/11/2020 | | | | | | | |
| 5/12/2020 | | | | | | | |
| 5/13/2020 | | | | | | | |
| 5/14/2020 | | | | | | | |
| 5/15/2020 | | | | | | | |
| 5/16/2020 | | | | | | | |
| 5/17/2020 | | | | | | | |
| 5/18/2020 | | | | | | | |
| 5/19/2020 | | | | | | | |
| 5/20/2020 | | | | | | | |
| 5/21/2020 | | | | | | | |
| 5/22/2020 | | | | | | | |
| 5/23/2020 | | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | DATE | | |
|---|---|---|---|---|---|---|
| | | | 2312648116 30 | 2020 | 06 | 20 |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE / NUMBER | YEAR | MO | DAY |

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 5/1/2020 – 5/31/2020
**DMR Version:** 1

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/24/2020 | | | | | | |
| 5/25/2020 | | | | | | |
| 5/26/2020 | | | | | | |
| 5/27/2020 | 2 | <0.05 | 85.76 | 0.14 | | |
| 5/28/2020 | | | | | | |
| 5/29/2020 | | | | | | |
| 5/30/2020 | | | | | | |
| 5/31/2020 | | | | | | |

**DMR Instructions:**
**DMR Comments:** (none)

- 

**Limit Set Name:** MW-10 -
**Set:** 1 of 2

| Parameter | Nitrate Nitrogen | pH | pH | Total Inorganic Nitrogen | Ammonia Nitrogen | Nitrite Nitrogen | Sodium |
|---|---|---|---|---|---|---|---|
| Mon. Loc. | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) |
| Limit | (report) mg/L | 6.5 SU | 9.0 SU | 5.0 mg/L | (report) mg/L | 0.5 mg/L | (report) mg/L |
| Stat. Base | Maximum Daily | Minimum Daily | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily |
| 5/1/2020 | | | | | | | |
| 5/2/2020 | | | | | | | |
| 5/3/2020 | | | | | | | |
| 5/4/2020 | | | | | | | |
| 5/5/2020 | | | | | | | |
| 5/6/2020 | | | | | | | |
| 5/7/2020 | | | | | | | |
| 5/8/2020 | | | | | | | |
| 5/9/2020 | | | | | | | |
| 5/10/2020 | | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | 2312648116 30 | | 2020 | 06 | 20 |
| TYPED OR PRINTED | | **SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT** | **AREA CODE** | **NUMBER** | **YEAR** | **MO** | **DAY** |

## DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 5/1/2020 – 5/31/2020
**DMR Version:** 1

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/11/2020 | | | | | | |
| 5/12/2020 | | | | | | |
| 5/13/2020 | | | | | | |
| 5/14/2020 | | | | | | |
| 5/15/2020 | | | | | | |
| 5/16/2020 | | | | | | |
| 5/17/2020 | | | | | | |
| 5/18/2020 | | | | | | |
| 5/19/2020 | | | | | | |
| 5/20/2020 | | | | | | |
| 5/21/2020 | | | | | | |
| 5/22/2020 | | | | | | |
| 5/23/2020 | | | | | | |
| 5/24/2020 | | | | | | |
| 5/25/2020 | | | | | | |
| 5/26/2020 | | | | | | |
| 5/27/2020 | <0.15 | 6.78 | 6.78 | 0.38 | 0.38 | <0.05 | 211 |
| 5/28/2020 | | | | | | |
| 5/29/2020 | | | | | | |
| 5/30/2020 | | | | | | |
| 5/31/2020 | | | | | | |

**Set:** 2 of 2

| Parameter | Chloride (90006) | Total Phosphorus | Static Water Elevation | Specific Conductance | | | |
|---|---|---|---|---|---|---|---|
| **Mon. Loc.** | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | | | |
| **Limit** | (report) mg/L | 1.0 mg/L | (report) USGS feet | (report) umho/cm | | | |
| **Stat. Base** | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | | | |
| 5/1/2020 | | | | | | | |
| 5/2/2020 | | | | | | | |
| 5/3/2020 | | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | **TELEPHONE** | | **DATE** | | |
| | | | 2312648116 30 | | 2020 | 06 | 20 |
| **TYPED OR PRINTED** | | **SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT** | **AREA CODE** | **NUMBER** | **YEAR** | **MO** | **DAY** |

**Permit Number:** GW1810211 v2.0      **DMR Version:** 1      Generated: 3/23/2021 5:50 AM      Page 15 of 39

**EXHIBIT 6**
**Page 604 of 1425**

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 5/1/2020 - 5/31/2020
**DMR Version:** 1

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/4/2020 | | | | | | |
| 5/5/2020 | | | | | | |
| 5/6/2020 | | | | | | |
| 5/7/2020 | | | | | | |
| 5/8/2020 | | | | | | |
| 5/9/2020 | | | | | | |
| 5/10/2020 | | | | | | |
| 5/11/2020 | | | | | | |
| 5/12/2020 | | | | | | |
| 5/13/2020 | | | | | | |
| 5/14/2020 | | | | | | |
| 5/15/2020 | | | | | | |
| 5/16/2020 | | | | | | |
| 5/17/2020 | | | | | | |
| 5/18/2020 | | | | | | |
| 5/19/2020 | | | | | | |
| 5/20/2020 | | | | | | |
| 5/21/2020 | | | | | | |
| 5/22/2020 | | | | | | |
| 5/23/2020 | | | | | | |
| 5/24/2020 | | | | | | |
| 5/25/2020 | | | | | | |
| 5/26/2020 | | | | | | |
| 5/27/2020 | 84 | <0.05 | 86.65 | 1.34 | | |
| 5/28/2020 | | | | | | |
| 5/29/2020 | | | | | | |
| 5/30/2020 | | | | | | |
| 5/31/2020 | | | | | | |

**DMR Instructions:**
**DMR Comments:** (none)

- 

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted.  Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | 2312648116 30 | | 2020 | 06 | 20 |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |

**Permit Number:** GW1810211 v2.0   **DMR Version:** 1     Generated: 3/23/2021 5:50 AM

**EXHIBIT 6**
**Page 605 of 1425**

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 5/1/2020 - 5/31/2020
**DMR Version:** 1

**Limit Set Name:** MW-11 -

**Set:** 1 of 2

| Parameter | Nitrate Nitrogen | pH | pH | Total Inorganic Nitrogen | Ammonia Nitrogen | Nitrite Nitrogen | Sodium |
|---|---|---|---|---|---|---|---|
| Mon. Loc. | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) |
| Limit | (report) mg/L | 6.5 SU | 9.0 SU | 5.0 mg/L | (report) mg/L | 0.5 mg/L | (report) mg/L |
| Stat. Base | Maximum Daily | Minimum Daily | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily |
| 5/1/2020 | | | | | | | |
| 5/2/2020 | | | | | | | |
| 5/3/2020 | | | | | | | |
| 5/4/2020 | | | | | | | |
| 5/5/2020 | | | | | | | |
| 5/6/2020 | | | | | | | |
| 5/7/2020 | | | | | | | |
| 5/8/2020 | | | | | | | |
| 5/9/2020 | | | | | | | |
| 5/10/2020 | | | | | | | |
| 5/11/2020 | | | | | | | |
| 5/12/2020 | | | | | | | |
| 5/13/2020 | | | | | | | |
| 5/14/2020 | | | | | | | |
| 5/15/2020 | | | | | | | |
| 5/16/2020 | | | | | | | |
| 5/17/2020 | | | | | | | |
| 5/18/2020 | | | | | | | |
| 5/19/2020 | | | | | | | |
| 5/20/2020 | | | | | | | |
| 5/21/2020 | | | | | | | |
| 5/22/2020 | | | | | | | |
| 5/23/2020 | | | | | | | |
| 5/24/2020 | | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | **TELEPHONE** | | **DATE** | | |
|---|---|---|---|---|---|---|---|
| | | | 2312648116 30 | | 2020 | 06 | 20 |
| TYPED OR PRINTED | | **SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT** | **AREA CODE** | **NUMBER** | **YEAR** | **MO** | **DAY** |

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 5/1/2020 - 5/31/2020
**DMR Version:** 1

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 5/25/2020 | | | | | | | |
| 5/26/2020 | | | | | | | |
| 5/27/2020 | <0.15 | 6.86 | 6.86 | 0.19 | 0.19 | <0.05 | 83.4 |
| 5/28/2020 | | | | | | | |
| 5/29/2020 | | | | | | | |
| 5/30/2020 | | | | | | | |
| 5/31/2020 | | | | | | | |

**Set:** 2 of 2

| Parameter | Chloride (90006) | Total Phosphorus | Static Water Elevation | Specific Conductance | | | |
|---|---|---|---|---|---|---|---|
| **Mon. Loc.** | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | | | |
| **Limit** | (report) mg/L | 1.0 mg/L | (report) USGS feet | (report) umho/cm | | | |
| **Stat. Base** | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | | | |
| 5/1/2020 | | | | | | | |
| 5/2/2020 | | | | | | | |
| 5/3/2020 | | | | | | | |
| 5/4/2020 | | | | | | | |
| 5/5/2020 | | | | | | | |
| 5/6/2020 | | | | | | | |
| 5/7/2020 | | | | | | | |
| 5/8/2020 | | | | | | | |
| 5/9/2020 | | | | | | | |
| 5/10/2020 | | | | | | | |
| 5/11/2020 | | | | | | | |
| 5/12/2020 | | | | | | | |
| 5/13/2020 | | | | | | | |
| 5/14/2020 | | | | | | | |
| 5/15/2020 | | | | | | | |
| 5/16/2020 | | | | | | | |
| 5/17/2020 | | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | 2312648116 30 | | 2020 | 06 | 20 |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |

**Permit Number:** GW1810211 v2.0   **DMR Version:** 1   Generated: 3/23/2021 5:50 AM

**EXHIBIT 6**
**Page 607 of 1425**

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 5/1/2020 - 5/31/2020
**DMR Version:** 1

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 5/18/2020 | | | | | | | | |
| 5/19/2020 | | | | | | | | |
| 5/20/2020 | | | | | | | | |
| 5/21/2020 | | | | | | | | |
| 5/22/2020 | | | | | | | | |
| 5/23/2020 | | | | | | | | |
| 5/24/2020 | | | | | | | | |
| 5/25/2020 | | | | | | | | |
| 5/26/2020 | | | | | | | | |
| 5/27/2020 | 45 | <0.05 | 85.25 | 0.99 | | | | |
| 5/28/2020 | | | | | | | | |
| 5/29/2020 | | | | | | | | |
| 5/30/2020 | | | | | | | | |
| 5/31/2020 | | | | | | | | |

**DMR Instructions:**
**DMR Comments:** (none)

- 

**Limit Set Name:** MW-2 -
**Set:** 1 of 2

| Parameter | Nitrate Nitrogen | pH | pH | Total Inorganic Nitrogen | Ammonia Nitrogen | Nitrite Nitrogen | Sodium |
|---|---|---|---|---|---|---|---|
| Mon. Loc. | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) |
| Limit | (report) mg/L | (report) SU | (report) SU | (report) mg/L | (report) mg/L | (report) mg/L | (report) mg/L |
| Stat. Base | Maximum Daily | Minimum Daily | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily |
| 5/1/2020 | | | | | | | |
| 5/2/2020 | | | | | | | |
| 5/3/2020 | | | | | | | |
| 5/4/2020 | | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | | TELEPHONE | | | DATE | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | 2312648116 30 | | | 2020 | 06 | 20 |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | | AREA CODE | NUMBER | | YEAR | MO | DAY |

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 5/1/2020 - 5/31/2020
**DMR Version:** 1

| Date | | | | | | |
|---|---|---|---|---|---|---|
| 5/5/2020 | | | | | | |
| 5/6/2020 | | | | | | |
| 5/7/2020 | | | | | | |
| 5/8/2020 | | | | | | |
| 5/9/2020 | | | | | | |
| 5/10/2020 | | | | | | |
| 5/11/2020 | | | | | | |
| 5/12/2020 | | | | | | |
| 5/13/2020 | | | | | | |
| 5/14/2020 | | | | | | |
| 5/15/2020 | | | | | | |
| 5/16/2020 | | | | | | |
| 5/17/2020 | | | | | | |
| 5/18/2020 | | | | | | |
| 5/19/2020 | | | | | | |
| 5/20/2020 | | | | | | |
| 5/21/2020 | | | | | | |
| 5/22/2020 | | | | | | |
| 5/23/2020 | | | | | | |
| 5/24/2020 | | | | | | |
| 5/25/2020 | | | | | | |
| 5/26/2020 | | | | | | |
| 5/27/2020 | <0.15 | 7.22 | 7.22 | <0.25 | <0.05 | <0.05 | 1.6 |
| 5/28/2020 | | | | | | |
| 5/29/2020 | | | | | | |
| 5/30/2020 | | | | | | |
| 5/31/2020 | | | | | | |

Set: 2 of 2

| Parameter | Chloride (90006) | Total Phosphorus | Static Water Elevation | Specific Conductance | | | |
|---|---|---|---|---|---|---|---|
| Mon. Loc. | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted.  Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | | 2312648116 30 | 2020 | 06 | 20 |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |

**Permit Number:** GW1810211 v2.0    **DMR Version:** 1    Generated: 3/23/2021 5:50 AM

**EXHIBIT 6**
**Page 609 of 1425**

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 5/1/2020 - 5/31/2020
**DMR Version:** 1

| Limit | (report) mg/L | (report) mg/L | (report) USGS feet | (report) umho/cm | | | |
|-------|---------------|---------------|---------------------|-------------------|---|---|---|
| Stat. Base | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | | | |
| 5/1/2020 | | | | | | | |
| 5/2/2020 | | | | | | | |
| 5/3/2020 | | | | | | | |
| 5/4/2020 | | | | | | | |
| 5/5/2020 | | | | | | | |
| 5/6/2020 | | | | | | | |
| 5/7/2020 | | | | | | | |
| 5/8/2020 | | | | | | | |
| 5/9/2020 | | | | | | | |
| 5/10/2020 | | | | | | | |
| 5/11/2020 | | | | | | | |
| 5/12/2020 | | | | | | | |
| 5/13/2020 | | | | | | | |
| 5/14/2020 | | | | | | | |
| 5/15/2020 | | | | | | | |
| 5/16/2020 | | | | | | | |
| 5/17/2020 | | | | | | | |
| 5/18/2020 | | | | | | | |
| 5/19/2020 | | | | | | | |
| 5/20/2020 | | | | | | | |
| 5/21/2020 | | | | | | | |
| 5/22/2020 | | | | | | | |
| 5/23/2020 | | | | | | | |
| 5/24/2020 | | | | | | | |
| 5/25/2020 | | | | | | | |
| 5/26/2020 | | | | | | | |
| 5/27/2020 | 1 | <0.05 | 91.51 | 0.4 | | | |
| 5/28/2020 | | | | | | | |
| 5/29/2020 | | | | | | | |
| 5/30/2020 | | | | | | | |
| 5/31/2020 | | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted.  Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | 2312648116 30 | | 2020 | 06 | 20 |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |

**EXHIBIT 6**
**Page 610 of 1425**

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 5/1/2020 - 5/31/2020
**DMR Version:** 1

**DMR Instructions:**
**DMR Comments:** (none)

- 

**Limit Set Name:** MW-3 -
**Set:** 1 of 2

| Parameter | Nitrate Nitrogen | pH | pH | Total Inorganic Nitrogen | Ammonia Nitrogen | Nitrite Nitrogen | Sodium |
|---|---|---|---|---|---|---|---|
| **Mon. Loc.** | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) |
| **Limit** | (report) mg/L | 6.5 SU | 9.0 SU | 5.0 mg/L | (report) mg/L | 0.5 mg/L | (report) mg/L |
| **Stat. Base** | Maximum Daily | Minimum Daily | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily |
| 5/1/2020 | | | | | | | |
| 5/2/2020 | | | | | | | |
| 5/3/2020 | | | | | | | |
| 5/4/2020 | | | | | | | |
| 5/5/2020 | | | | | | | |
| 5/6/2020 | | | | | | | |
| 5/7/2020 | | | | | | | |
| 5/8/2020 | | | | | | | |
| 5/9/2020 | | | | | | | |
| 5/10/2020 | | | | | | | |
| 5/11/2020 | | | | | | | |
| 5/12/2020 | | | | | | | |
| 5/13/2020 | | | | | | | |
| 5/14/2020 | | | | | | | |
| 5/15/2020 | | | | | | | |
| 5/16/2020 | | | | | | | |
| 5/17/2020 | | | | | | | |
| 5/18/2020 | | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted.  Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |

TYPED OR PRINTED

SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT — AREA CODE | NUMBER — 2312648116 30 — YEAR 2020 | MO 06 | DAY 20

## DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 5/1/2020 – 5/31/2020
**DMR Version:** 1

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 5/19/2020 | | | | | | | |
| 5/20/2020 | | | | | | | |
| 5/21/2020 | | | | | | | |
| 5/22/2020 | | | | | | | |
| 5/23/2020 | | | | | | | |
| 5/24/2020 | | | | | | | |
| 5/25/2020 | | | | | | | |
| 5/26/2020 | | | | | | | |
| 5/27/2020 | 0.3 | 7.41 | 7.41 | 0.3 | <0.05 | <0.05 | 27.6 |
| 5/28/2020 | | | | | | | |
| 5/29/2020 | | | | | | | |
| 5/30/2020 | | | | | | | |
| 5/31/2020 | | | | | | | |

**Set:** 2 of 2

| Parameter | Chloride (90006) | Total Phosphorus | Static Water Elevation | Specific Conductance | | |
|---|---|---|---|---|---|---|
| **Mon. Loc.** | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | | |
| **Limit** | (report) mg/L | 1.0 mg/L | (report) USGS feet | (report) umho/cm | | |
| **Stat. Base** | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | | |
| 5/1/2020 | | | | | | |
| 5/2/2020 | | | | | | |
| 5/3/2020 | | | | | | |
| 5/4/2020 | | | | | | |
| 5/5/2020 | | | | | | |
| 5/6/2020 | | | | | | |
| 5/7/2020 | | | | | | |
| 5/8/2020 | | | | | | |
| 5/9/2020 | | | | | | |
| 5/10/2020 | | | | | | |
| 5/11/2020 | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted.  Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|---|
| | | | | 2312648116 30 | | 2020 | 06 | 20 |
| TYPED OR PRINTED | | **SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT** | | **AREA CODE** | **NUMBER** | **YEAR** | **MO** | **DAY** |

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 5/1/2020 - 5/31/2020
**DMR Version:** 1

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 5/12/2020 | | | | | | | |
| 5/13/2020 | | | | | | | |
| 5/14/2020 | | | | | | | |
| 5/15/2020 | | | | | | | |
| 5/16/2020 | | | | | | | |
| 5/17/2020 | | | | | | | |
| 5/18/2020 | | | | | | | |
| 5/19/2020 | | | | | | | |
| 5/20/2020 | | | | | | | |
| 5/21/2020 | | | | | | | |
| 5/22/2020 | | | | | | | |
| 5/23/2020 | | | | | | | |
| 5/24/2020 | | | | | | | |
| 5/25/2020 | | | | | | | |
| 5/26/2020 | | | | | | | |
| 5/27/2020 | 1 | <0.05 | 84 | 0.57 | | | |
| 5/28/2020 | | | | | | | |
| 5/29/2020 | | | | | | | |
| 5/30/2020 | | | | | | | |
| 5/31/2020 | | | | | | | |

**DMR Instructions:**
**DMR Comments:** (none)

- 

**Limit Set Name:** MW-4 -
**Set:** 1 of 2

| Parameter | Nitrate Nitrogen | pH | pH | Total Inorganic Nitrogen | Ammonia Nitrogen | Nitrite Nitrogen | Sodium |
|---|---|---|---|---|---|---|---|
| **Mon. Loc.** | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted.  Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | 2312648116 30 | 2020 | 06 | 20 | |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |

**Permit Number:** GW1810211 v2.0    **DMR Version:** 1    Generated: 3/23/2021 5:50 AM    Page 24 of 39

**EXHIBIT 6**
**Page 613 of 1425**

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 5/1/2020 – 5/31/2020
**DMR Version:** 1

| Limit | (report) mg/L | 6.5 SU | 9.0 SU | 5.0 mg/L | (report) mg/L | 0.5 mg/L | (report) mg/L |
|---|---|---|---|---|---|---|---|
| Stat. Base | Maximum Daily | Minimum Daily | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily |
| 5/1/2020 | | | | | | | |
| 5/2/2020 | | | | | | | |
| 5/3/2020 | | | | | | | |
| 5/4/2020 | | | | | | | |
| 5/5/2020 | | | | | | | |
| 5/6/2020 | | | | | | | |
| 5/7/2020 | | | | | | | |
| 5/8/2020 | | | | | | | |
| 5/9/2020 | | | | | | | |
| 5/10/2020 | | | | | | | |
| 5/11/2020 | | | | | | | |
| 5/12/2020 | | | | | | | |
| 5/13/2020 | | | | | | | |
| 5/14/2020 | | | | | | | |
| 5/15/2020 | | | | | | | |
| 5/16/2020 | | | | | | | |
| 5/17/2020 | | | | | | | |
| 5/18/2020 | | | | | | | |
| 5/19/2020 | | | | | | | |
| 5/20/2020 | | | | | | | |
| 5/21/2020 | | | | | | | |
| 5/22/2020 | | | | | | | |
| 5/23/2020 | | | | | | | |
| 5/24/2020 | | | | | | | |
| 5/25/2020 | | | | | | | |
| 5/26/2020 | | | | | | | |
| 5/27/2020 | <0.15 | 6.7 | 6.7 | 2.04 | 2.04 | <0.05 | 75 |
| 5/28/2020 | | | | | | | |
| 5/29/2020 | | | | | | | |
| 5/30/2020 | | | | | | | |
| 5/31/2020 | | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | 2312648116 30 | | 2020 | 06 | 20 |
| | | | AREA CODE | NUMBER | YEAR | MO | DAY |

## DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 5/1/2020 - 5/31/2020
**DMR Version:** 1

**Set:** 2 of 2

| Parameter | Chloride (90006) | Total Phosphorus | Static Water Elevation | Specific Conductance | | | |
|---|---|---|---|---|---|---|---|
| Mon. Loc. | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | | | |
| Limit | (report) mg/L | 1.0 mg/L | (report) USGS feet | (report) umho/cm | | | |
| Stat. Base | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | | | |
| 5/1/2020 | | | | | | | |
| 5/2/2020 | | | | | | | |
| 5/3/2020 | | | | | | | |
| 5/4/2020 | | | | | | | |
| 5/5/2020 | | | | | | | |
| 5/6/2020 | | | | | | | |
| 5/7/2020 | | | | | | | |
| 5/8/2020 | | | | | | | |
| 5/9/2020 | | | | | | | |
| 5/10/2020 | | | | | | | |
| 5/11/2020 | | | | | | | |
| 5/12/2020 | | | | | | | |
| 5/13/2020 | | | | | | | |
| 5/14/2020 | | | | | | | |
| 5/15/2020 | | | | | | | |
| 5/16/2020 | | | | | | | |
| 5/17/2020 | | | | | | | |
| 5/18/2020 | | | | | | | |
| 5/19/2020 | | | | | | | |
| 5/20/2020 | | | | | | | |
| 5/21/2020 | | | | | | | |
| 5/22/2020 | | | | | | | |
| 5/23/2020 | | | | | | | |
| 5/24/2020 | | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | 2312648116 30 | | 2020 | 06 | 20 |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |

## DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 5/1/2020 - 5/31/2020
**DMR Version:** 1

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 5/25/2020 | | | | | | | |
| 5/26/2020 | | | | | | | |
| 5/27/2020 | 74 | <0.05 | 87.55 | 1.38 | | | |
| 5/28/2020 | | | | | | | |
| 5/29/2020 | | | | | | | |
| 5/30/2020 | | | | | | | |
| 5/31/2020 | | | | | | | |

**DMR Instructions:**
**DMR Comments:** (none)

- 

**Limit Set Name:** MW-5 -
**Set:** 1 of 2

| Parameter | Nitrate Nitrogen | pH | pH | Total Inorganic Nitrogen | Ammonia Nitrogen | Nitrite Nitrogen | Sodium |
|---|---|---|---|---|---|---|---|
| Mon. Loc. | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) |
| Limit | (report) mg/L | 6.5 SU | 9.0 SU | 5.0 mg/L | (report) mg/L | 0.5 mg/L | (report) mg/L |
| Stat. Base | Maximum Daily | Minimum Daily | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily |
| 5/1/2020 | | | | | | | |
| 5/2/2020 | | | | | | | |
| 5/3/2020 | | | | | | | |
| 5/4/2020 | | | | | | | |
| 5/5/2020 | | | | | | | |
| 5/6/2020 | | | | | | | |
| 5/7/2020 | | | | | | | |
| 5/8/2020 | | | | | | | |
| 5/9/2020 | | | | | | | |
| 5/10/2020 | | | | | | | |
| 5/11/2020 | | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | 2312648116 30 | | 2020 | 06 | 20 |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |

## DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 5/1/2020 - 5/31/2020
**DMR Version:** 1

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/12/2020 | | | | | | |
| 5/13/2020 | | | | | | |
| 5/14/2020 | | | | | | |
| 5/15/2020 | | | | | | |
| 5/16/2020 | | | | | | |
| 5/17/2020 | | | | | | |
| 5/18/2020 | | | | | | |
| 5/19/2020 | | | | | | |
| 5/20/2020 | | | | | | |
| 5/21/2020 | | | | | | |
| 5/22/2020 | | | | | | |
| 5/23/2020 | | | | | | |
| 5/24/2020 | | | | | | |
| 5/25/2020 | | | | | | |
| 5/26/2020 | | | | | | |
| 5/27/2020 | 1.04 | 7.25 | 7.25 | 1.11 | 0.07 | <0.05 | 1.6 |
| 5/28/2020 | | | | | | |
| 5/29/2020 | | | | | | |
| 5/30/2020 | | | | | | |
| 5/31/2020 | | | | | | |

**Set:** 2 of 2

| Parameter | Chloride (90006) | Total Phosphorus | Static Water Elevation | Specific Conductance | | | |
|---|---|---|---|---|---|---|---|
| Mon. Loc. | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | | | |
| Limit | (report) mg/L | 1.0 mg/L | (report) USGS feet | (report) umho/cm | | | |
| Stat. Base | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | | | |
| 5/1/2020 | | | | | | | |
| 5/2/2020 | | | | | | | |
| 5/3/2020 | | | | | | | |
| 5/4/2020 | | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | 2312648116 30 | | 2020 | 06 | 20 |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |

**Permit Number:** GW1810211 v2.0     **DMR Version:** 1     Generated: 3/23/2021 5:50 AM

## DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 5/1/2020 - 5/31/2020
**DMR Version:** 1

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 5/5/2020 | | | | | | | |
| 5/6/2020 | | | | | | | |
| 5/7/2020 | | | | | | | |
| 5/8/2020 | | | | | | | |
| 5/9/2020 | | | | | | | |
| 5/10/2020 | | | | | | | |
| 5/11/2020 | | | | | | | |
| 5/12/2020 | | | | | | | |
| 5/13/2020 | | | | | | | |
| 5/14/2020 | | | | | | | |
| 5/15/2020 | | | | | | | |
| 5/16/2020 | | | | | | | |
| 5/17/2020 | | | | | | | |
| 5/18/2020 | | | | | | | |
| 5/19/2020 | | | | | | | |
| 5/20/2020 | | | | | | | |
| 5/21/2020 | | | | | | | |
| 5/22/2020 | | | | | | | |
| 5/23/2020 | | | | | | | |
| 5/24/2020 | | | | | | | |
| 5/25/2020 | | | | | | | |
| 5/26/2020 | | | | | | | |
| 5/27/2020 | 2 | <0.05 | 90.51 | 0.24 | | | |
| 5/28/2020 | | | | | | | |
| 5/29/2020 | | | | | | | |
| 5/30/2020 | | | | | | | |
| 5/31/2020 | | | | | | | |

**DMR Instructions:**
**DMR Comments:** (none)

- 

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER<br><br><br>TYPED OR PRINTED | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted.  Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik<br>Burnette Foods, Inc.<br><br>**SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT** | **TELEPHONE** | | **DATE** | | |
|---|---|---|---|---|---|---|---|
| | | | 2312648116 30 | | 2020 | 06 | 20 |
| | | | **AREA CODE** | **NUMBER** | **YEAR** | **MO** | **DAY** |

## DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 5/1/2020 - 5/31/2020
**DMR Version:** 1

**Limit Set Name:** MW-6 -
**Set:** 1 of 2

| Parameter | Nitrate Nitrogen | pH | pH | Total Inorganic Nitrogen | Ammonia Nitrogen | Nitrite Nitrogen | Sodium |
|---|---|---|---|---|---|---|---|
| Mon. Loc. | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) |
| Limit | (report) mg/L | 6.5 SU | 9.0 SU | 5.0 mg/L | (report) mg/L | 0.5 mg/L | (report) mg/L |
| Stat. Base | Maximum Daily | Minimum Daily | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily |
| 5/1/2020 | | | | | | | |
| 5/2/2020 | | | | | | | |
| 5/3/2020 | | | | | | | |
| 5/4/2020 | | | | | | | |
| 5/5/2020 | | | | | | | |
| 5/6/2020 | | | | | | | |
| 5/7/2020 | | | | | | | |
| 5/8/2020 | | | | | | | |
| 5/9/2020 | | | | | | | |
| 5/10/2020 | | | | | | | |
| 5/11/2020 | | | | | | | |
| 5/12/2020 | | | | | | | |
| 5/13/2020 | | | | | | | |
| 5/14/2020 | | | | | | | |
| 5/15/2020 | | | | | | | |
| 5/16/2020 | | | | | | | |
| 5/17/2020 | | | | | | | |
| 5/18/2020 | | | | | | | |
| 5/19/2020 | | | | | | | |
| 5/20/2020 | | | | | | | |
| 5/21/2020 | | | | | | | |
| 5/22/2020 | | | | | | | |
| 5/23/2020 | | | | | | | |
| 5/24/2020 | | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | 2312648116 30 | | 2020 | 06 | 20 |
| TYPED OR PRINTED | | **SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT** | **AREA CODE** | **NUMBER** | **YEAR** | **MO** | **DAY** |

## DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 5/1/2020 - 5/31/2020
**DMR Version:** 1

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 5/25/2020 | | | | | | | |
| 5/26/2020 | | | | | | | |
| 5/27/2020 | 0.18 | 7.32 | 7.32 | 0.18 | <0.05 | <0.05 | 5.5 |
| 5/28/2020 | | | | | | | |
| 5/29/2020 | | | | | | | |
| 5/30/2020 | | | | | | | |
| 5/31/2020 | | | | | | | |

**Set:** 2 of 2

| Parameter | Chloride (90006) | Total Phosphorus | Static Water Elevation | Specific Conductance | | | |
|---|---|---|---|---|---|---|---|
| **Mon. Loc.** | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | | | |
| **Limit** | (report) mg/L | 1.0 mg/L | (report) USGS feet | (report) umho/cm | | | |
| **Stat. Base** | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | | | |
| 5/1/2020 | | | | | | | |
| 5/2/2020 | | | | | | | |
| 5/3/2020 | | | | | | | |
| 5/4/2020 | | | | | | | |
| 5/5/2020 | | | | | | | |
| 5/6/2020 | | | | | | | |
| 5/7/2020 | | | | | | | |
| 5/8/2020 | | | | | | | |
| 5/9/2020 | | | | | | | |
| 5/10/2020 | | | | | | | |
| 5/11/2020 | | | | | | | |
| 5/12/2020 | | | | | | | |
| 5/13/2020 | | | | | | | |
| 5/14/2020 | | | | | | | |
| 5/15/2020 | | | | | | | |
| 5/16/2020 | | | | | | | |
| 5/17/2020 | | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | 2312648116 30 | | 2020 | 06 | 20 |
| **TYPED OR PRINTED** | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |

**EXHIBIT 6**
**Page 620 of 1425**

## DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 5/1/2020 - 5/31/2020
**DMR Version:** 1

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 5/18/2020 | | | | | | | |
| 5/19/2020 | | | | | | | |
| 5/20/2020 | | | | | | | |
| 5/21/2020 | | | | | | | |
| 5/22/2020 | | | | | | | |
| 5/23/2020 | | | | | | | |
| 5/24/2020 | | | | | | | |
| 5/25/2020 | | | | | | | |
| 5/26/2020 | | | | | | | |
| 5/27/2020 | 3 | <0.05 | 85.84 | 0.31 | | | |
| 5/28/2020 | | | | | | | |
| 5/29/2020 | | | | | | | |
| 5/30/2020 | | | | | | | |
| 5/31/2020 | | | | | | | |

**DMR Instructions:**

**DMR Comments:** (none)

- 

**Limit Set Name:** MW-7 -

**Set:** 1 of 2

| Parameter | Nitrate Nitrogen | pH | pH | Total Inorganic Nitrogen | Ammonia Nitrogen | Nitrite Nitrogen | Sodium |
|---|---|---|---|---|---|---|---|
| Mon. Loc. | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) |
| Limit | (report) mg/L | 6.5 SU | 9.0 SU | 5.0 mg/L | (report) mg/L | 0.5 mg/L | (report) mg/L |
| Stat. Base | Maximum Daily | Minimum Daily | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily |
| 5/1/2020 | | | | | | | |
| 5/2/2020 | | | | | | | |
| 5/3/2020 | | | | | | | |
| 5/4/2020 | | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | 2312648116 30 | | 2020 | 06 | 20 |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |

**EXHIBIT 6**
**Page 621 of 1425**

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 5/1/2020 – 5/31/2020
**DMR Version:** 1

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 5/5/2020 | | | | | | | |
| 5/6/2020 | | | | | | | |
| 5/7/2020 | | | | | | | |
| 5/8/2020 | | | | | | | |
| 5/9/2020 | | | | | | | |
| 5/10/2020 | | | | | | | |
| 5/11/2020 | | | | | | | |
| 5/12/2020 | | | | | | | |
| 5/13/2020 | | | | | | | |
| 5/14/2020 | | | | | | | |
| 5/15/2020 | | | | | | | |
| 5/16/2020 | | | | | | | |
| 5/17/2020 | | | | | | | |
| 5/18/2020 | | | | | | | |
| 5/19/2020 | | | | | | | |
| 5/20/2020 | | | | | | | |
| 5/21/2020 | | | | | | | |
| 5/22/2020 | | | | | | | |
| 5/23/2020 | | | | | | | |
| 5/24/2020 | | | | | | | |
| 5/25/2020 | | | | | | | |
| 5/26/2020 | | | | | | | |
| 5/27/2020 | <0.15 | 7.51 | 7.51 | <0.25 | <0.05 | <0.05 | 2.8 |
| 5/28/2020 | | | | | | | |
| 5/29/2020 | | | | | | | |
| 5/30/2020 | | | | | | | |
| 5/31/2020 | | | | | | | |

**Set:** 2 of 2

| Parameter | Chloride (90006) | Total Phosphorus | Static Water Elevation | Specific Conductance | | | |
|---|---|---|---|---|---|---|---|
| **Mon. Loc.** | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | 2312648116 30 | 2020 | 06 | 20 | |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |

**Permit Number:** GW1810211 v2.0    **DMR Version:** 1    Generated: 3/23/2021 5:50 AM    Page 33 of 39

**EXHIBIT 6**
**Page 622 of 1425**

## DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 5/1/2020 - 5/31/2020
**DMR Version:** 1

| Limit | (report) mg/L | 1.0 mg/L | (report) USGS feet | (report) umho/cm | | | |
|---|---|---|---|---|---|---|---|
| **Stat. Base** | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | | | |
| 5/1/2020 | | | | | | | |
| 5/2/2020 | | | | | | | |
| 5/3/2020 | | | | | | | |
| 5/4/2020 | | | | | | | |
| 5/5/2020 | | | | | | | |
| 5/6/2020 | | | | | | | |
| 5/7/2020 | | | | | | | |
| 5/8/2020 | | | | | | | |
| 5/9/2020 | | | | | | | |
| 5/10/2020 | | | | | | | |
| 5/11/2020 | | | | | | | |
| 5/12/2020 | | | | | | | |
| 5/13/2020 | | | | | | | |
| 5/14/2020 | | | | | | | |
| 5/15/2020 | | | | | | | |
| 5/16/2020 | | | | | | | |
| 5/17/2020 | | | | | | | |
| 5/18/2020 | | | | | | | |
| 5/19/2020 | | | | | | | |
| 5/20/2020 | | | | | | | |
| 5/21/2020 | | | | | | | |
| 5/22/2020 | | | | | | | |
| 5/23/2020 | | | | | | | |
| 5/24/2020 | | | | | | | |
| 5/25/2020 | | | | | | | |
| 5/26/2020 | | | | | | | |
| 5/27/2020 | 13 | <0.05 | 92.88 | 0.33 | | | |
| 5/28/2020 | | | | | | | |
| 5/29/2020 | | | | | | | |
| 5/30/2020 | | | | | | | |
| 5/31/2020 | | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | | | 2020 | 06 | 20 |
| | | | 2312648116 30 | | | | |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |

## DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 5/1/2020 – 5/31/2020
**DMR Version:** 1

**DMR Instructions:**
**DMR Comments:** (none)

- 

**Limit Set Name:** MW-8 –
**Set:** 1 of 2

| Parameter | Nitrate Nitrogen | pH | pH | Total Inorganic Nitrogen | Ammonia Nitrogen | Nitrite Nitrogen | Sodium |
|---|---|---|---|---|---|---|---|
| **Mon. Loc.** | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) |
| **Limit** | (report) mg/L | 6.5 SU | 9.0 SU | 5.0 mg/L | (report) mg/L | 0.5 mg/L | (report) mg/L |
| **Stat. Base** | Maximum Daily | Minimum Daily | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily |
| 5/1/2020 | | | | | | | |
| 5/2/2020 | | | | | | | |
| 5/3/2020 | | | | | | | |
| 5/4/2020 | | | | | | | |
| 5/5/2020 | | | | | | | |
| 5/6/2020 | | | | | | | |
| 5/7/2020 | | | | | | | |
| 5/8/2020 | | | | | | | |
| 5/9/2020 | | | | | | | |
| 5/10/2020 | | | | | | | |
| 5/11/2020 | | | | | | | |
| 5/12/2020 | | | | | | | |
| 5/13/2020 | | | | | | | |
| 5/14/2020 | | | | | | | |
| 5/15/2020 | | | | | | | |
| 5/16/2020 | | | | | | | |
| 5/17/2020 | | | | | | | |
| 5/18/2020 | | | | | | | |

<table>
<tr>
<td>NAME/TITLE PRINCIPAL EXECUTIVE OFFICER<br><br><br>TYPED OR PRINTED</td>
<td>I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted.  Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations.</td>
<td colspan="3">Kevin Kalchik<br>Burnette Foods, Inc.<br><br><br>SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT</td>
</tr>
</table>

| | TELEPHONE | DATE | | |
|---|---|---|---|---|
| | 2312648116 30 | 2020 | 06 | 20 |
| AREA CODE | NUMBER | YEAR | MO | DAY |

## DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 5/1/2020 - 5/31/2020
**DMR Version:** 1

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 5/19/2020 | | | | | | | |
| 5/20/2020 | | | | | | | |
| 5/21/2020 | | | | | | | |
| 5/22/2020 | | | | | | | |
| 5/23/2020 | | | | | | | |
| 5/24/2020 | | | | | | | |
| 5/25/2020 | | | | | | | |
| 5/26/2020 | | | | | | | |
| 5/27/2020 | <0.15 | 7.29 | 7.29 | <0.25 | <0.05 | <0.05 | 26.4 |
| 5/28/2020 | | | | | | | |
| 5/29/2020 | | | | | | | |
| 5/30/2020 | | | | | | | |
| 5/31/2020 | | | | | | | |

**Set:** 2 of 2

| Parameter | Chloride (90006) | Total Phosphorus | Static Water Elevation | Specific Conductance | | | |
|---|---|---|---|---|---|---|---|
| **Mon. Loc.** | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | | | |
| **Limit** | (report) mg/L | 1.0 mg/L | (report) USGS feet | (report) umho/cm | | | |
| **Stat. Base** | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | | | |
| 5/1/2020 | | | | | | | |
| 5/2/2020 | | | | | | | |
| 5/3/2020 | | | | | | | |
| 5/4/2020 | | | | | | | |
| 5/5/2020 | | | | | | | |
| 5/6/2020 | | | | | | | |
| 5/7/2020 | | | | | | | |
| 5/8/2020 | | | | | | | |
| 5/9/2020 | | | | | | | |
| 5/10/2020 | | | | | | | |
| 5/11/2020 | | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | 2312648116 30 | | 2020 | 06 | 20 |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |

**Permit Number:** GW1810211 v2.0     **DMR Version:** 1      Generated: 3/23/2021 5:50 AM                                Page 36 of 39

**EXHIBIT 6**
**Page 625 of 1425**

## DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 5/1/2020 – 5/31/2020
**DMR Version:** 1

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 5/12/2020 | | | | | | | |
| 5/13/2020 | | | | | | | |
| 5/14/2020 | | | | | | | |
| 5/15/2020 | | | | | | | |
| 5/16/2020 | | | | | | | |
| 5/17/2020 | | | | | | | |
| 5/18/2020 | | | | | | | |
| 5/19/2020 | | | | | | | |
| 5/20/2020 | | | | | | | |
| 5/21/2020 | | | | | | | |
| 5/22/2020 | | | | | | | |
| 5/23/2020 | | | | | | | |
| 5/24/2020 | | | | | | | |
| 5/25/2020 | | | | | | | |
| 5/26/2020 | | | | | | | |
| 5/27/2020 | 3 | <0.05 | 89.24 | 0.61 | | | |
| 5/28/2020 | | | | | | | |
| 5/29/2020 | | | | | | | |
| 5/30/2020 | | | | | | | |
| 5/31/2020 | | | | | | | |

**DMR Instructions:**
**DMR Comments:** (none)

- 

**Limit Set Name:** MW-9 –
**Set:** 1 of 2

| Parameter | Nitrate Nitrogen | pH | pH | Total Inorganic Nitrogen | Ammonia Nitrogen | Nitrite Nitrogen | Sodium |
|---|---|---|---|---|---|---|---|
| Mon. Loc. | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | 2312648116 30 | | 2020 | 06 | 20 |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |

**EXHIBIT 6**
**Page 626 of 1425**

## DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 5/1/2020 – 5/31/2020
**DMR Version:** 1

| Limit | (report) mg/L | 6.5 SU | 9.0 SU | 5.0 mg/L | (report) mg/L | 0.5 mg/L | (report) mg/L |
|---|---|---|---|---|---|---|---|
| Stat. Base | Maximum Daily | Minimum Daily | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily |
| 5/1/2020 | | | | | | | |
| 5/2/2020 | | | | | | | |
| 5/3/2020 | | | | | | | |
| 5/4/2020 | | | | | | | |
| 5/5/2020 | | | | | | | |
| 5/6/2020 | | | | | | | |
| 5/7/2020 | | | | | | | |
| 5/8/2020 | | | | | | | |
| 5/9/2020 | | | | | | | |
| 5/10/2020 | | | | | | | |
| 5/11/2020 | | | | | | | |
| 5/12/2020 | | | | | | | |
| 5/13/2020 | | | | | | | |
| 5/14/2020 | | | | | | | |
| 5/15/2020 | | | | | | | |
| 5/16/2020 | | | | | | | |
| 5/17/2020 | | | | | | | |
| 5/18/2020 | | | | | | | |
| 5/19/2020 | | | | | | | |
| 5/20/2020 | | | | | | | |
| 5/21/2020 | | | | | | | |
| 5/22/2020 | | | | | | | |
| 5/23/2020 | | | | | | | |
| 5/24/2020 | | | | | | | |
| 5/25/2020 | | | | | | | |
| 5/26/2020 | | | | | | | |
| 5/27/2020 | 2.07 | 6.65 | 6.65 | 2.12 | 0.05 | <0.05 | 15.5 |
| 5/28/2020 | | | | | | | |
| 5/29/2020 | | | | | | | |
| 5/30/2020 | | | | | | | |
| 5/31/2020 | | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted.  Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | 2312648116 30 | | 2020 | 06 | 20 |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |

**EXHIBIT 6**
**Page 627 of 1425**

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 5/1/2020 - 5/31/2020
**DMR Version:** 1

**Set:** 2 of 2

| Parameter | Chloride (90006) | Total Phosphorus | Static Water Elevation | Specific Conductance | | | |
|---|---|---|---|---|---|---|---|
| Mon. Loc. | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | | | |
| Limit | (report) mg/L | 1.0 mg/L | (report) USGS feet | (report) umho/cm | | | |
| Stat. Base | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | | | |
| 5/1/2020 | | | | | | | |
| 5/2/2020 | | | | | | | |
| 5/3/2020 | | | | | | | |
| 5/4/2020 | | | | | | | |
| 5/5/2020 | | | | | | | |
| 5/6/2020 | | | | | | | |
| 5/7/2020 | | | | | | | |
| 5/8/2020 | | | | | | | |
| 5/9/2020 | | | | | | | |
| 5/10/2020 | | | | | | | |
| 5/11/2020 | | | | | | | |
| 5/12/2020 | | | | | | | |
| 5/13/2020 | | | | | | | |
| 5/14/2020 | | | | | | | |
| 5/15/2020 | | | | | | | |
| 5/16/2020 | | | | | | | |
| 5/17/2020 | | | | | | | |
| 5/18/2020 | | | | | | | |
| 5/19/2020 | | | | | | | |
| 5/20/2020 | | | | | | | |
| 5/21/2020 | | | | | | | |
| 5/22/2020 | | | | | | | |
| 5/23/2020 | | | | | | | |
| 5/24/2020 | | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | | | 2020 | 06 | 20 |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | 2312648116 30 | AREA CODE | NUMBER | YEAR | MO | DAY |

**EXHIBIT 6**
**Page 628 of 1425**

## DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 5/1/2020 - 5/31/2020
**DMR Version:** 1

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 5/25/2020 | | | | | | | |
| 5/26/2020 | | | | | | | |
| 5/27/2020 | 4 | <0.05 | 87.66 | 0.6 | | | |
| 5/28/2020 | | | | | | | |
| 5/29/2020 | | | | | | | |
| 5/30/2020 | | | | | | | |
| 5/31/2020 | | | | | | | |

**DMR Instructions:**
**DMR Comments:** (none)

- 

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted.  Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik  Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | 2312648116 30 | | 2020 | 06 | 20 |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 7/1/2020 - 7/31/2020
**DMR Version:** 1

I **Limit Set Name:** EQ-1 -
**Set:** 1 of 2

| Parameter | Biochemical Oxygen Demand (BOD5) | Nitrate Nitrogen | pH | pH | Dissolved Oxygen | Total Inorganic Nitrogen | Ammonia Nitrogen |
|---|---|---|---|---|---|---|---|
| Mon. Loc. | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) |
| Limit | (report) mg/L | (report) mg/L | (report) SU | (report) SU | (report) mg/L | 5.0 mg/L | (report) mg/L |
| Stat. Base | Maximum Daily | Maximum Daily | Minimum Daily | Maximum Daily | Minimum Daily | Maximum Daily | Maximum Daily |
| 7/1/2020 | *H | *H | *H | *H | | *H | *H |
| 7/2/2020 | | | | | | | |
| 7/3/2020 | | | | | | | |
| 7/4/2020 | | | | | | | |
| 7/5/2020 | | | | | | | |
| 7/6/2020 | | | | | | | |
| 7/7/2020 | | | | | | | |
| 7/8/2020 | | | | | | | |
| 7/9/2020 | | | | | | | |
| 7/10/2020 | | | | | | | |
| 7/11/2020 | | | | | | | |
| 7/12/2020 | | | | | | | |
| 7/13/2020 | | | | | | | |
| 7/14/2020 | | | | | | | |
| 7/15/2020 | | | | | | | |
| 7/16/2020 | 1485 | <0.3 | 8.53 | 8.53 | 1.24 | <0.49 | <0.04 |
| 7/17/2020 | | | | | | | |
| 7/18/2020 | | | | | | | |
| 7/19/2020 | | | | | | | |
| 7/20/2020 | | | | | | | |
| 7/21/2020 | | | | | | | |
| 7/22/2020 | | | | | | | |
| 7/23/2020 | | | | | | | |
| 7/24/2020 | | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | 2312648116 30 | | 2020 | 08 | 19 |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |

**Permit Number:** GW1810211 v2.0    **DMR Version:** 1      Generated: 3/23/2021 5:51 AM                    Page 1 of 14

EXHIBIT 6
Page 630 of 1425

## DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 7/1/2020 - 7/31/2020
**DMR Version:** 1

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 7/25/2020 | | | | | | | |
| 7/26/2020 | | | | | | | |
| 7/27/2020 | | | | | | | |
| 7/28/2020 | | | | | | | |
| 7/29/2020 | | | | | | | |
| 7/30/2020 | | | | | | | |
| 7/31/2020 | | | | | | | |

Set: 2 of 2

| Parameter | Nitrite Nitrogen | Sodium | Chloride (90006) | Total Phosphorus | Flow (Measured) | | |
|---|---|---|---|---|---|---|---|
| Mon. Loc. | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | | |
| Limit | (report) mg/L | 400 mg/L | 500 mg/L | 10 mg/L | 425000 GPD | | |
| Stat. Base | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | | |
| 7/1/2020 | *H | *H | *H | *H | 73340 | | |
| 7/2/2020 | | | | | 70380 | | |
| 7/3/2020 | | | | | 66490 | | |
| 7/4/2020 | | | | | 0 | | |
| 7/5/2020 | | | | | 0 | | |
| 7/6/2020 | | | | | 116480 | | |
| 7/7/2020 | | | | | 67420 | | |
| 7/8/2020 | | | | | 55990 | | |
| 7/9/2020 | | | | | 70360 | | |
| 7/10/2020 | | | | | 93860 | | |
| 7/11/2020 | | | | | 0 | | |
| 7/12/2020 | | | | | 0 | | |
| 7/13/2020 | | | | | 96240 | | |
| 7/14/2020 | | | | | 63210 | | |
| 7/15/2020 | | | | | 79840 | | |
| 7/16/2020 | <0.15 | 179 | 46 | 1.33 | 163380 | | |
| 7/17/2020 | | | | | 152880 | | |
| 7/18/2020 | | | | | 109000 | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted.  Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | **TELEPHONE** | | **DATE** | | |
|---|---|---|---|---|---|---|---|
| | | | 2312648116 30 | | 2020 | 08 | 19 |
| TYPED OR PRINTED | | **SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT** | **AREA CODE** | **NUMBER** | **YEAR** | **MO** | **DAY** |

**Permit Number:** GW1810211 v2.0    **DMR Version:** 1    Generated: 3/23/2021 5:51 AM    Page 2 of 14

EXHIBIT 6
Page 631 of 1425

## DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 7/1/2020 - 7/31/2020
**DMR Version:** 1

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/19/2020 | | | | 242890 | | |
| 7/20/2020 | | | | 143840 | | |
| 7/21/2020 | | | | 246320 | | |
| 7/22/2020 | | | | 271050 | | |
| 7/23/2020 | | | | 310500 | | |
| 7/24/2020 | | | | 304330 | | |
| 7/25/2020 | | | | 340360 | | |
| 7/26/2020 | | | | 236360 | | |
| 7/27/2020 | | | | 290320 | | |
| 7/28/2020 | | | | 279810 | | |
| 7/29/2020 | | | | 285020 | | |
| 7/30/2020 | | | | 278640 | | |
| 7/31/2020 | | | | 304770 | | |

**DMR Instructions:**
**DMR Comments:** (none)

**Set 1 DMR Value Comments:**

Date: 7/1/2020 12:00:00 AM,Column 1 Comment: Did not sample as required by permit**Set 2 DMR Value Comments:**

- Date: 7/1/2020 12:00:00 AM,Column 1 Comment: Did not sample as required by permit
- Date: 7/1/2020 12:00:00 AM,Column 2 Comment: Did not sample as required by permit
- Date: 7/1/2020 12:00:00 AM,Column 2 Comment: Did not sample as required by permit
- Date: 7/1/2020 12:00:00 AM,Column 3 Comment: Did not sample as required by permit
- Date: 7/1/2020 12:00:00 AM,Column 3 Comment: Did not sample as required by permit
- Date: 7/1/2020 12:00:00 AM,Column 4 Comment: Did not sample as required by permit
- Date: 7/1/2020 12:00:00 AM,Column 4 Comment: Did not sample as required by permit
- Date: 7/1/2020 12:00:00 AM,Column 5 Comment: Did not sample as required by permit
- Date: 7/1/2020 12:00:00 AM,Column 6 Comment: Did not sample as required by permit
- Date: 7/1/2020 12:00:00 AM,Column 7 Comment: Did not sample as required by permit

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted.  Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | | | 2020 | 08 | 19 |
| | | | 2312648116 30 | | | | |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |

**Permit Number:** GW1810211 v2.0      **DMR Version:** 1      Generated: 3/23/2021 5:51 AM      Page 3 of 14

EXHIBIT 6
Page 632 of 1425

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 7/1/2020 - 7/31/2020
**DMR Version:** 1

**Limit Set Name:** EQ-2 -
**Set:** 1 of 2

| Parameter | Biochemical Oxygen Demand (BOD5) | Nitrate Nitrogen | pH | pH | Dissolved Oxygen | Total Inorganic Nitrogen | Ammonia Nitrogen |
|---|---|---|---|---|---|---|---|
| Mon. Loc. | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) |
| Limit | (report) mg/L | (report) mg/L | (report) SU | (report) SU | (report) mg/L | (report) mg/L | (report) mg/L |
| Stat. Base | Maximum Daily | Maximum Daily | Minimum Daily | Maximum Daily | Minimum Daily | Maximum Daily | Maximum Daily |
| 7/1/2020 | *G | *G | *G | *G | *G | *G | *G |
| 7/2/2020 | | | | | | | |
| 7/3/2020 | | | | | | | |
| 7/4/2020 | | | | | | | |
| 7/5/2020 | | | | | | | |
| 7/6/2020 | | | | | | | |
| 7/7/2020 | | | | | | | |
| 7/8/2020 | | | | | | | |
| 7/9/2020 | | | | | | | |
| 7/10/2020 | | | | | | | |
| 7/11/2020 | | | | | | | |
| 7/12/2020 | | | | | | | |
| 7/13/2020 | | | | | | | |
| 7/14/2020 | | | | | | | |
| 7/15/2020 | | | | | | | |
| 7/16/2020 | | | | | | | |
| 7/17/2020 | | | | | | | |
| 7/18/2020 | | | | | | | |
| 7/19/2020 | | | | | | | |
| 7/20/2020 | | | | | | | |
| 7/21/2020 | | | | | | | |
| 7/22/2020 | | | | | | | |
| 7/23/2020 | | | | | | | |
| 7/24/2020 | | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | **TELEPHONE** | | **DATE** | | |
|---|---|---|---|---|---|---|---|
| | | | 2312648116 30 | | 2020 | 08 | 19 |
| TYPED OR PRINTED | | **SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT** | **AREA CODE** | **NUMBER** | **YEAR** | **MO** | **DAY** |

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids  
**Permittee Name:** Burnette Foods Incorporated  

**Permit Number:** GW1810211 v2.0  
**DMR Period:** 7/1/2020 - 7/31/2020  
**DMR Version:** 1  

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 7/25/2020 | | | | | | | |
| 7/26/2020 | | | | | | | |
| 7/27/2020 | | | | | | | |
| 7/28/2020 | | | | | | | |
| 7/29/2020 | | | | | | | |
| 7/30/2020 | | | | | | | |
| 7/31/2020 | | | | | | | |

**Set:** 2 of 2

| Parameter | Nitrite Nitrogen | Sodium | Chloride (90006) | Total Phosphorus | | | |
|---|---|---|---|---|---|---|---|
| Mon. Loc. | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | | | |
| Limit | (report) mg/L | (report) mg/L | (report) mg/L | (report) mg/L | | | |
| Stat. Base | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | | | |
| 7/1/2020 | *G | *G | *G | *G | | | |
| 7/2/2020 | | | | | | | |
| 7/3/2020 | | | | | | | |
| 7/4/2020 | | | | | | | |
| 7/5/2020 | | | | | | | |
| 7/6/2020 | | | | | | | |
| 7/7/2020 | | | | | | | |
| 7/8/2020 | | | | | | | |
| 7/9/2020 | | | | | | | |
| 7/10/2020 | | | | | | | |
| 7/11/2020 | | | | | | | |
| 7/12/2020 | | | | | | | |
| 7/13/2020 | | | | | | | |
| 7/14/2020 | | | | | | | |
| 7/15/2020 | | | | | | | |
| 7/16/2020 | | | | | | | |
| 7/17/2020 | | | | | | | |
| 7/18/2020 | | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted.  Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | 2312648116 30 | | 2020 | 08 | 19 |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 7/1/2020 - 7/31/2020
**DMR Version:** 1

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/19/2020 | | | | | | |
| 7/20/2020 | | | | | | |
| 7/21/2020 | | | | | | |
| 7/22/2020 | | | | | | |
| 7/23/2020 | | | | | | |
| 7/24/2020 | | | | | | |
| 7/25/2020 | | | | | | |
| 7/26/2020 | | | | | | |
| 7/27/2020 | | | | | | |
| 7/28/2020 | | | | | | |
| 7/29/2020 | | | | | | |
| 7/30/2020 | | | | | | |
| 7/31/2020 | | | | | | |

**DMR Instructions:** (1): Surface Water
**DMR Comments:** (none)

- 

**Limit Set Name:** Field 36 South Central -
**Set:** 1 of 1

| Parameter | Application Rate (Daily) | Application Rate (Weekly) | | | | |
|---|---|---|---|---|---|---|
| Mon. Loc. | Comment 1 (U) | Comment 1 (U) | | | | |
| Limit | 0.34 in | 2.04 in | | | | |
| Stat. Base | Maximum Daily | Maximum Weekly | | | | |
| 7/1/2020 | | | | | | |
| 7/2/2020 | 0.04 | | | | | |
| 7/3/2020 | 0.08 | | | | | |
| 7/4/2020 | | 0.12 | | | | |
| 7/5/2020 | | | | | | |
| 7/6/2020 | 0.14 | | | | | |
| 7/7/2020 | 0.08 | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | |
|---|---|---|---|---|---|---|
| | | | 2312648116 30 | | 2020 | 08 19 |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO DAY |

## DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 7/1/2020 - 7/31/2020
**DMR Version:** 1

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **7/8/2020** | 0.07 | | | | | | |
| **7/9/2020** | 0.09 | | | | | | |
| **7/10/2020** | | | | | | | |
| **7/11/2020** | | 0.38 | | | | | |
| **7/12/2020** | | | | | | | |
| **7/13/2020** | | | | | | | |
| **7/14/2020** | 0.04 | | | | | | |
| **7/15/2020** | 0.06 | | | | | | |
| **7/16/2020** | 0.13 | | | | | | |
| **7/17/2020** | 0.19 | | | | | | |
| **7/18/2020** | 0.13 | 0.55 | | | | | |
| **7/19/2020** | 0.30 | | | | | | |
| **7/20/2020** | 0.18 | | | | | | |
| **7/21/2020** | 0.30 | | | | | | |
| **7/22/2020** | 0.17 | | | | | | |
| **7/23/2020** | 0.19 | | | | | | |
| **7/24/2020** | 0.37 | | | | | | |
| **7/25/2020** | 0.42 | 1.93 | | | | | |
| **7/26/2020** | 0.22 | | | | | | |
| **7/27/2020** | 0.14 | | | | | | |
| **7/28/2020** | 0.34 | | | | | | |
| **7/29/2020** | 0.35 | | | | | | |
| **7/30/2020** | 0.11 | | | | | | |
| **7/31/2020** | 0.37 | | | | | | |

**DMR Instructions:** U:  July 1 - August 15;  V:  August 16 - June 30
**DMR Comments:** (none)

**Set 1 DMR Value Comments:**

Date: 7/24/2020 12:00:00 AM,Column 1 Comment: value is outside permit limit

Date: 7/25/2020 12:00:00 AM,Column 1 Comment: value is outside permit limit

Date: 7/29/2020 12:00:00 AM,Column 1 Comment: value is outside permit limit

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted.  Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik<br>Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | 2312648116 30 | | 2020 | 08 | 19 |
| TYPED OR PRINTED | | **SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT** | **AREA CODE** | **NUMBER** | **YEAR** | **MO** | **DAY** |

**EXHIBIT 6**
**Page 636 of 1425**

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 7/1/2020 - 7/31/2020
**DMR Version:** 1

- Date: 7/31/2020 12:00:00 AM,Column 1 Comment: value is outside permit limit

**Limit Set Name:** Field 36 South East -
**Set:** 1 of 1

| Parameter | Application Rate (Daily) | Application Rate (Weekly) | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Mon. Loc. | Comment 1 (U) | Comment 1 (U) | | | | | | |
| Limit | 0.34 in | 2.04 in | | | | | | |
| Stat. Base | Maximum Daily | Maximum Weekly | | | | | | |
| 7/1/2020 | | | | | | | | |
| 7/2/2020 | 0.04 | | | | | | | |
| 7/3/2020 | 0.08 | | | | | | | |
| 7/4/2020 | | 0.12 | | | | | | |
| 7/5/2020 | | | | | | | | |
| 7/6/2020 | 0.14 | | | | | | | |
| 7/7/2020 | 0.08 | | | | | | | |
| 7/8/2020 | 0.07 | | | | | | | |
| 7/9/2020 | 0.09 | | | | | | | |
| 7/10/2020 | | | | | | | | |
| 7/11/2020 | | 0.38 | | | | | | |
| 7/12/2020 | | | | | | | | |
| 7/13/2020 | | | | | | | | |
| 7/14/2020 | 0.04 | | | | | | | |
| 7/15/2020 | 0.06 | | | | | | | |
| 7/16/2020 | 0.13 | | | | | | | |
| 7/17/2020 | 0.19 | | | | | | | |
| 7/18/2020 | 0.13 | 0.55 | | | | | | |
| 7/19/2020 | 0.30 | | | | | | | |
| 7/20/2020 | 0.18 | | | | | | | |
| 7/21/2020 | 0.30 | | | | | | | |
| 7/22/2020 | 0.17 | | | | | | | |
| 7/23/2020 | 0.19 | | | | | | | |
| 7/24/2020 | 0.37 | | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | | | 2020 | 08 | 19 |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |
| | | | 2312648116 30 | | | | |

**Permit Number:** GW1810211 v2.0   **DMR Version:** 1   Generated: 3/23/2021 5:51 AM   Page 8 of 14

**EXHIBIT 6**
**Page 637 of 1425**

## DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids  
**Permittee Name:** Burnette Foods Incorporated  
**Permit Number:** GW1810211 v2.0  
**DMR Period:** 7/1/2020 - 7/31/2020  
**DMR Version:** 1

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **7/25/2020** | 0.42 | 1.93 | | | | | |
| **7/26/2020** | 0.22 | | | | | | |
| **7/27/2020** | 0.14 | | | | | | |
| **7/28/2020** | 0.34 | | | | | | |
| **7/29/2020** | 0.35 | | | | | | |
| **7/30/2020** | 0.11 | | | | | | |
| **7/31/2020** | 0.37 | | | | | | |

**DMR Instructions:** U:  July 1 - August 15;  V:  August 16 - June 30  
**DMR Comments:** (none)

**Set 1 DMR Value Comments:**

Date: 7/24/2020 12:00:00 AM,Column 1 Comment: value is outside permit limit

Date: 7/25/2020 12:00:00 AM,Column 1 Comment: value is outside permit limit

Date: 7/29/2020 12:00:00 AM,Column 1 Comment: value is outside permit limit

- Date: 7/31/2020 12:00:00 AM,Column 1 Comment: value is outside permit limit

**Limit Set Name:** Field 36 South West -  
**Set:** 1 of 1

| Parameter | Application Rate (Daily) | Application Rate (Weekly) | | | | | |
|---|---|---|---|---|---|---|---|
| **Mon. Loc.** | Comment 1 (U) | Comment 1 (U) | | | | | |
| **Limit** | 0.34 in | 2.04 in | | | | | |
| **Stat. Base** | Maximum Daily | Maximum Weekly | | | | | |
| **7/1/2020** | | | | | | | |
| **7/2/2020** | 0.04 | | | | | | |
| **7/3/2020** | 0.08 | | | | | | |
| **7/4/2020** | | 0.12 | | | | | |
| **7/5/2020** | | | | | | | |
| **7/6/2020** | 0.14 | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted.  Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | 2312648116 30 | | 2020 | 08 | 19 |
| **TYPED OR PRINTED** | | **SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT** | AREA CODE | NUMBER | YEAR | MO | DAY |

**Permit Number:** GW1810211 v2.0     **DMR Version:** 1     Generated: 3/23/2021 5:51 AM

EXHIBIT 6  
Page 638 of 1425

## DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 7/1/2020 - 7/31/2020
**DMR Version:** 1

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **7/7/2020** | 0.08 | | | | | | |
| **7/8/2020** | 0.07 | | | | | | |
| **7/9/2020** | 0.09 | | | | | | |
| **7/10/2020** | | | | | | | |
| **7/11/2020** | | 0.38 | | | | | |
| **7/12/2020** | | | | | | | |
| **7/13/2020** | | | | | | | |
| **7/14/2020** | 0.04 | | | | | | |
| **7/15/2020** | 0.06 | | | | | | |
| **7/16/2020** | 0.13 | | | | | | |
| **7/17/2020** | 0.19 | | | | | | |
| **7/18/2020** | 0.13 | 0.55 | | | | | |
| **7/19/2020** | 0.30 | | | | | | |
| **7/20/2020** | 0.18 | | | | | | |
| **7/21/2020** | 0.30 | | | | | | |
| **7/22/2020** | 0.17 | | | | | | |
| **7/23/2020** | 0.19 | | | | | | |
| **7/24/2020** | 0.37 | | | | | | |
| **7/25/2020** | 0.42 | 1.93 | | | | | |
| **7/26/2020** | 0.22 | | | | | | |
| **7/27/2020** | 0.14 | | | | | | |
| **7/28/2020** | 0.34 | | | | | | |
| **7/29/2020** | 0.35 | | | | | | |
| **7/30/2020** | 0.11 | | | | | | |
| **7/31/2020** | 0.37 | | | | | | |

**DMR Instructions:** U:  July 1 - August 15;  V:  August 16 - June 30

**DMR Comments:** (none)

**Set 1 DMR Value Comments:**

Date: 7/24/2020 12:00:00 AM,Column 1 Comment: value is outside permit limit

Date: 7/25/2020 12:00:00 AM,Column 1 Comment: value is outside permit limit

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik<br>Burnette Foods, Inc. | **TELEPHONE** | | **DATE** | | |
|---|---|---|---|---|---|---|---|
| | | | 2312648116 30 | | 2020 | 08 | 19 |
| TYPED OR PRINTED | | **SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT** | **AREA CODE** | **NUMBER** | **YEAR** | **MO** | **DAY** |

**Permit Number:** GW1810211 v2.0     **DMR Version:** 1     Generated: 3/23/2021 5:51 AM     Page 10 of 14

**EXHIBIT 6**
**Page 639 of 1425**

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 7/1/2020 - 7/31/2020
**DMR Version:** 1

Date: 7/29/2020 12:00:00 AM,Column 1 Comment: value is outside permit limit

- Date: 7/31/2020 12:00:00 AM,Column 1 Comment: value is outside permit limit

**Limit Set Name:** Field 37 -
**Set:** 1 of 1

| Parameter | Application Rate (Daily) | Application Rate (Weekly) | | | | | |
|---|---|---|---|---|---|---|---|
| Mon. Loc. | Comment 1 (U) | Comment 1 (U) | | | | | |
| Limit | 0.34 in | 2.04 in | | | | | |
| Stat. Base | Maximum Daily | Maximum Weekly | | | | | |
| 7/1/2020 | 0.40 | | | | | | |
| 7/2/2020 | 0.19 | | | | | | |
| 7/3/2020 | | | | | | | |
| 7/4/2020 | | 1.17 | | | | | |
| 7/5/2020 | | | | | | | |
| 7/6/2020 | | | | | | | |
| 7/7/2020 | | | | | | | |
| 7/8/2020 | | | | | | | |
| 7/9/2020 | | | | | | | |
| 7/10/2020 | | | | | | | |
| 7/11/2020 | | 0.00 | | | | | |
| 7/12/2020 | | | | | | | |
| 7/13/2020 | | | | | | | |
| 7/14/2020 | | | | | | | |
| 7/15/2020 | 0.18 | | | | | | |
| 7/16/2020 | | | | | | | |
| 7/17/2020 | | | | | | | |
| 7/18/2020 | | 0.18 | | | | | |
| 7/19/2020 | | | | | | | |
| 7/20/2020 | | | | | | | |
| 7/21/2020 | | | | | | | |
| 7/22/2020 | | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted.  Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | | | 2020 | 08 | 19 |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | 2312648116 30 | | YEAR | MO | DAY |
| | | | AREA CODE | NUMBER | | | |

**Permit Number:** GW1810211 v2.0   **DMR Version:** 1   Generated: 3/23/2021 5:51 AM   Page 11 of 14

**EXHIBIT 6**
**Page 640 of 1425**

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 7/1/2020 - 7/31/2020
**DMR Version:** 1

| | | | | | | |
|---|---|---|---|---|---|---|
| **7/23/2020** | | | | | | |
| **7/24/2020** | | | | | | |
| **7/25/2020** | | 0.00 | | | | |
| **7/26/2020** | | | | | | |
| **7/27/2020** | 0.64 | | | | | |
| **7/28/2020** | | | | | | |
| **7/29/2020** | | | | | | |
| **7/30/2020** | 1.02 | | | | | |
| **7/31/2020** | | | | | | |

**DMR Instructions:** U:  July 1 - August 15
**DMR Comments:** (none)

**Set 1 DMR Value Comments:**

Date: 7/1/2020 12:00:00 AM,Column 1 Comment: value is outside permit limit

Date: 7/27/2020 12:00:00 AM,Column 1 Comment: value is outside permit limit

- Date: 7/30/2020 12:00:00 AM,Column 1 Comment: value is outside permit limit

**Limit Set Name:** Field 38 -
**Set:** 1 of 1

| Parameter | Application Rate (Daily) | Application Rate (Weekly) | | | | |
|---|---|---|---|---|---|---|
| **Mon. Loc.** | Comment 1 (U) | Comment 1 (U) | | | | |
| **Limit** | 0.68 in | 4.0 in | | | | |
| **Stat. Base** | Maximum Daily | Maximum Weekly | | | | |
| **7/1/2020** | | | | | | |
| **7/2/2020** | | | | | | |
| **7/3/2020** | | | | | | |
| **7/4/2020** | | 0.18 | | | | |
| **7/5/2020** | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | **TELEPHONE** | | **DATE** | | |
|---|---|---|---|---|---|---|---|
| | | | 2312648116 30 | | 2020 | 08 | 19 |
| TYPED OR PRINTED | | **SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT** | **AREA CODE** | **NUMBER** | **YEAR** | **MO** | **DAY** |

**EXHIBIT 6**
**Page 641 of 1425**

## DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 7/1/2020 - 7/31/2020
**DMR Version:** 1

| | | | | | | |
|---|---|---|---|---|---|---|
| **7/6/2020** | | | | | | |
| **7/7/2020** | | | | | | |
| **7/8/2020** | | | | | | |
| **7/9/2020** | | | | | | |
| **7/10/2020** | 0.22 | | | | | |
| **7/11/2020** | | 0.22 | | | | |
| **7/12/2020** | | | | | | |
| **7/13/2020** | 0.22 | | | | | |
| **7/14/2020** | 0.15 | | | | | |
| **7/15/2020** | | | | | | |
| **7/16/2020** | 0.25 | | | | | |
| **7/17/2020** | | | | | | |
| **7/18/2020** | | 0.62 | | | | |
| **7/19/2020** | | | | | | |
| **7/20/2020** | | | | | | |
| **7/21/2020** | | | | | | |
| **7/22/2020** | 0.62 | | | | | |
| **7/23/2020** | 0.71 | | | | | |
| **7/24/2020** | | | | | | |
| **7/25/2020** | | 1.34 | | | | |
| **7/26/2020** | 0.27 | | | | | |
| **7/27/2020** | 0.27 | | | | | |
| **7/28/2020** | | | | | | |
| **7/29/2020** | | | | | | |
| **7/30/2020** | | | | | | |
| **7/31/2020** | | | | | | |

**DMR Instructions:** U:  July 1 - August 15;  V:  August 16 - June 30
**DMR Comments:** (none)

**Set 1 DMR Value Comments:**

- Date: 7/23/2020 12:00:00 AM,Column 1 Comment: value is outside permit limit

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | | **TELEPHONE** | | **DATE** | | |
|---|---|---|---|---|---|---|---|---|
| | | | | 2312648116 30 | | 2020 | 08 | 19 |
| **TYPED OR PRINTED** | | **SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT** | **AREA CODE** | **NUMBER** | | **YEAR** | **MO** | **DAY** |

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 7/1/2020 - 7/31/2020
**DMR Version:** 1

**Limit Set Name:** Field 39 -

**Set:** 1 of 1

**No Discharge:** Y

| Parameter | Application Rate (Daily) | Application Rate (Weekly) | | | | |
|---|---|---|---|---|---|---|
| Mon. Loc. | Comment 1 (U) | Comment 1 (U) | | | | |
| Limit | 0.1 in | 0.7 in | | | | |
| Stat. Base | Maximum Daily | Maximum Weekly | | | | |
| 7/1/2020 | | | | | | |
| 7/2/2020 | | | | | | |
| 7/3/2020 | | | | | | |
| 7/4/2020 | | | | | | |
| 7/5/2020 | | | | | | |
| 7/6/2020 | | | | | | |
| 7/7/2020 | | | | | | |
| 7/8/2020 | | | | | | |
| 7/9/2020 | | | | | | |
| 7/10/2020 | | | | | | |
| 7/11/2020 | | | | | | |
| 7/12/2020 | | | | | | |
| 7/13/2020 | | | | | | |
| 7/14/2020 | | | | | | |
| 7/15/2020 | | | | | | |
| 7/16/2020 | | | | | | |
| 7/17/2020 | | | | | | |
| 7/18/2020 | | | | | | |
| 7/19/2020 | | | | | | |
| 7/20/2020 | | | | | | |
| 7/21/2020 | | | | | | |
| 7/22/2020 | | | | | | |
| 7/23/2020 | | | | | | |
| 7/24/2020 | | | | | | |
| 7/25/2020 | | | | | | |
| 7/26/2020 | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | 2312648116 30 | | 2020 | 08 | 19 |
| | | | AREA CODE | NUMBER | YEAR | MO | DAY |

**EXHIBIT 6**
**Page 643 of 1425**

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 7/1/2020 - 7/31/2020
**DMR Version:** 1

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 7/27/2020 | | | | | | | |
| 7/28/2020 | | | | | | | |
| 7/29/2020 | | | | | | | |
| 7/30/2020 | | | | | | | |
| 7/31/2020 | | | | | | | |

**DMR Instructions:** U:  July 1 - August 15
**DMR Comments:** (none)

- 

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted.  Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik<br>Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | 2312648116 30 | | 2020 | 08 | 19 |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |

**Permit Number:** GW1810211 v2.0   **DMR Version:** 1   Generated: 3/23/2021 5:51 AM   Page 15 of 14

**EXHIBIT 6**
**Page 644 of 1425**

## DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 8/1/2020 - 8/31/2020
**DMR Version:** 1

<u>I</u> **Limit Set Name:** EQ-1 -
**Set:** 1 of 2

| Parameter | Biochemical Oxygen Demand (BOD5) | Nitrate Nitrogen | pH | pH | Dissolved Oxygen | Total Inorganic Nitrogen | Ammonia Nitrogen |
|---|---|---|---|---|---|---|---|
| Mon. Loc. | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) |
| Limit | (report) mg/L | (report) mg/L | (report) SU | (report) SU | (report) mg/L | 5.0 mg/L | (report) mg/L |
| Stat. Base | Maximum Daily | Maximum Daily | Minimum Daily | Maximum Daily | Minimum Daily | Maximum Daily | Maximum Daily |
| 8/1/2020 | *H | *H | *H | *H | *H | *H | *H |
| 8/2/2020 | | | | | | | |
| 8/3/2020 | | | | | | | |
| 8/4/2020 | | | | | | | |
| 8/5/2020 | | | | | | | |
| 8/6/2020 | | | | | | | |
| 8/7/2020 | | | | | | | |
| 8/8/2020 | | | | | | | |
| 8/9/2020 | | | | | | | |
| 8/10/2020 | | | | | | | |
| 8/11/2020 | | | | | | | |
| 8/12/2020 | | | | | | | |
| 8/13/2020 | | | | | | | |
| 8/14/2020 | | | | | | | |
| 8/15/2020 | | | | | | | |
| 8/16/2020 | | | | | | | |
| 8/17/2020 | | | | | | | |
| 8/18/2020 | | | | | | | |
| 8/19/2020 | | | | | | | |
| 8/20/2020 | | | | | | | |
| 8/21/2020 | | | | | | | |
| 8/22/2020 | | | | | | | |
| 8/23/2020 | | | | | | | |
| 8/24/2020 | | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | **TELEPHONE** | | **DATE** | | |
|---|---|---|---|---|---|---|---|
| | | | 2312648116 30 | | 2020 | 09 | 18 |
| **TYPED OR PRINTED** | | **SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT** | **AREA CODE** | **NUMBER** | **YEAR** | **MO** | **DAY** |

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 8/1/2020 - 8/31/2020
**DMR Version:** 1

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8/25/2020 | 677 | <0.1 | 8.75 | 8.75 | 0.47 | 0.45 | 0.45 |
| 8/26/2020 | | | | | | | |
| 8/27/2020 | | | | | | | |
| 8/28/2020 | | | | | | | |
| 8/29/2020 | | | | | | | |
| 8/30/2020 | | | | | | | |
| 8/31/2020 | | | | | | | |

**Set:** 2 of 2

| Parameter | Nitrite Nitrogen | Sodium | Chloride (90006) | Total Phosphorus | Flow (Measured) | | |
|---|---|---|---|---|---|---|---|
| Mon. Loc. | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | | |
| Limit | (report) mg/L | 400 mg/L | 500 mg/L | 10 mg/L | 425000 GPD | | |
| Stat. Base | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | | |
| 8/1/2020 | *H | *H | *H | *H | 271190 | | |
| 8/2/2020 | | | | | 317790 | | |
| 8/3/2020 | | | | | 299360 | | |
| 8/4/2020 | | | | | 318040 | | |
| 8/5/2020 | | | | | 297320 | | |
| 8/6/2020 | | | | | 347500 | | |
| 8/7/2020 | | | | | 308430 | | |
| 8/8/2020 | | | | | 0 | | |
| 8/9/2020 | | | | | 0 | | |
| 8/10/2020 | | | | | 311620 | | |
| 8/11/2020 | | | | | 189030 | | |
| 8/12/2020 | | | | | 278430 | | |
| 8/13/2020 | | | | | 207610 | | |
| 8/14/2020 | | | | | 129710 | | |
| 8/15/2020 | | | | | 0 | | |
| 8/16/2020 | | | | | 0 | | |
| 8/17/2020 | | | | | 122550 | | |
| 8/18/2020 | | | | | 38980 | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted.  Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik<br>Burnette Foods, Inc. | **TELEPHONE** | | **DATE** | | |
|---|---|---|---|---|---|---|---|
| | | | 2312648116 30 | | 2020 | 09 | 18 |
| **TYPED OR PRINTED** | | **SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT** | **AREA CODE** | **NUMBER** | **YEAR** | **MO** | **DAY** |

**EXHIBIT 6**
**Page 646 of 1425**

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 8/1/2020 - 8/31/2020
**DMR Version:** 1

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8/19/2020 | | | | | 32860 | | |
| 8/20/2020 | | | | | 22930 | | |
| 8/21/2020 | | | | | 24200 | | |
| 8/22/2020 | | | | | 0 | | |
| 8/23/2020 | | | | | 0 | | |
| 8/24/2020 | | | | | 0 | | |
| 8/25/2020 | <0.05 | 345 | 138 | 2.14 | 34790 | | |
| 8/26/2020 | | | | | 29330 | | |
| 8/27/2020 | | | | | 87000 | | |
| 8/28/2020 | | | | | 47910 | | |
| 8/29/2020 | | | | | 0 | | |
| 8/30/2020 | | | | | 0 | | |
| 8/31/2020 | | | | | 47470 | | |

**DMR Instructions:**
**DMR Comments:** (none)

**Set 1 DMR Value Comments:**

Date: 8/1/2020 12:00:00 AM,Column 1 Comment: did not sample as required by permit**Set 2 DMR Value Comments:**

- Date: 8/1/2020 12:00:00 AM,Column 1 Comment: did not sample as required by permit
- Date: 8/1/2020 12:00:00 AM,Column 2 Comment: did not sample as required by permit
- Date: 8/1/2020 12:00:00 AM,Column 2 Comment: did not sample as required by permit
- Date: 8/1/2020 12:00:00 AM,Column 3 Comment: did not sample as required by permit
- Date: 8/1/2020 12:00:00 AM,Column 3 Comment: did not sample as required by permit
- Date: 8/1/2020 12:00:00 AM,Column 4 Comment: did not sample as required by permit
- Date: 8/1/2020 12:00:00 AM,Column 4 Comment: did not sample as required by permit
- Date: 8/1/2020 12:00:00 AM,Column 5 Comment: did not sample as required by permit
- Date: 8/1/2020 12:00:00 AM,Column 6 Comment: did not sample as required by permit
- Date: 8/1/2020 12:00:00 AM,Column 7 Comment: did not sample as required by permit

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|---|
| | | | | 2312648116 30 | | 2020 | 09 | 18 |
| TYPED OR PRINTED | | **SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT** | | **AREA CODE** | **NUMBER** | **YEAR** | **MO** | **DAY** |

**Permit Number:** GW1810211 v2.0    **DMR Version:** 1    Generated: 3/23/2021 4:25 AM

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 8/1/2020 - 8/31/2020
**DMR Version:** 1

**Limit Set Name:** EQ-2 -
**Set:** 1 of 2

| Parameter | Biochemical Oxygen Demand (BOD5) | Nitrate Nitrogen | pH | pH | Dissolved Oxygen | Total Inorganic Nitrogen | Ammonia Nitrogen |
|---|---|---|---|---|---|---|---|
| Mon. Loc. | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) |
| Limit | (report) mg/L | (report) mg/L | (report) SU | (report) SU | (report) mg/L | (report) mg/L | (report) mg/L |
| Stat. Base | Maximum Daily | Maximum Daily | Minimum Daily | Maximum Daily | Minimum Daily | Maximum Daily | Maximum Daily |
| 8/1/2020 | | | | | | | |
| 8/2/2020 | | | | | | | |
| 8/3/2020 | | | | | | | |
| 8/4/2020 | | | | | | | |
| 8/5/2020 | | | | | | | |
| 8/6/2020 | | | | | | | |
| 8/7/2020 | | | | | | | |
| 8/8/2020 | | | | | | | |
| 8/9/2020 | | | | | | | |
| 8/10/2020 | | | | | | | |
| 8/11/2020 | | | | | | | |
| 8/12/2020 | | | | | | | |
| 8/13/2020 | | | | | | | |
| 8/14/2020 | | | | | | | |
| 8/15/2020 | | | | | | | |
| 8/16/2020 | | | | | | | |
| 8/17/2020 | | | | | | | |
| 8/18/2020 | | | | | | | |
| 8/19/2020 | | | | | | | |
| 8/20/2020 | | | | | | | |
| 8/21/2020 | | | | | | | |
| 8/22/2020 | | | | | | | |
| 8/23/2020 | | | | | | | |
| 8/24/2020 | | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | 2312648116 30 | | 2020 | 09 | 18 |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 8/1/2020 - 8/31/2020
**DMR Version:** 1

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8/25/2020 | | | | | | | |
| 8/26/2020 | | | | | | | |
| 8/27/2020 | <7 | <0.3 | 7.2 | 7.2 | 3.39 | 0.07 | 0.07 |
| 8/28/2020 | | | | | | | |
| 8/29/2020 | | | | | | | |
| 8/30/2020 | | | | | | | |
| 8/31/2020 | | | | | | | |

**Set:** 2 of 2

| Parameter | Nitrite Nitrogen | Sodium | Chloride (90006) | Total Phosphorus | | | |
|---|---|---|---|---|---|---|---|
| **Mon. Loc.** | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | | | |
| **Limit** | (report) mg/L | (report) mg/L | (report) mg/L | (report) mg/L | | | |
| **Stat. Base** | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | | | |
| 8/1/2020 | | | | | | | |
| 8/2/2020 | | | | | | | |
| 8/3/2020 | | | | | | | |
| 8/4/2020 | | | | | | | |
| 8/5/2020 | | | | | | | |
| 8/6/2020 | | | | | | | |
| 8/7/2020 | | | | | | | |
| 8/8/2020 | | | | | | | |
| 8/9/2020 | | | | | | | |
| 8/10/2020 | | | | | | | |
| 8/11/2020 | | | | | | | |
| 8/12/2020 | | | | | | | |
| 8/13/2020 | | | | | | | |
| 8/14/2020 | | | | | | | |
| 8/15/2020 | | | | | | | |
| 8/16/2020 | | | | | | | |
| 8/17/2020 | | | | | | | |
| 8/18/2020 | | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | 2312648116 30 | | 2020 | 09 | 18 |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |

## DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated
**Permit Number:** GW1810211 v2.0
**DMR Period:** 8/1/2020 - 8/31/2020
**DMR Version:** 1

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/19/2020 | | | | | | |
| 8/20/2020 | | | | | | |
| 8/21/2020 | | | | | | |
| 8/22/2020 | | | | | | |
| 8/23/2020 | | | | | | |
| 8/24/2020 | | | | | | |
| 8/25/2020 | | | | | | |
| 8/26/2020 | | | | | | |
| 8/27/2020 | <0.15 | 13.3 | 17 | 0.13 | | |
| 8/28/2020 | | | | | | |
| 8/29/2020 | | | | | | |
| 8/30/2020 | | | | | | |
| 8/31/2020 | | | | | | |

**DMR Instructions:** (1): Surface Water
**DMR Comments:** (none)

- 

**Limit Set Name:** Field 36 South Central -
**Set:** 1 of 1

| Parameter | Application Rate (Daily) | Application Rate (Daily) | Application Rate (Weekly) | Application Rate (Weekly) | | | |
|---|---|---|---|---|---|---|---|
| **Mon. Loc.** | Comment 1 (U) | Comment 2 (V) | Comment 1 (U) | Comment 2 (V) | | | |
| **Limit** | 0.34 in | 0.34 in | 2.04 in | 0.34 in | | | |
| **Stat. Base** | Maximum Daily | Maximum Daily | Maximum Weekly | Maximum Weekly | | | |
| **8/1/2020** | 0.20 | | 1.74 | | | | |
| **8/2/2020** | | | | | | | |
| **8/3/2020** | 0.10 | | | | | | |
| **8/4/2020** | 0.29 | | | | | | |
| **8/5/2020** | 0.22 | | | | | | |
| **8/6/2020** | 0.23 | | | | | | |
| **8/7/2020** | 0.38 | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted.  Based on inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | 2312648116 30 | | 2020 | 09 | 18 |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |

## DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 8/1/2020 - 8/31/2020
**DMR Version:** 1

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/8/2020 | 0.00 | | 1.22 | | | |
| 8/9/2020 | 0.00 | | | | | |
| 8/10/2020 | 0.38 | | | | | |
| 8/11/2020 | 0.12 | | | | | |
| 8/12/2020 | 0.26 | | | | | |
| 8/13/2020 | 0.07 | | | | | |
| 8/14/2020 | 0.12 | | | | | |
| 8/15/2020 | 0.00 | | 0.94 | | | |
| 8/16/2020 | | 0.00 | | | | |
| 8/17/2020 | | 0.15 | | | | |
| 8/18/2020 | | 0.05 | | | | |
| 8/19/2020 | | | | | | |
| 8/20/2020 | | 0.03 | | | | |
| 8/21/2020 | | 0.03 | | | | |
| 8/22/2020 | | 0.00 | 0.26 | | | |
| 8/23/2020 | | 0.00 | | | | |
| 8/24/2020 | | 0.00 | | | | |
| 8/25/2020 | | 0.04 | | | | |
| 8/26/2020 | | 0.04 | | | | |
| 8/27/2020 | | 0.11 | | | | |
| 8/28/2020 | | 0.06 | | | | |
| 8/29/2020 | | 0.00 | 0.24 | | | |
| 8/30/2020 | | 0.00 | | | | |
| 8/31/2020 | | 0.02 | | | | |

**DMR Instructions:** U:  July 1 - August 15;  V:  August 16 - June 30
**DMR Comments:** (none)

**Set 1 DMR Value Comments:**

Date: 8/7/2020 12:00:00 AM,Column 1 Comment: value is outside permit limit

- Date: 8/10/2020 12:00:00 AM,Column 1 Comment: value is outside permit limit

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted.  Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | 2312648116 30 | | 2020 | 09 | 18 |
| TYPED OR PRINTED | | **SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT** | **AREA CODE** | **NUMBER** | **YEAR** | **MO** | **DAY** |

**Permit Number:** GW1810211 v2.0     **DMR Version:** 1     Generated: 3/23/2021 4:25 AM     Page 7 of 56

**EXHIBIT 6**
**Page 651 of 1425**

## DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 8/1/2020 - 8/31/2020
**DMR Version:** 1

**Limit Set Name:** Field 36 South East -
**Set:** 1 of 1

| Parameter | Application Rate (Daily) | Application Rate (Daily) | Application Rate (Weekly) | Application Rate (Weekly) | | | |
|---|---|---|---|---|---|---|---|
| Mon. Loc. | Comment 1 (U) | Comment 2 (V) | Comment 1 (U) | Comment 2 (V) | | | |
| Limit | 0.34 in | 0.34 in | 2.04 in | 0.34 in | | | |
| Stat. Base | Maximum Daily | Maximum Daily | Maximum Weekly | Maximum Weekly | | | |
| 8/1/2020 | 0.20 | | 1.74 | | | | |
| 8/2/2020 | | | | | | | |
| 8/3/2020 | 0.10 | | | | | | |
| 8/4/2020 | 0.29 | | | | | | |
| 8/5/2020 | 0.22 | | | | | | |
| 8/6/2020 | 0.23 | | | | | | |
| 8/7/2020 | 0.38 | | | | | | |
| 8/8/2020 | 0.00 | | 1.22 | | | | |
| 8/9/2020 | 0.00 | | | | | | |
| 8/10/2020 | 0.38 | | | | | | |
| 8/11/2020 | 0.12 | | | | | | |
| 8/12/2020 | 0.26 | | | | | | |
| 8/13/2020 | 0.07 | | | | | | |
| 8/14/2020 | 0.12 | | | | | | |
| 8/15/2020 | 0.00 | | 0.94 | | | | |
| 8/16/2020 | | 0.00 | | | | | |
| 8/17/2020 | | 0.15 | | | | | |
| 8/18/2020 | | 0.05 | | | | | |
| 8/19/2020 | | | | | | | |
| 8/20/2020 | | 0.03 | | | | | |
| 8/21/2020 | | 0.03 | | | | | |
| 8/22/2020 | | 0.00 | | 0.26 | | | |
| 8/23/2020 | | 0.00 | | | | | |
| 8/24/2020 | | 0.00 | | | | | |
| 8/25/2020 | | 0.04 | | | | | |
| 8/26/2020 | | 0.04 | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | 2312648116 30 | | 2020 | 09 | 18 |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated
**Permit Number:** GW1810211 v2.0
**DMR Period:** 8/1/2020 - 8/31/2020
**DMR Version:** 1

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8/27/2020 | | 0.11 | | | | | |
| 8/28/2020 | | 0.06 | | | | | |
| 8/29/2020 | | 0.00 | | 0.24 | | | |
| 8/30/2020 | | 0.00 | | | | | |
| 8/31/2020 | | 0.02 | | | | | |

**DMR Instructions:** U:  July 1 - August 15;  V:  August 16 - June 30
**DMR Comments:** (none)

**Set 1 DMR Value Comments:**

Date: 8/7/2020 12:00:00 AM,Column 1 Comment: value is outside permit limit

- Date: 8/10/2020 12:00:00 AM,Column 1 Comment: value is outside permit limit

**Limit Set Name:** Field 36 South West -
**Set:** 1 of 1

| Parameter | Application Rate (Daily) | Application Rate (Daily) | Application Rate (Weekly) | Application Rate (Weekly) | | | |
|---|---|---|---|---|---|---|---|
| Mon. Loc. | Comment 1 (U) | Comment 2 (V) | Comment 1 (U) | Comment 2 (V) | | | |
| Limit | 0.34 in | 0.34 in | 2.04 in | 0.34 in | | | |
| Stat. Base | Maximum Daily | Maximum Daily | Maximum Weekly | Maximum Weekly | | | |
| 8/1/2020 | 0.20 | | 1.74 | | | | |
| 8/2/2020 | | | | | | | |
| 8/3/2020 | 0.10 | | | | | | |
| 8/4/2020 | 0.29 | | | | | | |
| 8/5/2020 | 0.22 | | | | | | |
| 8/6/2020 | 0.23 | | | | | | |
| 8/7/2020 | 0.38 | | | | | | |
| 8/8/2020 | 0.00 | | 1.22 | | | | |
| 8/9/2020 | 0.00 | | | | | | |
| 8/10/2020 | 0.38 | | | | | | |
| 8/11/2020 | 0.12 | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | 2312648116 30 | | 2020 | 09 | 18 |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 8/1/2020 - 8/31/2020
**DMR Version:** 1

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8/12/2020 | 0.26 | | | | | | |
| 8/13/2020 | 0.07 | | | | | | |
| 8/14/2020 | 0.12 | | | | | | |
| 8/15/2020 | 0.00 | | 0.94 | | | | |
| 8/16/2020 | | 0.00 | | | | | |
| 8/17/2020 | | 0.15 | | | | | |
| 8/18/2020 | | 0.05 | | | | | |
| 8/19/2020 | | | | | | | |
| 8/20/2020 | | 0.03 | | | | | |
| 8/21/2020 | | 0.03 | | | | | |
| 8/22/2020 | | 0.00 | 0.26 | | | | |
| 8/23/2020 | | 0.00 | | | | | |
| 8/24/2020 | | 0.00 | | | | | |
| 8/25/2020 | | 0.04 | | | | | |
| 8/26/2020 | | 0.04 | | | | | |
| 8/27/2020 | | 0.11 | | | | | |
| 8/28/2020 | | 0.06 | | | | | |
| 8/29/2020 | | 0.00 | 0.24 | | | | |
| 8/30/2020 | | 0.00 | | | | | |
| 8/31/2020 | | 0.02 | | | | | |

**DMR Instructions:** U:  July 1 - August 15;  V:  August 16 - June 30
**DMR Comments:** (none)

**Set 1 DMR Value Comments:**

Date: 8/7/2020 12:00:00 AM,Column 1 Comment: value is outside limit

- Date: 8/10/2020 12:00:00 AM,Column 1 Comment: value is outside limit

**Limit Set Name:** Field 37 -

**Set:** 1 of 1

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted.  Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik<br>Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | 2312648116 30 | | 2020 | 09 | 18 |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids  
**Permittee Name:** Burnette Foods Incorporated  
**Permit Number:** GW1810211 v2.0  
**DMR Period:** 8/1/2020 - 8/31/2020  
**DMR Version:** 1

| Parameter | Application Rate (Daily) | Application Rate (Weekly) | | | | | |
|---|---|---|---|---|---|---|---|
| Mon. Loc. | Comment 1 (U) | Comment 1 (U) | | | | | |
| Limit | 0.34 in | 2.04 in | | | | | |
| Stat. Base | Maximum Daily | Maximum Weekly | | | | | |
| 8/1/2020 | | 1.66 | | | | | |
| 8/2/2020 | | | | | | | |
| 8/3/2020 | 0.90 | | | | | | |
| 8/4/2020 | | | | | | | |
| 8/5/2020 | | | | | | | |
| 8/6/2020 | 0.67 | | | | | | |
| 8/7/2020 | | | | | | | |
| 8/8/2020 | | 1.57 | | | | | |
| 8/9/2020 | | | | | | | |
| 8/10/2020 | | | | | | | |
| 8/11/2020 | 0.52 | | | | | | |
| 8/12/2020 | | | | | | | |
| 8/13/2020 | 0.62 | | | | | | |
| 8/14/2020 | | | | | | | |
| 8/15/2020 | | 1.14 | | | | | |
| 8/16/2020 | | | | | | | |
| 8/17/2020 | | | | | | | |
| 8/18/2020 | | | | | | | |
| 8/19/2020 | 0.18 | | | | | | |
| 8/20/2020 | | | | | | | |
| 8/21/2020 | | | | | | | |
| 8/22/2020 | | 0.18 | | | | | |
| 8/23/2020 | | | | | | | |
| 8/24/2020 | | | | | | | |
| 8/25/2020 | | | | | | | |
| 8/26/2020 | | | | | | | |
| 8/27/2020 | | | | | | | |
| 8/28/2020 | | | | | | | |
| 8/29/2020 | | 0.00 | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | Burnette Foods, Inc. | 2312648116 30 | | 2020 | 09 | 18 |
| TYPED OR PRINTED | | **SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT** | **AREA CODE** | **NUMBER** | **YEAR** | **MO** | **DAY** |

## DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 8/1/2020 - 8/31/2020
**DMR Version:** 1

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **8/30/2020** | | | | | | | |
| **8/31/2020** | 0.17 | | | | | | |

**DMR Instructions:** U:  July 1 - August 15
**DMR Comments:** (none)

**Set 1 DMR Value Comments:**

Date: 8/3/2020 12:00:00 AM,Column 1 Comment: value is outside permit limit

Date: 8/6/2020 12:00:00 AM,Column 1 Comment: value is outside permit limit

Date: 8/11/2020 12:00:00 AM,Column 1 Comment: value is outside permit limit

- Date: 8/13/2020 12:00:00 AM,Column 1 Comment: value is outside permit limit

**Limit Set Name:** Field 38 -
**Set:** 1 of 1

| Parameter | Application Rate (Daily) | Application Rate (Daily) | Application Rate (Weekly) | Application Rate (Weekly) | | | |
|---|---|---|---|---|---|---|---|
| **Mon. Loc.** | Comment 1 (U) | Comment 2 (V) | Comment 1 (U) | Comment 2 (V) | | | |
| **Limit** | 0.68 in | 1.96 in | 4.0 in | 4.0 in | | | |
| **Stat. Base** | Maximum Daily | Maximum Daily | Maximum Weekly | Maximum Weekly | | | |
| **8/1/2020** | 0.50 | | 1.04 | | | | |
| **8/2/2020** | 1.46 | | | | | | |
| **8/3/2020** | 0.25 | | | | | | |
| **8/4/2020** | 0.37 | | | | | | |
| **8/5/2020** | 0.55 | | | | | | |
| **8/6/2020** | 0.19 | | | | | | |
| **8/7/2020** | | | | | | | |
| **8/8/2020** | | | 2.82 | | | | |
| **8/9/2020** | | | | | | | |
| **8/10/2020** | | | | | | | |
| **8/11/2020** | | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | | | 2020 | 09 | 18 |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |
| | | | 231 | 2648116 30 | | | |

**Permit Number:** GW1810211 v2.0     **DMR Version:** 1     Generated: 3/23/2021 4:25 AM     Page 12 of 56

**EXHIBIT 6**
**Page 656 of 1425**

## DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 8/1/2020 - 8/31/2020
**DMR Version:** 1

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8/12/2020 | 0.32 | | | | | | |
| 8/13/2020 | 0.17 | | | | | | |
| 8/14/2020 | 0.15 | | | | | | |
| 8/15/2020 | | | 0.64 | | | | |
| 8/16/2020 | | 0 | | | | | |
| 8/17/2020 | | | | | | | |
| 8/18/2020 | | | | | | | |
| 8/19/2020 | | | | | | | |
| 8/20/2020 | | | | | | | |
| 8/21/2020 | | | | | | | |
| 8/22/2020 | | | 0.00 | | | | |
| 8/23/2020 | | | | | | | |
| 8/24/2020 | | | | | | | |
| 8/25/2020 | | | | | | | |
| 8/26/2020 | | | | | | | |
| 8/27/2020 | | | | | | | |
| 8/28/2020 | | | | | | | |
| 8/29/2020 | | | 0.00 | | | | |
| 8/30/2020 | | | | | | | |
| 8/31/2020 | | | | | | | |

**DMR Instructions:** U:  July 1 - August 15;  V:  August 16 - June 30
**DMR Comments:** (none)

**Set 1 DMR Value Comments:**

- Date: 8/2/2020 12:00:00 AM,Column 1 Comment: the permit limit for this item should be 1.96, this is not a violation

**Limit Set Name:** Field 39 -

**Set:** 1 of 1                                                                                                **No Discharge:** Y

| Parameter | Application Rate (Daily) | Application Rate (Weekly) | | | | | |
|---|---|---|---|---|---|---|---|
| **Mon. Loc.** | Comment 1 (U) | Comment 1 (U) | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | 2312648116 30 | | 2020 | 09 | 18 |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 8/1/2020 - 8/31/2020
**DMR Version:** 1

| Limit | 0.1 in | 0.7 in | | | | | |
|---|---|---|---|---|---|---|---|
| Stat. Base | Maximum Daily | Maximum Weekly | | | | | |
| 8/1/2020 | | | | | | | |
| 8/2/2020 | | | | | | | |
| 8/3/2020 | | | | | | | |
| 8/4/2020 | | | | | | | |
| 8/5/2020 | | | | | | | |
| 8/6/2020 | | | | | | | |
| 8/7/2020 | | | | | | | |
| 8/8/2020 | | | | | | | |
| 8/9/2020 | | | | | | | |
| 8/10/2020 | | | | | | | |
| 8/11/2020 | | | | | | | |
| 8/12/2020 | | | | | | | |
| 8/13/2020 | | | | | | | |
| 8/14/2020 | | | | | | | |
| 8/15/2020 | | | | | | | |
| 8/16/2020 | | | | | | | |
| 8/17/2020 | | | | | | | |
| 8/18/2020 | | | | | | | |
| 8/19/2020 | | | | | | | |
| 8/20/2020 | | | | | | | |
| 8/21/2020 | | | | | | | |
| 8/22/2020 | | | | | | | |
| 8/23/2020 | | | | | | | |
| 8/24/2020 | | | | | | | |
| 8/25/2020 | | | | | | | |
| 8/26/2020 | | | | | | | |
| 8/27/2020 | | | | | | | |
| 8/28/2020 | | | | | | | |
| 8/29/2020 | | | | | | | |
| 8/30/2020 | | | | | | | |
| 8/31/2020 | | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | | | 2020 | 09 | 18 |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | 2312648116 30 | | | | |
| | | | AREA CODE | NUMBER | YEAR | MO | DAY |

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 8/1/2020 - 8/31/2020
**DMR Version:** 1

**DMR Instructions:** U:  July 1 - August 15
**DMR Comments:** (none)

- 

**Limit Set Name:** MW-1 -
**Set:** 1 of 3

| Parameter | Iron | Manganese | Nitrate Nitrogen | pH | pH | Dissolved Oxygen | Bicarbonate |
|---|---|---|---|---|---|---|---|
| Mon. Loc. | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) |
| Limit | (report) ug/L | (report) ug/L | (report) mg/L | 6.5 SU | 9.0 SU | (report) mg/L | (report) mg/L |
| Stat. Base | Maximum Daily | Maximum Daily | Maximum Daily | Minimum Daily | Maximum Daily | Minimum Daily | Maximum Daily |
| 8/1/2020 | | | | | | | |
| 8/2/2020 | | | | | | | |
| 8/3/2020 | | | | | | | |
| 8/4/2020 | | | | | | | |
| 8/5/2020 | | | | | | | |
| 8/6/2020 | | | | | | | |
| 8/7/2020 | | | | | | | |
| 8/8/2020 | | | | | | | |
| 8/9/2020 | | | | | | | |
| 8/10/2020 | | | | | | | |
| 8/11/2020 | | | | | | | |
| 8/12/2020 | | | | | | | |
| 8/13/2020 | | | | | | | |
| 8/14/2020 | | | | | | | |
| 8/15/2020 | | | | | | | |
| 8/16/2020 | | | | | | | |
| 8/17/2020 | | | | | | | |
| 8/18/2020 | | | | | | | |
| 8/19/2020 | | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | 2312648116 30 | | 2020 | 09 | 18 |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |

## DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 8/1/2020 - 8/31/2020
**DMR Version:** 1

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8/20/2020 | | | | | | | |
| 8/21/2020 | | | | | | | |
| 8/22/2020 | | | | | | | |
| 8/23/2020 | | | | | | | |
| 8/24/2020 | | | | | | | |
| 8/25/2020 | | | | | | | |
| 8/26/2020 | | | | | | | |
| 8/27/2020 | 60 | <50 | 0.46 | 7.08 | 7.08 | 8.32 | 145 |
| 8/28/2020 | | | | | | | |
| 8/29/2020 | | | | | | | |
| 8/30/2020 | | | | | | | |
| 8/31/2020 | | | | | | | |

Set: 2 of 3

| Parameter | Total Inorganic Nitrogen | Ammonia Nitrogen | Nitrite Nitrogen | Sodium | Chloride (90006) | Total Phosphorus | Static Water Elevation |
|---|---|---|---|---|---|---|---|
| **Mon. Loc.** | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) |
| **Limit** | 5.0 mg/L | (report) mg/L | 0.5 mg/L | (report) mg/L | (report) mg/L | 1.0 mg/L | (report) USGS feet |
| **Stat. Base** | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily |
| 8/1/2020 | | | | | | | |
| 8/2/2020 | | | | | | | |
| 8/3/2020 | | | | | | | |
| 8/4/2020 | | | | | | | |
| 8/5/2020 | | | | | | | |
| 8/6/2020 | | | | | | | |
| 8/7/2020 | | | | | | | |
| 8/8/2020 | | | | | | | |
| 8/9/2020 | | | | | | | |
| 8/10/2020 | | | | | | | |
| 8/11/2020 | | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted.  Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | 2312648116 30 | | 2020 | 09 | 18 |
| TYPED OR PRINTED | | **SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT** | **AREA CODE** | **NUMBER** | **YEAR** | **MO** | **DAY** |

## DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 8/1/2020 – 8/31/2020
**DMR Version:** 1

| Date | | | | | | | |
|------|---|---|---|---|---|---|---|
| 8/12/2020 | | | | | | | |
| 8/13/2020 | | | | | | | |
| 8/14/2020 | | | | | | | |
| 8/15/2020 | | | | | | | |
| 8/16/2020 | | | | | | | |
| 8/17/2020 | | | | | | | |
| 8/18/2020 | | | | | | | |
| 8/19/2020 | | | | | | | |
| 8/20/2020 | | | | | | | |
| 8/21/2020 | | | | | | | |
| 8/22/2020 | | | | | | | |
| 8/23/2020 | | | | | | | |
| 8/24/2020 | | | | | | | |
| 8/25/2020 | | | | | | | |
| 8/26/2020 | | | | | | | |
| 8/27/2020 | 0.46 | <0.05 | <0.1 | 31.6 | 93 | <0.05 | 85.81 |
| 8/28/2020 | | | | | | | |
| 8/29/2020 | | | | | | | |
| 8/30/2020 | | | | | | | |
| 8/31/2020 | | | | | | | |

**Set: 3 of 3**

| Parameter | Specific Conductance | Sulfate (90025) | Calcium | Magnesium | Potassium | | |
|-----------|---------------------|-----------------|---------|-----------|-----------|---|---|
| **Mon. Loc.** | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | | |
| **Limit** | (report) umho/cm | 250 mg/L | (report) mg/L | (report) mg/L | (report) mg/L | | |
| **Stat. Base** | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | | |
| 8/1/2020 | | | | | | | |
| 8/2/2020 | | | | | | | |
| 8/3/2020 | | | | | | | |
| 8/4/2020 | | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | 2312648116 30 | | 2020 | 09 | 18 |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |

**Permit Number:** GW1810211 v2.0    **DMR Version:** 1    Generated: 3/23/2021 4:25 AM    Page 17 of 56

EXHIBIT 6
Page 661 of 1425

## DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 8/1/2020 – 8/31/2020
**DMR Version:** 1

| Date | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8/5/2020 | | | | | | | |
| 8/6/2020 | | | | | | | |
| 8/7/2020 | | | | | | | |
| 8/8/2020 | | | | | | | |
| 8/9/2020 | | | | | | | |
| 8/10/2020 | | | | | | | |
| 8/11/2020 | | | | | | | |
| 8/12/2020 | | | | | | | |
| 8/13/2020 | | | | | | | |
| 8/14/2020 | | | | | | | |
| 8/15/2020 | | | | | | | |
| 8/16/2020 | | | | | | | |
| 8/17/2020 | | | | | | | |
| 8/18/2020 | | | | | | | |
| 8/19/2020 | | | | | | | |
| 8/20/2020 | | | | | | | |
| 8/21/2020 | | | | | | | |
| 8/22/2020 | | | | | | | |
| 8/23/2020 | | | | | | | |
| 8/24/2020 | | | | | | | |
| 8/25/2020 | | | | | | | |
| 8/26/2020 | | | | | | | |
| 8/27/2020 | 0.532 | 8 | 53.8 | 15.2 | 11.1 | | |
| 8/28/2020 | | | | | | | |
| 8/29/2020 | | | | | | | |
| 8/30/2020 | | | | | | | |
| 8/31/2020 | | | | | | | |

**DMR Instructions:**
**DMR Comments:** (none)

- 

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik<br>Burnette Foods, Inc. | **TELEPHONE** | | **DATE** | | |
|---|---|---|---|---|---|---|---|
| | | | | 2312648116 30 | 2020 | 09 | 18 |
| TYPED OR PRINTED | | **SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT** | **AREA CODE** | **NUMBER** | **YEAR** | **MO** | **DAY** |

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 8/1/2020 - 8/31/2020
**DMR Version:** 1

**Limit Set Name:** MW-10 -
**Set:** 1 of 3

| Parameter | Iron | Manganese | Nitrate Nitrogen | pH | pH | Dissolved Oxygen | Bicarbonate |
|---|---|---|---|---|---|---|---|
| Mon. Loc. | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) |
| Limit | (report) ug/L | (report) ug/L | (report) mg/L | 6.5 SU | 9.0 SU | (report) mg/L | (report) mg/L |
| Stat. Base | Maximum Daily | Maximum Daily | Maximum Daily | Minimum Daily | Maximum Daily | Minimum Daily | Maximum Daily |
| 8/1/2020 | | | | | | | |
| 8/2/2020 | | | | | | | |
| 8/3/2020 | | | | | | | |
| 8/4/2020 | | | | | | | |
| 8/5/2020 | | | | | | | |
| 8/6/2020 | | | | | | | |
| 8/7/2020 | | | | | | | |
| 8/8/2020 | | | | | | | |
| 8/9/2020 | | | | | | | |
| 8/10/2020 | | | | | | | |
| 8/11/2020 | | | | | | | |
| 8/12/2020 | | | | | | | |
| 8/13/2020 | | | | | | | |
| 8/14/2020 | | | | | | | |
| 8/15/2020 | | | | | | | |
| 8/16/2020 | | | | | | | |
| 8/17/2020 | | | | | | | |
| 8/18/2020 | | | | | | | |
| 8/19/2020 | | | | | | | |
| 8/20/2020 | | | | | | | |
| 8/21/2020 | | | | | | | |
| 8/22/2020 | | | | | | | |
| 8/23/2020 | | | | | | | |
| 8/24/2020 | | | | | | | |
| 8/25/2020 | | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik  Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | | | 2020 | 09 | 18 |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |
| | | | 231 | 2648116 30 | | | |

## DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 8/1/2020 - 8/31/2020
**DMR Version:** 1

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8/26/2020 | | | | | | | |
| 8/27/2020 | 15100 | 820 | 0.2 | 6.74 | 6.74 | 1.99 | 615 |
| 8/28/2020 | | | | | | | |
| 8/29/2020 | | | | | | | |
| 8/30/2020 | | | | | | | |
| 8/31/2020 | | | | | | | |

Set: 2 of 3

| Parameter | Total Inorganic Nitrogen | Ammonia Nitrogen | Nitrite Nitrogen | Sodium | Chloride (90006) | Total Phosphorus | Static Water Elevation |
|---|---|---|---|---|---|---|---|
| Mon. Loc. | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) |
| Limit | 5.0 mg/L | (report) mg/L | 0.5 mg/L | (report) mg/L | (report) mg/L | 1.0 mg/L | (report) USGS feet |
| Stat. Base | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily |
| 8/1/2020 | | | | | | | |
| 8/2/2020 | | | | | | | |
| 8/3/2020 | | | | | | | |
| 8/4/2020 | | | | | | | |
| 8/5/2020 | | | | | | | |
| 8/6/2020 | | | | | | | |
| 8/7/2020 | | | | | | | |
| 8/8/2020 | | | | | | | |
| 8/9/2020 | | | | | | | |
| 8/10/2020 | | | | | | | |
| 8/11/2020 | | | | | | | |
| 8/12/2020 | | | | | | | |
| 8/13/2020 | | | | | | | |
| 8/14/2020 | | | | | | | |
| 8/15/2020 | | | | | | | |
| 8/16/2020 | | | | | | | |
| 8/17/2020 | | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | 2312648116 30 | | 2020 | 09 | 18 |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |

**Permit Number:** GW1810211 v2.0    **DMR Version:** 1    Generated: 3/23/2021 4:25 AM    Page 20 of 56

**EXHIBIT 6**
**Page 664 of 1425**

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 8/1/2020 - 8/31/2020
**DMR Version:** 1

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8/18/2020 | | | | | | | |
| 8/19/2020 | | | | | | | |
| 8/20/2020 | | | | | | | |
| 8/21/2020 | | | | | | | |
| 8/22/2020 | | | | | | | |
| 8/23/2020 | | | | | | | |
| 8/24/2020 | | | | | | | |
| 8/25/2020 | | | | | | | |
| 8/26/2020 | | | | | | | |
| 8/27/2020 | 0.69 | 0.49 | <0.1 | 80.2 | 89 | <0.05 | 87.27 |
| 8/28/2020 | | | | | | | |
| 8/29/2020 | | | | | | | |
| 8/30/2020 | | | | | | | |
| 8/31/2020 | | | | | | | |

**Set:** 3 of 3

| Parameter | Specific Conductance | Sulfate (90025) | Calcium | Magnesium | Potassium | | |
|---|---|---|---|---|---|---|---|
| Mon. Loc. | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | | |
| Limit | (report) umho/cm | 250 mg/L | (report) mg/L | (report) mg/L | (report) mg/L | | |
| Stat. Base | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | | |
| 8/1/2020 | | | | | | | |
| 8/2/2020 | | | | | | | |
| 8/3/2020 | | | | | | | |
| 8/4/2020 | | | | | | | |
| 8/5/2020 | | | | | | | |
| 8/6/2020 | | | | | | | |
| 8/7/2020 | | | | | | | |
| 8/8/2020 | | | | | | | |
| 8/9/2020 | | | | | | | |
| 8/10/2020 | | | | | | | |

NAME/TITLE PRINCIPAL EXECUTIVE OFFICER

I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations.

TYPED OR PRINTED

Kevin Kalchik
Burnette Foods, Inc.

SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT

| TELEPHONE | | DATE | | |
|---|---|---|---|---|
| 2312648116 30 | | 2020 | 09 | 18 |
| AREA CODE | NUMBER | YEAR | MO | DAY |

## DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 8/1/2020 - 8/31/2020
**DMR Version:** 1

| Date | | | | | | | |
|------|--|--|--|--|--|--|--|
| 8/11/2020 | | | | | | | |
| 8/12/2020 | | | | | | | |
| 8/13/2020 | | | | | | | |
| 8/14/2020 | | | | | | | |
| 8/15/2020 | | | | | | | |
| 8/16/2020 | | | | | | | |
| 8/17/2020 | | | | | | | |
| 8/18/2020 | | | | | | | |
| 8/19/2020 | | | | | | | |
| 8/20/2020 | | | | | | | |
| 8/21/2020 | | | | | | | |
| 8/22/2020 | | | | | | | |
| 8/23/2020 | | | | | | | |
| 8/24/2020 | | | | | | | |
| 8/25/2020 | | | | | | | |
| 8/26/2020 | | | | | | | |
| 8/27/2020 | 1.32 | 42 | 104 | 15.9 | 2.3 | | |
| 8/28/2020 | | | | | | | |
| 8/29/2020 | | | | | | | |
| 8/30/2020 | | | | | | | |
| 8/31/2020 | | | | | | | |

**DMR Instructions:**
**DMR Comments:** (none)

- 

**Limit Set Name:** MW-11 -
**Set:** 1 of 3

| Parameter | Iron | Manganese | Nitrate Nitrogen | pH | pH | Dissolved Oxygen | Bicarbonate |
|-----------|------|-----------|------------------|----|----|------------------|-------------|
| **Mon. Loc.** | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted.  Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | **TELEPHONE** | | **DATE** | | |
|---|---|---|---|---|---|---|---|
| | | | **2312648116 30** | | 2020 | 09 | 18 |
| TYPED OR PRINTED | | **SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT** | **AREA CODE** | **NUMBER** | **YEAR** | **MO** | **DAY** |

**Permit Number:** GW1810211 v2.0     **DMR Version:** 1     Generated: 3/23/2021 4:25 AM     Page 22 of 56

**EXHIBIT 6**
**Page 666 of 1425**

## DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 8/1/2020 – 8/31/2020
**DMR Version:** 1

| Limit<br>Stat. Base | (report) ug/L<br>Maximum Daily | (report) ug/L<br>Maximum Daily | (report) mg/L<br>Maximum Daily | 6.5 SU<br>Minimum Daily | 9.0 SU<br>Maximum Daily | (report) mg/L<br>Minimum Daily | (report) mg/L<br>Maximum Daily |
|---|---|---|---|---|---|---|---|
| 8/1/2020 | | | | | | | |
| 8/2/2020 | | | | | | | |
| 8/3/2020 | | | | | | | |
| 8/4/2020 | | | | | | | |
| 8/5/2020 | | | | | | | |
| 8/6/2020 | | | | | | | |
| 8/7/2020 | | | | | | | |
| 8/8/2020 | | | | | | | |
| 8/9/2020 | | | | | | | |
| 8/10/2020 | | | | | | | |
| 8/11/2020 | | | | | | | |
| 8/12/2020 | | | | | | | |
| 8/13/2020 | | | | | | | |
| 8/14/2020 | | | | | | | |
| 8/15/2020 | | | | | | | |
| 8/16/2020 | | | | | | | |
| 8/17/2020 | | | | | | | |
| 8/18/2020 | | | | | | | |
| 8/19/2020 | | | | | | | |
| 8/20/2020 | | | | | | | |
| 8/21/2020 | | | | | | | |
| 8/22/2020 | | | | | | | |
| 8/23/2020 | | | | | | | |
| 8/24/2020 | | | | | | | |
| 8/25/2020 | | | | | | | |
| 8/26/2020 | | | | | | | |
| 8/27/2020 | 3900 | 250 | <0.2 | 7.01 | 7.01 | 1.96 | 450 |
| 8/28/2020 | | | | | | | |
| 8/29/2020 | | | | | | | |
| 8/30/2020 | | | | | | | |
| 8/31/2020 | | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik<br>Burnette Foods, Inc. | **TELEPHONE** | | **DATE** | | |
|---|---|---|---|---|---|---|---|
| | | | 2312648116 30 | | 2020 | 09 | 18 |
| **TYPED OR PRINTED** | | **SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT** | **AREA CODE** | **NUMBER** | **YEAR** | **MO** | **DAY** |

**Permit Number:** GW1810211 v2.0    **DMR Version:** 1    Generated: 3/23/2021 4:25 AM    Page 23 of 56

**EXHIBIT 6**
**Page 667 of 1425**

## DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 8/1/2020 - 8/31/2020
**DMR Version:** 1

**Set:** 2 of 3

| Parameter | Total Inorganic Nitrogen | Ammonia Nitrogen | Nitrite Nitrogen | Sodium | Chloride (90006) | Total Phosphorus | Static Water Elevation |
|---|---|---|---|---|---|---|---|
| Mon. Loc. | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) |
| Limit | 5.0 mg/L | (report) mg/L | 0.5 mg/L | (report) mg/L | (report) mg/L | 1.0 mg/L | (report) USGS feet |
| Stat. Base | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily |
| 8/1/2020 | | | | | | | |
| 8/2/2020 | | | | | | | |
| 8/3/2020 | | | | | | | |
| 8/4/2020 | | | | | | | |
| 8/5/2020 | | | | | | | |
| 8/6/2020 | | | | | | | |
| 8/7/2020 | | | | | | | |
| 8/8/2020 | | | | | | | |
| 8/9/2020 | | | | | | | |
| 8/10/2020 | | | | | | | |
| 8/11/2020 | | | | | | | |
| 8/12/2020 | | | | | | | |
| 8/13/2020 | | | | | | | |
| 8/14/2020 | | | | | | | |
| 8/15/2020 | | | | | | | |
| 8/16/2020 | | | | | | | |
| 8/17/2020 | | | | | | | |
| 8/18/2020 | | | | | | | |
| 8/19/2020 | | | | | | | |
| 8/20/2020 | | | | | | | |
| 8/21/2020 | | | | | | | |
| 8/22/2020 | | | | | | | |
| 8/23/2020 | | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | 2312648116 30 | | 2020 | 09 | 18 |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 8/1/2020 - 8/31/2020
**DMR Version:** 1

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/24/2020 | | | | | | |
| 8/25/2020 | | | | | | |
| 8/26/2020 | | | | | | |
| 8/27/2020 | 0.17 | 0.17 | <0.1 | 47.2 | 43 | <0.05 | 84.82 |
| 8/28/2020 | | | | | | |
| 8/29/2020 | | | | | | |
| 8/30/2020 | | | | | | |
| 8/31/2020 | | | | | | |

Set: 3 of 3

| Parameter | Specific Conductance (G2) | Sulfate (90025) | Calcium | Magnesium | Potassium | | |
|---|---|---|---|---|---|---|---|
| Mon. Loc. | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | | |
| Limit | (report) umho/cm | 250 mg/L | (report) mg/L | (report) mg/L | (report) mg/L | | |
| Stat. Base | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | | |
| 8/1/2020 | | | | | | | |
| 8/2/2020 | | | | | | | |
| 8/3/2020 | | | | | | | |
| 8/4/2020 | | | | | | | |
| 8/5/2020 | | | | | | | |
| 8/6/2020 | | | | | | | |
| 8/7/2020 | | | | | | | |
| 8/8/2020 | | | | | | | |
| 8/9/2020 | | | | | | | |
| 8/10/2020 | | | | | | | |
| 8/11/2020 | | | | | | | |
| 8/12/2020 | | | | | | | |
| 8/13/2020 | | | | | | | |
| 8/14/2020 | | | | | | | |
| 8/15/2020 | | | | | | | |
| 8/16/2020 | | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | 2312648116 30 | | 2020 | 09 | 18 |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |

**EXHIBIT 6**
**Page 669 of 1425**

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 8/1/2020 - 8/31/2020
**DMR Version:** 1

| | | | | | |
|---|---|---|---|---|---|
| 8/17/2020 | | | | | |
| 8/18/2020 | | | | | |
| 8/19/2020 | | | | | |
| 8/20/2020 | | | | | |
| 8/21/2020 | | | | | |
| 8/22/2020 | | | | | |
| 8/23/2020 | | | | | |
| 8/24/2020 | | | | | |
| 8/25/2020 | | | | | |
| 8/26/2020 | | | | | |
| 8/27/2020 | 0.903 | 26 | 81.2 | 19.3 | 1.2 |
| 8/28/2020 | | | | | |
| 8/29/2020 | | | | | |
| 8/30/2020 | | | | | |
| 8/31/2020 | | | | | |

**DMR Instructions:**

**DMR Comments:** (none)

- 

**Limit Set Name:** MW-2 -

**Set:** 1 of 3

| Parameter | Iron | Manganese | Nitrate Nitrogen | pH | pH | Dissolved Oxygen | Bicarbonate |
|---|---|---|---|---|---|---|---|
| Mon. Loc. | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) |
| Limit | (report) ug/L | (report) ug/L | (report) mg/L | (report) SU | (report) SU | (report) mg/L | (report) mg/L |
| Stat. Base | Maximum Daily | Maximum Daily | Maximum Daily | Minimum Daily | Maximum Daily | Minimum Daily | Maximum Daily |
| 8/1/2020 | | | | | | | |
| 8/2/2020 | | | | | | | |
| 8/3/2020 | | | | | | | |
| 8/4/2020 | | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | 2312648116 30 | | 2020 | 09 | 18 |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |

**Permit Number:** GW1810211 v2.0    **DMR Version:** 1    Generated: 3/23/2021 4:25 AM

EXHIBIT 6
Page 670 of 1425

## DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 8/1/2020 - 8/31/2020
**DMR Version:** 1

| Date | | | | | | | |
|------|--|--|--|--|--|--|--|
| 8/5/2020 | | | | | | | |
| 8/6/2020 | | | | | | | |
| 8/7/2020 | | | | | | | |
| 8/8/2020 | | | | | | | |
| 8/9/2020 | | | | | | | |
| 8/10/2020 | | | | | | | |
| 8/11/2020 | | | | | | | |
| 8/12/2020 | | | | | | | |
| 8/13/2020 | | | | | | | |
| 8/14/2020 | | | | | | | |
| 8/15/2020 | | | | | | | |
| 8/16/2020 | | | | | | | |
| 8/17/2020 | | | | | | | |
| 8/18/2020 | | | | | | | |
| 8/19/2020 | | | | | | | |
| 8/20/2020 | | | | | | | |
| 8/21/2020 | | | | | | | |
| 8/22/2020 | | | | | | | |
| 8/23/2020 | | | | | | | |
| 8/24/2020 | | | | | | | |
| 8/25/2020 | | | | | | | |
| 8/26/2020 | | | | | | | |
| 8/27/2020 | 50 | <50 | <0.2 | 7.22 | 7.22 | 2.55 | 245 |
| 8/28/2020 | | | | | | | |
| 8/29/2020 | | | | | | | |
| 8/30/2020 | | | | | | | |
| 8/31/2020 | | | | | | | |

**Set:** 2 of 3

| Parameter | Total Inorganic Nitrogen | Ammonia Nitrogen | Nitrite Nitrogen | Sodium | Chloride (90006) | Total Phosphorus | Static Water Elevation |
|-----------|--------------------------|------------------|------------------|--------|------------------|------------------|------------------------|

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted.  Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | 2312648116 30 | 2020 | 09 | 18 | |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 8/1/2020 - 8/31/2020
**DMR Version:** 1

| Mon. Loc. | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) |
|---|---|---|---|---|---|---|---|
| Limit | (report) mg/L | (report) mg/L | (report) mg/L | (report) mg/L | (report) mg/L | (report) mg/L | (report) USGS feet |
| Stat. Base | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily |
| 8/1/2020 | | | | | | | |
| 8/2/2020 | | | | | | | |
| 8/3/2020 | | | | | | | |
| 8/4/2020 | | | | | | | |
| 8/5/2020 | | | | | | | |
| 8/6/2020 | | | | | | | |
| 8/7/2020 | | | | | | | |
| 8/8/2020 | | | | | | | |
| 8/9/2020 | | | | | | | |
| 8/10/2020 | | | | | | | |
| 8/11/2020 | | | | | | | |
| 8/12/2020 | | | | | | | |
| 8/13/2020 | | | | | | | |
| 8/14/2020 | | | | | | | |
| 8/15/2020 | | | | | | | |
| 8/16/2020 | | | | | | | |
| 8/17/2020 | | | | | | | |
| 8/18/2020 | | | | | | | |
| 8/19/2020 | | | | | | | |
| 8/20/2020 | | | | | | | |
| 8/21/2020 | | | | | | | |
| 8/22/2020 | | | | | | | |
| 8/23/2020 | | | | | | | |
| 8/24/2020 | | | | | | | |
| 8/25/2020 | | | | | | | |
| 8/26/2020 | | | | | | | |
| 8/27/2020 | <0.35 | <0.05 | <0.1 | 1.6 | 4 | <0.05 | 88.87 |
| 8/28/2020 | | | | | | | |
| 8/29/2020 | | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | 2312648116 30 | | 2020 | 09 | 18 |
| TYPED OR PRINTED | | **SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT** | **AREA CODE** | **NUMBER** | **YEAR** | **MO** | **DAY** |

**Permit Number:** GW1810211 v2.0     **DMR Version:** 1     Generated: 3/23/2021 4:25 AM     Page 28 of 56

**EXHIBIT 6**
**Page 672 of 1425**

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 8/1/2020 – 8/31/2020
**DMR Version:** 1

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8/30/2020 | | | | | | | |
| 8/31/2020 | | | | | | | |

Set: 3 of 3

| Parameter | Specific Conductance | Sulfate (90025) | Calcium | Magnesium | Potassium | | |
|---|---|---|---|---|---|---|---|
| Mon. Loc. | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | | |
| Limit | (report) umho/cm | (report) mg/L | (report) mg/L | (report) mg/L | (report) mg/L | | |
| Stat. Base | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | | |
| 8/1/2020 | | | | | | | |
| 8/2/2020 | | | | | | | |
| 8/3/2020 | | | | | | | |
| 8/4/2020 | | | | | | | |
| 8/5/2020 | | | | | | | |
| 8/6/2020 | | | | | | | |
| 8/7/2020 | | | | | | | |
| 8/8/2020 | | | | | | | |
| 8/9/2020 | | | | | | | |
| 8/10/2020 | | | | | | | |
| 8/11/2020 | | | | | | | |
| 8/12/2020 | | | | | | | |
| 8/13/2020 | | | | | | | |
| 8/14/2020 | | | | | | | |
| 8/15/2020 | | | | | | | |
| 8/16/2020 | | | | | | | |
| 8/17/2020 | | | | | | | |
| 8/18/2020 | | | | | | | |
| 8/19/2020 | | | | | | | |
| 8/20/2020 | | | | | | | |
| 8/21/2020 | | | | | | | |
| 8/22/2020 | | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted.  Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | 2312648116 30 | | 2020 | 09 | 18 |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |

## DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids  
**Permittee Name:** Burnette Foods Incorporated  
**Permit Number:** GW1810211 v2.0  
**DMR Period:** 8/1/2020 - 8/31/2020  
**DMR Version:** 1

| | | | | | |
|---|---|---|---|---|---|
| 8/23/2020 | | | | | |
| 8/24/2020 | | | | | |
| 8/25/2020 | | | | | |
| 8/26/2020 | | | | | |
| 8/27/2020 | 0.426 | 3 | 83.1 | 23.1 | 0.53 |
| 8/28/2020 | | | | | |
| 8/29/2020 | | | | | |
| 8/30/2020 | | | | | |
| 8/31/2020 | | | | | |

**DMR Instructions:**  
**DMR Comments:** (none)

- 

**Limit Set Name:** MW-3 -  
**Set:** 1 of 3

| Parameter | Iron | Manganese | Nitrate Nitrogen | pH | pH | Dissolved Oxygen | Bicarbonate |
|---|---|---|---|---|---|---|---|
| Mon. Loc. | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) |
| Limit | (report) ug/L | (report) ug/L | (report) mg/L | 6.5 SU | 9.0 SU | (report) mg/L | (report) mg/L |
| Stat. Base | Maximum Daily | Maximum Daily | Maximum Daily | Minimum Daily | Maximum Daily | Minimum Daily | Maximum Daily |
| 8/1/2020 | | | | | | | |
| 8/2/2020 | | | | | | | |
| 8/3/2020 | | | | | | | |
| 8/4/2020 | | | | | | | |
| 8/5/2020 | | | | | | | |
| 8/6/2020 | | | | | | | |
| 8/7/2020 | | | | | | | |
| 8/8/2020 | | | | | | | |
| 8/9/2020 | | | | | | | |
| 8/10/2020 | | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted.  Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | 2312648116 30 | | 2020 | 09 | 18 |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |

**EXHIBIT 6**  
**Page 674 of 1425**

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 8/1/2020 - 8/31/2020
**DMR Version:** 1

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/11/2020 | | | | | | |
| 8/12/2020 | | | | | | |
| 8/13/2020 | | | | | | |
| 8/14/2020 | | | | | | |
| 8/15/2020 | | | | | | |
| 8/16/2020 | | | | | | |
| 8/17/2020 | | | | | | |
| 8/18/2020 | | | | | | |
| 8/19/2020 | | | | | | |
| 8/20/2020 | | | | | | |
| 8/21/2020 | | | | | | |
| 8/22/2020 | | | | | | |
| 8/23/2020 | | | | | | |
| 8/24/2020 | | | | | | |
| 8/25/2020 | | | | | | |
| 8/26/2020 | | | | | | |
| 8/27/2020 | 1800 | <50 | <0.2 | 7.44 | 7.44 | 2.06 | 346 |
| 8/28/2020 | | | | | | |
| 8/29/2020 | | | | | | |
| 8/30/2020 | | | | | | |
| 8/31/2020 | | | | | | |

**Set:** 2 of 3

| Parameter | Total Inorganic Nitrogen | Ammonia Nitrogen | Nitrite Nitrogen | Sodium | Chloride (90006) | Total Phosphorus | Static Water Elevation |
|---|---|---|---|---|---|---|---|
| **Mon. Loc.** | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) |
| **Limit** | 5.0 mg/L | (report) mg/L | 0.5 mg/L | (report) mg/L | (report) mg/L | 1.0 mg/L | (report) USGS feet |
| **Stat. Base** | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily |
| 8/1/2020 | | | | | | | |
| 8/2/2020 | | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik<br>Burnette Foods, Inc. | **TELEPHONE** | | **DATE** | | |
|---|---|---|---|---|---|---|---|
| | | | 2312648116 30 | 2020 | 09 | 18 | |
| **TYPED OR PRINTED** | | **SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT** | **AREA CODE** | **NUMBER** | **YEAR** | **MO** | **DAY** |

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 8/1/2020 – 8/31/2020
**DMR Version:** 1

| Date | | | | | | | |
|------|--|--|--|--|--|--|--|
| 8/3/2020 | | | | | | | |
| 8/4/2020 | | | | | | | |
| 8/5/2020 | | | | | | | |
| 8/6/2020 | | | | | | | |
| 8/7/2020 | | | | | | | |
| 8/8/2020 | | | | | | | |
| 8/9/2020 | | | | | | | |
| 8/10/2020 | | | | | | | |
| 8/11/2020 | | | | | | | |
| 8/12/2020 | | | | | | | |
| 8/13/2020 | | | | | | | |
| 8/14/2020 | | | | | | | |
| 8/15/2020 | | | | | | | |
| 8/16/2020 | | | | | | | |
| 8/17/2020 | | | | | | | |
| 8/18/2020 | | | | | | | |
| 8/19/2020 | | | | | | | |
| 8/20/2020 | | | | | | | |
| 8/21/2020 | | | | | | | |
| 8/22/2020 | | | | | | | |
| 8/23/2020 | | | | | | | |
| 8/24/2020 | | | | | | | |
| 8/25/2020 | | | | | | | |
| 8/26/2020 | | | | | | | |
| 8/27/2020 | 0.82 | 0.82 | <0.1 | 26.9 | 5 | <0.05 | 84.12 |
| 8/28/2020 | | | | | | | |
| 8/29/2020 | | | | | | | |
| 8/30/2020 | | | | | | | |
| 8/31/2020 | | | | | | | |

**Set:** 3 of 3

| Parameter | Specific Conductance | Sulfate (90025) | Calcium | Magnesium | Potassium | | |
|-----------|----------------------|-----------------|---------|-----------|-----------|--|--|

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted.  Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik<br>Burnette Foods, Inc. | **TELEPHONE** | | **DATE** | | |
|---|---|---|---|---|---|---|---|
| | | | 2312648116 30 | | 2020 | 09 | 18 |
| TYPED OR PRINTED | | **SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT** | **AREA CODE** | **NUMBER** | **YEAR** | **MO** | **DAY** |

**Permit Number:** GW1810211 v2.0   **DMR Version:** 1   Generated: 3/23/2021 4:25 AM

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 8/1/2020 - 8/31/2020
**DMR Version:** 1

| Mon. Loc. | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | | |
|---|---|---|---|---|---|---|---|
| Limit | (report) umho/cm | 250 mg/L | (report) mg/L | (report) mg/L | (report) mg/L | | |
| Stat. Base | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | | |
| 8/1/2020 | | | | | | | |
| 8/2/2020 | | | | | | | |
| 8/3/2020 | | | | | | | |
| 8/4/2020 | | | | | | | |
| 8/5/2020 | | | | | | | |
| 8/6/2020 | | | | | | | |
| 8/7/2020 | | | | | | | |
| 8/8/2020 | | | | | | | |
| 8/9/2020 | | | | | | | |
| 8/10/2020 | | | | | | | |
| 8/11/2020 | | | | | | | |
| 8/12/2020 | | | | | | | |
| 8/13/2020 | | | | | | | |
| 8/14/2020 | | | | | | | |
| 8/15/2020 | | | | | | | |
| 8/16/2020 | | | | | | | |
| 8/17/2020 | | | | | | | |
| 8/18/2020 | | | | | | | |
| 8/19/2020 | | | | | | | |
| 8/20/2020 | | | | | | | |
| 8/21/2020 | | | | | | | |
| 8/22/2020 | | | | | | | |
| 8/23/2020 | | | | | | | |
| 8/24/2020 | | | | | | | |
| 8/25/2020 | | | | | | | |
| 8/26/2020 | | | | | | | |
| 8/27/2020 | 0.582 | 4 | 60.6 | 39 | 1.6 | | |
| 8/28/2020 | | | | | | | |
| 8/29/2020 | | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|---|
| | | | | 2312648116 30 | | 2020 | 09 | 18 |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | | AREA CODE | NUMBER | YEAR | MO | DAY |

## DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 8/1/2020 - 8/31/2020
**DMR Version:** 1

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8/30/2020 | | | | | | | |
| 8/31/2020 | | | | | | | |

**DMR Instructions:**
**DMR Comments:** (none)

- 

**Limit Set Name:** MW-4 -
**Set:** 1 of 3

| Parameter | Iron | Manganese | Nitrate Nitrogen | pH | pH | Dissolved Oxygen | Bicarbonate |
|---|---|---|---|---|---|---|---|
| Mon. Loc. | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) |
| Limit | (report) ug/L | (report) ug/L | (report) mg/L | 6.5 SU | 9.0 SU | (report) mg/L | (report) mg/L |
| Stat. Base | Maximum Daily | Maximum Daily | Maximum Daily | Minimum Daily | Maximum Daily | Minimum Daily | Maximum Daily |
| 8/1/2020 | | | | | | | |
| 8/2/2020 | | | | | | | |
| 8/3/2020 | | | | | | | |
| 8/4/2020 | | | | | | | |
| 8/5/2020 | | | | | | | |
| 8/6/2020 | | | | | | | |
| 8/7/2020 | | | | | | | |
| 8/8/2020 | | | | | | | |
| 8/9/2020 | | | | | | | |
| 8/10/2020 | | | | | | | |
| 8/11/2020 | | | | | | | |
| 8/12/2020 | | | | | | | |
| 8/13/2020 | | | | | | | |
| 8/14/2020 | | | | | | | |
| 8/15/2020 | | | | | | | |
| 8/16/2020 | | | | | | | |
| 8/17/2020 | | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted.  Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | 2312648116 30 | | 2020 | 09 | 18 |
| | | | AREA CODE | NUMBER | YEAR | MO | DAY |

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 8/1/2020 - 8/31/2020
**DMR Version:** 1

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8/18/2020 | | | | | | | |
| 8/19/2020 | | | | | | | |
| 8/20/2020 | | | | | | | |
| 8/21/2020 | | | | | | | |
| 8/22/2020 | | | | | | | |
| 8/23/2020 | | | | | | | |
| 8/24/2020 | | | | | | | |
| 8/25/2020 | | | | | | | |
| 8/26/2020 | | | | | | | |
| 8/27/2020 | 55500 | 1900 | <0.2 | 6.76 | 6.76 | 2.59 | 558 |
| 8/28/2020 | | | | | | | |
| 8/29/2020 | | | | | | | |
| 8/30/2020 | | | | | | | |
| 8/31/2020 | | | | | | | |

Set: 2 of 3

| Parameter | Total Inorganic Nitrogen | Ammonia Nitrogen | Nitrite Nitrogen | Sodium | Chloride (90006) | Total Phosphorus | Static Water Elevation |
|---|---|---|---|---|---|---|---|
| Mon. Loc. | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) |
| Limit | 5.0 mg/L | (report) mg/L | 0.5 mg/L | (report) mg/L | (report) mg/L | 1.0 mg/L | (report) USGS feet |
| Stat. Base | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily |
| 8/1/2020 | | | | | | | |
| 8/2/2020 | | | | | | | |
| 8/3/2020 | | | | | | | |
| 8/4/2020 | | | | | | | |
| 8/5/2020 | | | | | | | |
| 8/6/2020 | | | | | | | |
| 8/7/2020 | | | | | | | |
| 8/8/2020 | | | | | | | |
| 8/9/2020 | | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | 2312648116 30 | | 2020 | 09 | 18 |
| **TYPED OR PRINTED** | | **SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT** | AREA CODE | NUMBER | YEAR | MO | DAY |

**Permit Number:** GW1810211 v2.0     **DMR Version:** 1     Generated: 3/23/2021 4:25 AM     Page 35 of 56

EXHIBIT 6
Page 679 of 1425

## DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids  
**Permittee Name:** Burnette Foods Incorporated  
**Permit Number:** GW1810211 v2.0  
**DMR Period:** 8/1/2020 – 8/31/2020  
**DMR Version:** 1

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/10/2020 | | | | | | |
| 8/11/2020 | | | | | | |
| 8/12/2020 | | | | | | |
| 8/13/2020 | | | | | | |
| 8/14/2020 | | | | | | |
| 8/15/2020 | | | | | | |
| 8/16/2020 | | | | | | |
| 8/17/2020 | | | | | | |
| 8/18/2020 | | | | | | |
| 8/19/2020 | | | | | | |
| 8/20/2020 | | | | | | |
| 8/21/2020 | | | | | | |
| 8/22/2020 | | | | | | |
| 8/23/2020 | | | | | | |
| 8/24/2020 | | | | | | |
| 8/25/2020 | | | | | | |
| 8/26/2020 | | | | | | |
| 8/27/2020 | 1.39 | 1.39 | <0.1 | 2 | 86 | 0.07 | 88.38 |
| 8/28/2020 | | | | | | |
| 8/29/2020 | | | | | | |
| 8/30/2020 | | | | | | |
| 8/31/2020 | | | | | | |

**Set:** 3 of 3

| Parameter | Specific Conductance | Sulfate (90025) | Calcium | Magnesium | Potassium | | |
|---|---|---|---|---|---|---|---|
| Mon. Loc. | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | | |
| Limit | (report) umho/cm | 250 mg/L | (report) mg/L | (report) mg/L | (report) mg/L | | |
| Stat. Base | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | | |
| 8/1/2020 | | | | | | | |
| 8/2/2020 | | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | 2312648116 30 | | 2020 | 09 | 18 |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |

**Permit Number:** GW1810211 v2.0    **DMR Version:** 1    Generated: 3/23/2021 4:25 AM    Page 36 of 56

**EXHIBIT 6**

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 8/1/2020 - 8/31/2020
**DMR Version:** 1

| | | | | | |
|---|---|---|---|---|---|
| 8/3/2020 | | | | | |
| 8/4/2020 | | | | | |
| 8/5/2020 | | | | | |
| 8/6/2020 | | | | | |
| 8/7/2020 | | | | | |
| 8/8/2020 | | | | | |
| 8/9/2020 | | | | | |
| 8/10/2020 | | | | | |
| 8/11/2020 | | | | | |
| 8/12/2020 | | | | | |
| 8/13/2020 | | | | | |
| 8/14/2020 | | | | | |
| 8/15/2020 | | | | | |
| 8/16/2020 | | | | | |
| 8/17/2020 | | | | | |
| 8/18/2020 | | | | | |
| 8/19/2020 | | | | | |
| 8/20/2020 | | | | | |
| 8/21/2020 | | | | | |
| 8/22/2020 | | | | | |
| 8/23/2020 | | | | | |
| 8/24/2020 | | | | | |
| 8/25/2020 | | | | | |
| 8/26/2020 | | | | | |
| 8/27/2020 | 1.42 | 25 | 61 | 7.8 | 3.8 |
| 8/28/2020 | | | | | |
| 8/29/2020 | | | | | |
| 8/30/2020 | | | | | |
| 8/31/2020 | | | | | |

**DMR Instructions:**
**DMR Comments:** (none)

- •

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | 2312648116 30 | 2020 | 09 | 18 | |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |

**Permit Number:** GW1810211 v2.0   **DMR Version:** 1   Generated: 3/23/2021 4:25 AM   Page 37 of 56

**EXHIBIT 6**
**Page 681 of 1425**

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 8/1/2020 - 8/31/2020
**DMR Version:** 1

**Limit Set Name:** MW-5 -
**Set:** 1 of 3

| Parameter | Iron | Manganese | Nitrate Nitrogen | pH | pH | Dissolved Oxygen | Bicarbonate |
|---|---|---|---|---|---|---|---|
| Mon. Loc. | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) |
| Limit | (report) ug/L | (report) ug/L | (report) mg/L | 6.5 SU | 9.0 SU | (report) mg/L | (report) mg/L |
| Stat. Base | Maximum Daily | Maximum Daily | Maximum Daily | Minimum Daily | Maximum Daily | Minimum Daily | Maximum Daily |
| 8/1/2020 | | | | | | | |
| 8/2/2020 | | | | | | | |
| 8/3/2020 | | | | | | | |
| 8/4/2020 | | | | | | | |
| 8/5/2020 | | | | | | | |
| 8/6/2020 | | | | | | | |
| 8/7/2020 | | | | | | | |
| 8/8/2020 | | | | | | | |
| 8/9/2020 | | | | | | | |
| 8/10/2020 | | | | | | | |
| 8/11/2020 | | | | | | | |
| 8/12/2020 | | | | | | | |
| 8/13/2020 | | | | | | | |
| 8/14/2020 | | | | | | | |
| 8/15/2020 | | | | | | | |
| 8/16/2020 | | | | | | | |
| 8/17/2020 | | | | | | | |
| 8/18/2020 | | | | | | | |
| 8/19/2020 | | | | | | | |
| 8/20/2020 | | | | | | | |
| 8/21/2020 | | | | | | | |
| 8/22/2020 | | | | | | | |
| 8/23/2020 | | | | | | | |
| 8/24/2020 | | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | 2312648116 30 | | 2020 | 09 | 18 |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |

## DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 8/1/2020 - 8/31/2020
**DMR Version:** 1

|  |  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|---|
| 8/25/2020 |  |  |  |  |  |  |  |
| 8/26/2020 |  |  |  |  |  |  |  |
| 8/27/2020 | 1500 | 220 | 0.39 | 7.73 | 7.73 | 1.89 | 111 |
| 8/28/2020 |  |  |  |  |  |  |  |
| 8/29/2020 |  |  |  |  |  |  |  |
| 8/30/2020 |  |  |  |  |  |  |  |
| 8/31/2020 |  |  |  |  |  |  |  |

Set: 2 of 3

| Parameter | Total Inorganic Nitrogen | Ammonia Nitrogen | Nitrite Nitrogen | Sodium | Chloride (90006) | Total Phosphorus | Static Water Elevation |
|---|---|---|---|---|---|---|---|
| Mon. Loc. | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) |
| Limit | 5.0 mg/L | (report) mg/L | 0.5 mg/L | (report) mg/L | (report) mg/L | 1.0 mg/L | (report) USGS feet |
| Stat. Base | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily |
| 8/1/2020 |  |  |  |  |  |  |  |
| 8/2/2020 |  |  |  |  |  |  |  |
| 8/3/2020 |  |  |  |  |  |  |  |
| 8/4/2020 |  |  |  |  |  |  |  |
| 8/5/2020 |  |  |  |  |  |  |  |
| 8/6/2020 |  |  |  |  |  |  |  |
| 8/7/2020 |  |  |  |  |  |  |  |
| 8/8/2020 |  |  |  |  |  |  |  |
| 8/9/2020 |  |  |  |  |  |  |  |
| 8/10/2020 |  |  |  |  |  |  |  |
| 8/11/2020 |  |  |  |  |  |  |  |
| 8/12/2020 |  |  |  |  |  |  |  |
| 8/13/2020 |  |  |  |  |  |  |  |
| 8/14/2020 |  |  |  |  |  |  |  |
| 8/15/2020 |  |  |  |  |  |  |  |
| 8/16/2020 |  |  |  |  |  |  |  |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | 2312648116 30 | | 2020 | 09 | 18 |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |

### DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 8/1/2020 - 8/31/2020
**DMR Version:** 1

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/17/2020 | | | | | | |
| 8/18/2020 | | | | | | |
| 8/19/2020 | | | | | | |
| 8/20/2020 | | | | | | |
| 8/21/2020 | | | | | | |
| 8/22/2020 | | | | | | |
| 8/23/2020 | | | | | | |
| 8/24/2020 | | | | | | |
| 8/25/2020 | | | | | | |
| 8/26/2020 | | | | | | |
| 8/27/2020 | 0.57 | 0.08 | 0.1 | 1.5 | 4 | <0.05 | 89.24 |
| 8/28/2020 | | | | | | |
| 8/29/2020 | | | | | | |
| 8/30/2020 | | | | | | |
| 8/31/2020 | | | | | | |

Set: 3 of 3

| Parameter | Specific Conductance | Sulfate (90025) | Calcium | Magnesium | Potassium | | |
|---|---|---|---|---|---|---|---|
| Mon. Loc. | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | | |
| Limit | (report) umho/cm | 250 mg/L | (report) mg/L | (report) mg/L | (report) mg/L | | |
| Stat. Base | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | | |
| 8/1/2020 | | | | | | | |
| 8/2/2020 | | | | | | | |
| 8/3/2020 | | | | | | | |
| 8/4/2020 | | | | | | | |
| 8/5/2020 | | | | | | | |
| 8/6/2020 | | | | | | | |
| 8/7/2020 | | | | | | | |
| 8/8/2020 | | | | | | | |
| 8/9/2020 | | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | 2312648116 30 | | 2020 | 09 | 18 |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated
**Permit Number:** GW1810211 v2.0
**DMR Period:** 8/1/2020 – 8/31/2020
**DMR Version:** 1

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8/10/2020 | | | | | | | |
| 8/11/2020 | | | | | | | |
| 8/12/2020 | | | | | | | |
| 8/13/2020 | | | | | | | |
| 8/14/2020 | | | | | | | |
| 8/15/2020 | | | | | | | |
| 8/16/2020 | | | | | | | |
| 8/17/2020 | | | | | | | |
| 8/18/2020 | | | | | | | |
| 8/19/2020 | | | | | | | |
| 8/20/2020 | | | | | | | |
| 8/21/2020 | | | | | | | |
| 8/22/2020 | | | | | | | |
| 8/23/2020 | | | | | | | |
| 8/24/2020 | | | | | | | |
| 8/25/2020 | | | | | | | |
| 8/26/2020 | | | | | | | |
| 8/27/2020 | 0.236 | 18 | 48 | 6.1 | 3 | | |
| 8/28/2020 | | | | | | | |
| 8/29/2020 | | | | | | | |
| 8/30/2020 | | | | | | | |
| 8/31/2020 | | | | | | | |

**DMR Instructions:**
**DMR Comments:** (none)

- 

**Limit Set Name:** MW-6 –
**Set:** 1 of 3

| Parameter | Iron | Manganese | Nitrate Nitrogen | pH | pH | Dissolved Oxygen | Bicarbonate |
|---|---|---|---|---|---|---|---|

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | | 2312648116 30 | 2020 | 09 | 18 |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |

**Permit Number:** GW1810211 v2.0    **DMR Version:** 1    Generated: 3/23/2021 4:25 AM    Page 41 of 56

EXHIBIT 6
Page 685 of 1425

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 8/1/2020 - 8/31/2020
**DMR Version:** 1

| Mon. Loc. | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) |
|---|---|---|---|---|---|---|---|
| Limit | (report) ug/L | (report) ug/L | (report) mg/L | 6.5 SU | 9.0 SU | (report) mg/L | (report) mg/L |
| Stat. Base | Maximum Daily | Maximum Daily | Maximum Daily | Minimum Daily | Maximum Daily | Minimum Daily | Maximum Daily |
| 8/1/2020 | | | | | | | |
| 8/2/2020 | | | | | | | |
| 8/3/2020 | | | | | | | |
| 8/4/2020 | | | | | | | |
| 8/5/2020 | | | | | | | |
| 8/6/2020 | | | | | | | |
| 8/7/2020 | | | | | | | |
| 8/8/2020 | | | | | | | |
| 8/9/2020 | | | | | | | |
| 8/10/2020 | | | | | | | |
| 8/11/2020 | | | | | | | |
| 8/12/2020 | | | | | | | |
| 8/13/2020 | | | | | | | |
| 8/14/2020 | | | | | | | |
| 8/15/2020 | | | | | | | |
| 8/16/2020 | | | | | | | |
| 8/17/2020 | | | | | | | |
| 8/18/2020 | | | | | | | |
| 8/19/2020 | | | | | | | |
| 8/20/2020 | | | | | | | |
| 8/21/2020 | | | | | | | |
| 8/22/2020 | | | | | | | |
| 8/23/2020 | | | | | | | |
| 8/24/2020 | | | | | | | |
| 8/25/2020 | | | | | | | |
| 8/26/2020 | | | | | | | |
| 8/27/2020 | 1500 | 80 | <0.2 | 7.69 | 7.69 | 2.2 | 126 |
| 8/28/2020 | | | | | | | |
| 8/29/2020 | | | | | | | |
| 8/30/2020 | | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik  Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | 2312648116 30 | | 2020 | 09 | 18 |
| TYPED OR PRINTED | | **SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT** | **AREA CODE** | **NUMBER** | **YEAR** | **MO** | **DAY** |

**Permit Number:** GW1810211 v2.0   **DMR Version:** 1   Generated: 3/23/2021 4:25 AM

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 8/1/2020 - 8/31/2020
**DMR Version:** 1

| 8/31/2020 | | | | | | | |
|---|---|---|---|---|---|---|---|

**Set:** 2 of 3

| Parameter | Total Inorganic Nitrogen | Ammonia Nitrogen | Nitrite Nitrogen | Sodium | Chloride (90006) | Total Phosphorus | Static Water Elevation |
|---|---|---|---|---|---|---|---|
| Mon. Loc. | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) |
| Limit | 5.0 mg/L | (report) mg/L | 0.5 mg/L | (report) mg/L | (report) mg/L | 1.0 mg/L | (report) USGS feet |
| Stat. Base | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily |
| 8/1/2020 | | | | | | | |
| 8/2/2020 | | | | | | | |
| 8/3/2020 | | | | | | | |
| 8/4/2020 | | | | | | | |
| 8/5/2020 | | | | | | | |
| 8/6/2020 | | | | | | | |
| 8/7/2020 | | | | | | | |
| 8/8/2020 | | | | | | | |
| 8/9/2020 | | | | | | | |
| 8/10/2020 | | | | | | | |
| 8/11/2020 | | | | | | | |
| 8/12/2020 | | | | | | | |
| 8/13/2020 | | | | | | | |
| 8/14/2020 | | | | | | | |
| 8/15/2020 | | | | | | | |
| 8/16/2020 | | | | | | | |
| 8/17/2020 | | | | | | | |
| 8/18/2020 | | | | | | | |
| 8/19/2020 | | | | | | | |
| 8/20/2020 | | | | | | | |
| 8/21/2020 | | | | | | | |
| 8/22/2020 | | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | 2312648116 30 | | 2020 | 09 | 18 |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 8/1/2020 – 8/31/2020
**DMR Version:** 1

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8/23/2020 | | | | | | | |
| 8/24/2020 | | | | | | | |
| 8/25/2020 | | | | | | | |
| 8/26/2020 | | | | | | | |
| 8/27/2020 | 0.06 | 0.06 | <0.1 | 3 | 12 | <0.05 | 85.87 |
| 8/28/2020 | | | | | | | |
| 8/29/2020 | | | | | | | |
| 8/30/2020 | | | | | | | |
| 8/31/2020 | | | | | | | |

**Set:** 3 of 3

| Parameter | Specific Conductance | Sulfate (90025) | Calcium | Magnesium | Potassium | | |
|---|---|---|---|---|---|---|---|
| Mon. Loc. | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | | |
| Limit | (report) umho/cm | 250 mg/L | (report) mg/L | (report) mg/L | (report) mg/L | | |
| Stat. Base | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | | |
| 8/1/2020 | | | | | | | |
| 8/2/2020 | | | | | | | |
| 8/3/2020 | | | | | | | |
| 8/4/2020 | | | | | | | |
| 8/5/2020 | | | | | | | |
| 8/6/2020 | | | | | | | |
| 8/7/2020 | | | | | | | |
| 8/8/2020 | | | | | | | |
| 8/9/2020 | | | | | | | |
| 8/10/2020 | | | | | | | |
| 8/11/2020 | | | | | | | |
| 8/12/2020 | | | | | | | |
| 8/13/2020 | | | | | | | |
| 8/14/2020 | | | | | | | |
| 8/15/2020 | | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|---|
| | | | | 2312648116 30 | | 2020 | 09 | 18 |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | | AREA CODE | NUMBER | YEAR | MO | DAY |

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 8/1/2020 - 8/31/2020
**DMR Version:** 1

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8/16/2020 | | | | | | | |
| 8/17/2020 | | | | | | | |
| 8/18/2020 | | | | | | | |
| 8/19/2020 | | | | | | | |
| 8/20/2020 | | | | | | | |
| 8/21/2020 | | | | | | | |
| 8/22/2020 | | | | | | | |
| 8/23/2020 | | | | | | | |
| 8/24/2020 | | | | | | | |
| 8/25/2020 | | | | | | | |
| 8/26/2020 | | | | | | | |
| 8/27/2020 | 0.27 | 8 | 38.9 | 9.2 | 7 | | |
| 8/28/2020 | | | | | | | |
| 8/29/2020 | | | | | | | |
| 8/30/2020 | | | | | | | |
| 8/31/2020 | | | | | | | |

**DMR Instructions:**
**DMR Comments:** (none)

- 

**Limit Set Name:** MW-7 -
**Set:** 1 of 3

| Parameter | Iron | Manganese | Nitrate Nitrogen | pH | pH | Dissolved Oxygen | Bicarbonate |
|---|---|---|---|---|---|---|---|
| Mon. Loc. | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) |
| Limit | (report) ug/L | (report) ug/L | (report) mg/L | 6.5 SU | 9.0 SU | (report) mg/L | (report) mg/L |
| Stat. Base | Maximum Daily | Maximum Daily | Maximum Daily | Minimum Daily | Maximum Daily | Minimum Daily | Maximum Daily |
| 8/1/2020 | | | | | | | |
| 8/2/2020 | | | | | | | |
| 8/3/2020 | | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik<br>Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | 2312648116 30 | | 2020 | 09 | 18 |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |

## DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 8/1/2020 - 8/31/2020
**DMR Version:** 1

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8/4/2020 | | | | | | | |
| 8/5/2020 | | | | | | | |
| 8/6/2020 | | | | | | | |
| 8/7/2020 | | | | | | | |
| 8/8/2020 | | | | | | | |
| 8/9/2020 | | | | | | | |
| 8/10/2020 | | | | | | | |
| 8/11/2020 | | | | | | | |
| 8/12/2020 | | | | | | | |
| 8/13/2020 | | | | | | | |
| 8/14/2020 | | | | | | | |
| 8/15/2020 | | | | | | | |
| 8/16/2020 | | | | | | | |
| 8/17/2020 | | | | | | | |
| 8/18/2020 | | | | | | | |
| 8/19/2020 | | | | | | | |
| 8/20/2020 | | | | | | | |
| 8/21/2020 | | | | | | | |
| 8/22/2020 | | | | | | | |
| 8/23/2020 | | | | | | | |
| 8/24/2020 | | | | | | | |
| 8/25/2020 | | | | | | | |
| 8/26/2020 | | | | | | | |
| 8/27/2020 | 1800 | 170 | <0.2 | 7.51 | 7.51 | 2.25 | 199 |
| 8/28/2020 | | | | | | | |
| 8/29/2020 | | | | | | | |
| 8/30/2020 | | | | | | | |
| 8/31/2020 | | | | | | | |

**Set:** 2 of 3

| Parameter | Total Inorganic Nitrogen | Ammonia Nitrogen | Nitrite Nitrogen | Sodium | Chloride (90006) | Total Phosphorus | Static Water Elevation |
|---|---|---|---|---|---|---|---|

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | 2312648116 30 | | 2020 | 09 | 18 |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |

**Permit Number:** GW1810211 v2.0    **DMR Version:** 1    Generated: 3/23/2021 4:25 AM    Page 46 of 56

**EXHIBIT 6**

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 8/1/2020 - 8/31/2020
**DMR Version:** 1

| Mon. Loc. | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) |
|---|---|---|---|---|---|---|---|
| Limit | 5.0 mg/L | (report) mg/L | 0.5 mg/L | (report) mg/L | (report) mg/L | 1.0 mg/L | (report) USGS feet |
| Stat. Base | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily |
| 8/1/2020 | | | | | | | |
| 8/2/2020 | | | | | | | |
| 8/3/2020 | | | | | | | |
| 8/4/2020 | | | | | | | |
| 8/5/2020 | | | | | | | |
| 8/6/2020 | | | | | | | |
| 8/7/2020 | | | | | | | |
| 8/8/2020 | | | | | | | |
| 8/9/2020 | | | | | | | |
| 8/10/2020 | | | | | | | |
| 8/11/2020 | | | | | | | |
| 8/12/2020 | | | | | | | |
| 8/13/2020 | | | | | | | |
| 8/14/2020 | | | | | | | |
| 8/15/2020 | | | | | | | |
| 8/16/2020 | | | | | | | |
| 8/17/2020 | | | | | | | |
| 8/18/2020 | | | | | | | |
| 8/19/2020 | | | | | | | |
| 8/20/2020 | | | | | | | |
| 8/21/2020 | | | | | | | |
| 8/22/2020 | | | | | | | |
| 8/23/2020 | | | | | | | |
| 8/24/2020 | | | | | | | |
| 8/25/2020 | | | | | | | |
| 8/26/2020 | | | | | | | |
| 8/27/2020 | 0.12 | 0.12 | <0.1 | 3.6 | 13 | <0.05 | 92.06 |
| 8/28/2020 | | | | | | | |
| 8/29/2020 | | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted.  Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | 2312648116 30 | | 2020 | 09 | 18 |
| | | | AREA CODE | NUMBER | YEAR | MO | DAY |

**EXHIBIT 6**
**Page 691 of 1425**

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 8/1/2020 - 8/31/2020
**DMR Version:** 1

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8/30/2020 | | | | | | | |
| 8/31/2020 | | | | | | | |

Set: 3 of 3

| Parameter | Specific Conductance | Sulfate (90025) | Calcium | Magnesium | Potassium | | |
|---|---|---|---|---|---|---|---|
| Mon. Loc. | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | | |
| Limit | (report) umho/cm | 250 mg/L | (report) mg/L | (report) mg/L | (report) mg/L | | |
| Stat. Base | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | | |
| 8/1/2020 | | | | | | | |
| 8/2/2020 | | | | | | | |
| 8/3/2020 | | | | | | | |
| 8/4/2020 | | | | | | | |
| 8/5/2020 | | | | | | | |
| 8/6/2020 | | | | | | | |
| 8/7/2020 | | | | | | | |
| 8/8/2020 | | | | | | | |
| 8/9/2020 | | | | | | | |
| 8/10/2020 | | | | | | | |
| 8/11/2020 | | | | | | | |
| 8/12/2020 | | | | | | | |
| 8/13/2020 | | | | | | | |
| 8/14/2020 | | | | | | | |
| 8/15/2020 | | | | | | | |
| 8/16/2020 | | | | | | | |
| 8/17/2020 | | | | | | | |
| 8/18/2020 | | | | | | | |
| 8/19/2020 | | | | | | | |
| 8/20/2020 | | | | | | | |
| 8/21/2020 | | | | | | | |
| 8/22/2020 | | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | 2312648116 30 | | 2020 | 09 | 18 |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |

**Permit Number:** GW1810211 v2.0   **DMR Version:** 1      Generated: 3/23/2021 4:25 AM      Page 48 of 56

**EXHIBIT 6**
**Page 692 of 1425**

## DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 8/1/2020 - 8/31/2020
**DMR Version:** 1

| | | | | | |
|---|---|---|---|---|---|
| 8/23/2020 | | | | | |
| 8/24/2020 | | | | | |
| 8/25/2020 | | | | | |
| 8/26/2020 | | | | | |
| 8/27/2020 | 0.398 | 6 | 61 | 17.6 | 1.2 |
| 8/28/2020 | | | | | |
| 8/29/2020 | | | | | |
| 8/30/2020 | | | | | |
| 8/31/2020 | | | | | |

**DMR Instructions:**
**DMR Comments:** (none)

- 

**Limit Set Name:** MW-8 -
**Set:** 1 of 3

| Parameter | Iron | Manganese | Nitrate Nitrogen | pH | pH | Dissolved Oxygen | Bicarbonate |
|---|---|---|---|---|---|---|---|
| Mon. Loc. | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) |
| Limit | (report) ug/L | (report) ug/L | (report) mg/L | 6.5 SU | 9.0 SU | (report) mg/L | (report) mg/L |
| Stat. Base | Maximum Daily | Maximum Daily | Maximum Daily | Minimum Daily | Maximum Daily | Minimum Daily | Maximum Daily |
| 8/1/2020 | | | | | | | |
| 8/2/2020 | | | | | | | |
| 8/3/2020 | | | | | | | |
| 8/4/2020 | | | | | | | |
| 8/5/2020 | | | | | | | |
| 8/6/2020 | | | | | | | |
| 8/7/2020 | | | | | | | |
| 8/8/2020 | | | | | | | |
| 8/9/2020 | | | | | | | |
| 8/10/2020 | | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | 2312648116 30 | | 2020 | 09 | 18 |
| TYPED OR PRINTED | | **SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT** | **AREA CODE** | **NUMBER** | **YEAR** | **MO** | **DAY** |

**EXHIBIT 6**
**Page 693 of 1425**

## DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 8/1/2020 - 8/31/2020
**DMR Version:** 1

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8/11/2020 | | | | | | | |
| 8/12/2020 | | | | | | | |
| 8/13/2020 | | | | | | | |
| 8/14/2020 | | | | | | | |
| 8/15/2020 | | | | | | | |
| 8/16/2020 | | | | | | | |
| 8/17/2020 | | | | | | | |
| 8/18/2020 | | | | | | | |
| 8/19/2020 | | | | | | | |
| 8/20/2020 | | | | | | | |
| 8/21/2020 | | | | | | | |
| 8/22/2020 | | | | | | | |
| 8/23/2020 | | | | | | | |
| 8/24/2020 | | | | | | | |
| 8/25/2020 | | | | | | | |
| 8/26/2020 | | | | | | | |
| 8/27/2020 | 300 | 90 | <0.2 | 7.42 | 7.42 | 2.36 | 341 |
| 8/28/2020 | | | | | | | |
| 8/29/2020 | | | | | | | |
| 8/30/2020 | | | | | | | |
| 8/31/2020 | | | | | | | |

**Set:** 2 of 3

| Parameter | Total Inorganic Nitrogen | Ammonia Nitrogen | Nitrite Nitrogen | Sodium | Chloride (90006) | Total Phosphorus | Static Water Elevation |
|---|---|---|---|---|---|---|---|
| Mon. Loc. | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) |
| Limit | 5.0 mg/L | (report) mg/L | 0.5 mg/L | (report) mg/L | (report) mg/L | 1.0 mg/L | (report) USGS feet |
| Stat. Base | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily |
| 8/1/2020 | | | | | | | |
| 8/2/2020 | | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | **TELEPHONE** | | **DATE** | | |
|---|---|---|---|---|---|---|---|
| | | | 2312648116 30 | | 2020 | 09 | 18 |
| **TYPED OR PRINTED** | | **SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT** | **AREA CODE** | **NUMBER** | **YEAR** | **MO** | **DAY** |

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated
**Permit Number:** GW1810211 v2.0
**DMR Period:** 8/1/2020 - 8/31/2020
**DMR Version:** 1

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8/3/2020 | | | | | | | |
| 8/4/2020 | | | | | | | |
| 8/5/2020 | | | | | | | |
| 8/6/2020 | | | | | | | |
| 8/7/2020 | | | | | | | |
| 8/8/2020 | | | | | | | |
| 8/9/2020 | | | | | | | |
| 8/10/2020 | | | | | | | |
| 8/11/2020 | | | | | | | |
| 8/12/2020 | | | | | | | |
| 8/13/2020 | | | | | | | |
| 8/14/2020 | | | | | | | |
| 8/15/2020 | | | | | | | |
| 8/16/2020 | | | | | | | |
| 8/17/2020 | | | | | | | |
| 8/18/2020 | | | | | | | |
| 8/19/2020 | | | | | | | |
| 8/20/2020 | | | | | | | |
| 8/21/2020 | | | | | | | |
| 8/22/2020 | | | | | | | |
| 8/23/2020 | | | | | | | |
| 8/24/2020 | | | | | | | |
| 8/25/2020 | | | | | | | |
| 8/26/2020 | | | | | | | |
| 8/27/2020 | 0.25 | 0.25 | <0.1 | 11.7 | 5 | <0.05 | 86.95 |
| 8/28/2020 | | | | | | | |
| 8/29/2020 | | | | | | | |
| 8/30/2020 | | | | | | | |
| 8/31/2020 | | | | | | | |

**Set:** 3 of 3

| Parameter | Specific Conductance | Sulfate (90025) | Calcium | Magnesium | Potassium | | |
|---|---|---|---|---|---|---|---|

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted.  Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | 2312648116 30 | | 2020 | 09 | 18 |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 8/1/2020 - 8/31/2020
**DMR Version:** 1

| Mon. Loc. | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | | |
|---|---|---|---|---|---|---|---|
| Limit | (report) umho/cm | 250 mg/L | (report) mg/L | (report) mg/L | (report) mg/L | | |
| Stat. Base | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | | |
| 8/1/2020 | | | | | | | |
| 8/2/2020 | | | | | | | |
| 8/3/2020 | | | | | | | |
| 8/4/2020 | | | | | | | |
| 8/5/2020 | | | | | | | |
| 8/6/2020 | | | | | | | |
| 8/7/2020 | | | | | | | |
| 8/8/2020 | | | | | | | |
| 8/9/2020 | | | | | | | |
| 8/10/2020 | | | | | | | |
| 8/11/2020 | | | | | | | |
| 8/12/2020 | | | | | | | |
| 8/13/2020 | | | | | | | |
| 8/14/2020 | | | | | | | |
| 8/15/2020 | | | | | | | |
| 8/16/2020 | | | | | | | |
| 8/17/2020 | | | | | | | |
| 8/18/2020 | | | | | | | |
| 8/19/2020 | | | | | | | |
| 8/20/2020 | | | | | | | |
| 8/21/2020 | | | | | | | |
| 8/22/2020 | | | | | | | |
| 8/23/2020 | | | | | | | |
| 8/24/2020 | | | | | | | |
| 8/25/2020 | | | | | | | |
| 8/26/2020 | | | | | | | |
| 8/27/2020 | 0.615 | 22 | 42 | 21 | 1.6 | | |
| 8/28/2020 | | | | | | | |
| 8/29/2020 | | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted.  Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | **TELEPHONE** | | **DATE** | | |
|---|---|---|---|---|---|---|---|
| TYPED OR PRINTED | | **SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT** | 2312648116 30 | | 2020 | 09 | 18 |
| | | | **AREA CODE** | **NUMBER** | **YEAR** | **MO** | **DAY** |

**EXHIBIT 6**
**Page 696 of 1425**

## DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 8/1/2020 - 8/31/2020
**DMR Version:** 1

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8/30/2020 | | | | | | | |
| 8/31/2020 | | | | | | | |

**DMR Instructions:**
**DMR Comments:** (none)

- 

**Limit Set Name:** MW-9 -
**Set:** 1 of 3

| Parameter | Iron | Manganese | Nitrate Nitrogen | pH | pH | Dissolved Oxygen | Bicarbonate |
|---|---|---|---|---|---|---|---|
| Mon. Loc. | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) |
| Limit | (report) ug/L | (report) ug/L | (report) mg/L | 6.5 SU | 9.0 SU | (report) mg/L | (report) mg/L |
| Stat. Base | Maximum Daily | Maximum Daily | Maximum Daily | Minimum Daily | Maximum Daily | Minimum Daily | Maximum Daily |
| 8/1/2020 | | | | | | | |
| 8/2/2020 | | | | | | | |
| 8/3/2020 | | | | | | | |
| 8/4/2020 | | | | | | | |
| 8/5/2020 | | | | | | | |
| 8/6/2020 | | | | | | | |
| 8/7/2020 | | | | | | | |
| 8/8/2020 | | | | | | | |
| 8/9/2020 | | | | | | | |
| 8/10/2020 | | | | | | | |
| 8/11/2020 | | | | | | | |
| 8/12/2020 | | | | | | | |
| 8/13/2020 | | | | | | | |
| 8/14/2020 | | | | | | | |
| 8/15/2020 | | | | | | | |
| 8/16/2020 | | | | | | | |
| 8/17/2020 | | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik<br>Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | 2312648116 30 | | 2020 | 09 | 18 |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |

**Permit Number:** GW1810211 v2.0     **DMR Version:** 1     Generated: 3/23/2021 4:25 AM     Page 53 of 56

**EXHIBIT 6**
**Page 697 of 1425**

## DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids  
**Permittee Name:** Burnette Foods Incorporated  
**Permit Number:** GW1810211 v2.0  
**DMR Period:** 8/1/2020 - 8/31/2020  
**DMR Version:** 1

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8/18/2020 | | | | | | | |
| 8/19/2020 | | | | | | | |
| 8/20/2020 | | | | | | | |
| 8/21/2020 | | | | | | | |
| 8/22/2020 | | | | | | | |
| 8/23/2020 | | | | | | | |
| 8/24/2020 | | | | | | | |
| 8/25/2020 | | | | | | | |
| 8/26/2020 | | | | | | | |
| 8/27/2020 | <50 | 170 | 1.78 | 7.12 | 7.12 | 2.55 | 312 |
| 8/28/2020 | | | | | | | |
| 8/29/2020 | | | | | | | |
| 8/30/2020 | | | | | | | |
| 8/31/2020 | | | | | | | |

Set: 2 of 3

| Parameter | Total Inorganic Nitrogen | Ammonia Nitrogen | Nitrite Nitrogen | Sodium | Chloride (90006) | Total Phosphorus | Static Water Elevation |
|---|---|---|---|---|---|---|---|
| Mon. Loc. | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) |
| Limit | 5.0 mg/L | (report) mg/L | 0.5 mg/L | (report) mg/L | (report) mg/L | 1.0 mg/L | (report) USGS feet |
| Stat. Base | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily |
| 8/1/2020 | | | | | | | |
| 8/2/2020 | | | | | | | |
| 8/3/2020 | | | | | | | |
| 8/4/2020 | | | | | | | |
| 8/5/2020 | | | | | | | |
| 8/6/2020 | | | | | | | |
| 8/7/2020 | | | | | | | |
| 8/8/2020 | | | | | | | |
| 8/9/2020 | | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | DATE |
|---|---|---|---|---|

Kevin Kalchik Burnette Foods, Inc.

**SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT**

TELEPHONE: 2312648116 30

DATE: 2020 09 18

AREA CODE | NUMBER | YEAR | MO | DAY

TYPED OR PRINTED

## DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 8/1/2020 - 8/31/2020
**DMR Version:** 1

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/10/2020 | | | | | | |
| 8/11/2020 | | | | | | |
| 8/12/2020 | | | | | | |
| 8/13/2020 | | | | | | |
| 8/14/2020 | | | | | | |
| 8/15/2020 | | | | | | |
| 8/16/2020 | | | | | | |
| 8/17/2020 | | | | | | |
| 8/18/2020 | | | | | | |
| 8/19/2020 | | | | | | |
| 8/20/2020 | | | | | | |
| 8/21/2020 | | | | | | |
| 8/22/2020 | | | | | | |
| 8/23/2020 | | | | | | |
| 8/24/2020 | | | | | | |
| 8/25/2020 | | | | | | |
| 8/26/2020 | | | | | | |
| 8/27/2020 | 1.78 | <0.05 | <0.1 | 8.3 | 6 | <0.05 | 88.61 |
| 8/28/2020 | | | | | | |
| 8/29/2020 | | | | | | |
| 8/30/2020 | | | | | | |
| 8/31/2020 | | | | | | |

**Set:** 3 of 3

| Parameter | Specific Conductance | Sulfate (90025) | Calcium | Magnesium | Potassium | | |
|---|---|---|---|---|---|---|---|
| **Mon. Loc.** | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | | |
| **Limit** | (report) umho/cm | 250 mg/L | (report) mg/L | (report) mg/L | (report) mg/L | | |
| **Stat. Base** | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | | |
| 8/1/2020 | | | | | | | |
| 8/2/2020 | | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik<br>Burnette Foods, Inc. | **TELEPHONE** | | **DATE** | | |
|---|---|---|---|---|---|---|---|
| | | | 2312648116 30 | | 2020 | 09 | 18 |
| TYPED OR PRINTED | | **SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT** | **AREA CODE** | **NUMBER** | **YEAR** | **MO** | **DAY** |

**Permit Number:** GW1810211 v2.0    **DMR Version:** 1    Generated: 3/23/2021 4:25 AM

**EXHIBIT 6**
**Page 699 of 1425**

## DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 8/1/2020 - 8/31/2020
**DMR Version:** 1

| Date | | | | | | | |
|------|--|--|--|--|--|--|--|
| 8/3/2020 | | | | | | | |
| 8/4/2020 | | | | | | | |
| 8/5/2020 | | | | | | | |
| 8/6/2020 | | | | | | | |
| 8/7/2020 | | | | | | | |
| 8/8/2020 | | | | | | | |
| 8/9/2020 | | | | | | | |
| 8/10/2020 | | | | | | | |
| 8/11/2020 | | | | | | | |
| 8/12/2020 | | | | | | | |
| 8/13/2020 | | | | | | | |
| 8/14/2020 | | | | | | | |
| 8/15/2020 | | | | | | | |
| 8/16/2020 | | | | | | | |
| 8/17/2020 | | | | | | | |
| 8/18/2020 | | | | | | | |
| 8/19/2020 | | | | | | | |
| 8/20/2020 | | | | | | | |
| 8/21/2020 | | | | | | | |
| 8/22/2020 | | | | | | | |
| 8/23/2020 | | | | | | | |
| 8/24/2020 | | | | | | | |
| 8/25/2020 | | | | | | | |
| 8/26/2020 | | | | | | | |
| 8/27/2020 | 0.582 | 13 | 64.2 | 9.7 | 3.5 | | |
| 8/28/2020 | | | | | | | |
| 8/29/2020 | | | | | | | |
| 8/30/2020 | | | | | | | |
| 8/31/2020 | | | | | | | |

**DMR Instructions:**
**DMR Comments:** (none)

- •

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted.  Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik<br>Burnette Foods, Inc. | **TELEPHONE** | | **DATE** | | |
|---|---|---|---|---|---|---|---|
| | | | 2312648116 30 | | 2020 | 09 | 18 |
| TYPED OR PRINTED | | **SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT** | **AREA CODE** | **NUMBER** | **YEAR** | **MO** | **DAY** |

**EXHIBIT 6**
**Page 700 of 1425**

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 8/1/2020 - 8/31/2020
**DMR Version:** 1

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | | 2312648116 30 | 2020 | 09 | 18 |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |

**Permit Number:** GW1810211 v2.0   **DMR Version:** 1   Generated: 3/23/2021 4:25 AM

EXHIBIT 6
Page 701 of 1425

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 9/1/2020 - 9/30/2020
**DMR Version:** 1

I **Limit Set Name:** EQ-1 -
**Set:** 1 of 2

| Parameter | Biochemical Oxygen Demand (BOD5) | Nitrate Nitrogen | pH | pH | Dissolved Oxygen | Total Inorganic Nitrogen | Ammonia Nitrogen |
|---|---|---|---|---|---|---|---|
| Mon. Loc. | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) |
| Limit | (report) mg/L | (report) mg/L | (report) SU | (report) SU | (report) mg/L | 5.0 mg/L | (report) mg/L |
| Stat. Base | Maximum Daily | Maximum Daily | Minimum Daily | Maximum Daily | Minimum Daily | Maximum Daily | Maximum Daily |
| 9/1/2020 | | | | | | | |
| 9/2/2020 | | | | | | | |
| 9/3/2020 | | | | | | | |
| 9/4/2020 | | | | | | | |
| 9/5/2020 | | | | | | | |
| 9/6/2020 | | | | | | | |
| 9/7/2020 | | | | | | | |
| 9/8/2020 | | | | | | | |
| 9/9/2020 | 4850 | <0.3 | *H | *H | 0.36 | 0.86 | <0.05 |
| 9/10/2020 | | | | | | | |
| 9/11/2020 | | | | | | | |
| 9/12/2020 | | | | | | | |
| 9/13/2020 | | | | | | | |
| 9/14/2020 | | | | | | | |
| 9/15/2020 | | | | | | | |
| 9/16/2020 | | | | | | | |
| 9/17/2020 | | | | | | | |
| 9/18/2020 | | | | | | | |
| 9/19/2020 | | | | | | | |
| 9/20/2020 | | | | | | | |
| 9/21/2020 | | | | | | | |
| 9/22/2020 | | | | | | | |
| 9/23/2020 | >2500 | <0.3 | 6.83 | 6.83 | 0.43 | 1.31 | <0.05 |
| 9/24/2020 | | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | 2312648116 30 | | 2020 | 10 | 14 |
| **TYPED OR PRINTED** | | **SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT** | AREA CODE | NUMBER | YEAR | MO | DAY |

**Permit Number:** GW1810211 v2.0     **DMR Version:** 1     Generated: 3/23/2021 8:27 AM     Page 1 of 10

**EXHIBIT 6**
**Page 702 of 1425**

## DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids  
**Permittee Name:** Burnette Foods Incorporated  
**Permit Number:** GW1810211 v2.0  
**DMR Period:** 9/1/2020 - 9/30/2020  
**DMR Version:** 1

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 9/25/2020 | | | | | | | |
| 9/26/2020 | | | | | | | |
| 9/27/2020 | | | | | | | |
| 9/28/2020 | | | | | | | |
| 9/29/2020 | | | | | | | |
| 9/30/2020 | | | | | | | |

**Set:** 2 of 2

| Parameter | Nitrite Nitrogen | Sodium | Chloride (90006) | Total Phosphorus | Flow (Measured) | | |
|---|---|---|---|---|---|---|---|
| Mon. Loc. | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | | |
| Limit | (report) mg/L | 400 mg/L | 500 mg/L | 10 mg/L | 425000 GPD | | |
| Stat. Base | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | | |
| 9/1/2020 | | | | | 11300 | | |
| 9/2/2020 | | | | | 93750 | | |
| 9/3/2020 | | | | | 62420 | | |
| 9/4/2020 | | | | | 20170 | | |
| 9/5/2020 | | | | | 183538 | | |
| 9/6/2020 | | | | | 183538 | | |
| 9/7/2020 | | | | | 183538 | | |
| 9/8/2020 | | | | | 183538 | | |
| 9/9/2020 | 0.86 | 394 | 235 | 1.34 | 58460 | | |
| 9/10/2020 | | | | | 45390 | | |
| 9/11/2020 | | | | | 32890 | | |
| 9/12/2020 | | | | | 0 | | |
| 9/13/2020 | | | | | 0 | | |
| 9/14/2020 | | | | | 78700 | | |
| 9/15/2020 | | | | | 33190 | | |
| 9/16/2020 | | | | | 55460 | | |
| 9/17/2020 | | | | | 51200 | | |
| 9/18/2020 | | | | | 63710 | | |
| 9/19/2020 | | | | | 0 | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | 2312648116 30 | | 2020 | 10 | 14 |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 9/1/2020 - 9/30/2020
**DMR Version:** 1

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/20/2020 | | | | | 0 | |
| 9/21/2020 | | | | | 59120 | |
| 9/22/2020 | | | | | 25800 | |
| 9/23/2020 | 1.31 | 1040 | 255 | 0.56 | 23370 | |
| 9/24/2020 | | | | | 28270 | |
| 9/25/2020 | | | | | 15880 | |
| 9/26/2020 | | | | | 0 | |
| 9/27/2020 | | | | | 0 | |
| 9/28/2020 | | | | | 32420 | |
| 9/29/2020 | | | | | 71740 | |
| 9/30/2020 | | | | | 61180 | |

**DMR Instructions:**

**DMR Comments:** (none)

- **Set 1 DMR Value Comments: Set 2 DMR Value Comments:**
- Date: 9/23/2020 12:00:00 AM,Column 2 Comment: value is outside permit limit
- Date: 9/9/2020 12:00:00 AM,Column 3 Comment: did not sample as required by permit
- Date: 9/9/2020 12:00:00 AM,Column 4 Comment: did not sample as required by permit

**Limit Set Name: EQ-2 -**

**Set: 1 of 2**

| Parameter | Biochemical Oxygen Demand (BOD5) | Nitrate Nitrogen | pH | pH | Dissolved Oxygen | Total Inorganic Nitrogen | Ammonia Nitrogen |
|---|---|---|---|---|---|---|---|
| Mon. Loc. | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) |
| Limit | (report) mg/L | (report) mg/L | (report) SU | (report) SU | (report) mg/L | (report) mg/L | (report) mg/L |
| Stat. Base | Maximum Daily | Maximum Daily | Minimum Daily | Maximum Daily | Minimum Daily | Maximum Daily | Maximum Daily |
| 9/1/2020 | *G | *G | *G | *G | *G | *G | *G |
| 9/2/2020 | | | | | | | |
| 9/3/2020 | | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | 2312648116 30 | | 2020 | 10 | 14 |
| **TYPED OR PRINTED** | | **SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT** | **AREA CODE** | **NUMBER** | **YEAR** | **MO** | **DAY** |

**EXHIBIT 6**
**Page 704 of 1425**

## DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 9/1/2020 - 9/30/2020
**DMR Version:** 1

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/4/2020 | | | | | | |
| 9/5/2020 | | | | | | |
| 9/6/2020 | | | | | | |
| 9/7/2020 | | | | | | |
| 9/8/2020 | | | | | | |
| 9/9/2020 | | | | | | |
| 9/10/2020 | | | | | | |
| 9/11/2020 | | | | | | |
| 9/12/2020 | | | | | | |
| 9/13/2020 | | | | | | |
| 9/14/2020 | | | | | | |
| 9/15/2020 | | | | | | |
| 9/16/2020 | | | | | | |
| 9/17/2020 | | | | | | |
| 9/18/2020 | | | | | | |
| 9/19/2020 | | | | | | |
| 9/20/2020 | | | | | | |
| 9/21/2020 | | | | | | |
| 9/22/2020 | | | | | | |
| 9/23/2020 | | | | | | |
| 9/24/2020 | | | | | | |
| 9/25/2020 | | | | | | |
| 9/26/2020 | | | | | | |
| 9/27/2020 | | | | | | |
| 9/28/2020 | | | | | | |
| 9/29/2020 | | | | | | |
| 9/30/2020 | | | | | | |

Set: 2 of 2

| Parameter | Nitrite Nitrogen | Sodium | Chloride (90006) | Total Phosphorus | | | |
|---|---|---|---|---|---|---|---|
| **Mon. Loc.** | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | | 2312648116 30 | 2020 | 10 | 14 |
| **TYPED OR PRINTED** | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |

**Permit Number:** GW1810211 v2.0   **DMR Version:** 1      Generated: 3/23/2021 8:27 AM         Page 4 of 10

EXHIBIT 6
Page 705 of 1425

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 9/1/2020 - 9/30/2020
**DMR Version:** 1

| Limit<br>Stat. Base | (report) mg/L<br>Maximum Daily | (report) mg/L<br>Maximum Daily | (report) mg/L<br>Maximum Daily | (report) mg/L<br>Maximum Daily | | | |
|---|---|---|---|---|---|---|---|
| 9/1/2020 | *G | *G | *G | *G | | | |
| 9/2/2020 | | | | | | | |
| 9/3/2020 | | | | | | | |
| 9/4/2020 | | | | | | | |
| 9/5/2020 | | | | | | | |
| 9/6/2020 | | | | | | | |
| 9/7/2020 | | | | | | | |
| 9/8/2020 | | | | | | | |
| 9/9/2020 | | | | | | | |
| 9/10/2020 | | | | | | | |
| 9/11/2020 | | | | | | | |
| 9/12/2020 | | | | | | | |
| 9/13/2020 | | | | | | | |
| 9/14/2020 | | | | | | | |
| 9/15/2020 | | | | | | | |
| 9/16/2020 | | | | | | | |
| 9/17/2020 | | | | | | | |
| 9/18/2020 | | | | | | | |
| 9/19/2020 | | | | | | | |
| 9/20/2020 | | | | | | | |
| 9/21/2020 | | | | | | | |
| 9/22/2020 | | | | | | | |
| 9/23/2020 | | | | | | | |
| 9/24/2020 | | | | | | | |
| 9/25/2020 | | | | | | | |
| 9/26/2020 | | | | | | | |
| 9/27/2020 | | | | | | | |
| 9/28/2020 | | | | | | | |
| 9/29/2020 | | | | | | | |
| 9/30/2020 | | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik<br>Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | 2312648116 30 | | 2020 | 10 | 14 |
| TYPED OR PRINTED | | **SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT** | **AREA CODE** | **NUMBER** | **YEAR** | **MO** | **DAY** |

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 9/1/2020 - 9/30/2020
**DMR Version:** 1

**DMR Instructions:** (1): Surface Water
**DMR Comments:** (none)

- 

**Limit Set Name:** Field 36 South Central -
**Set:** 1 of 1

| Parameter | Application Rate (Daily) | Application Rate (Weekly) | | | | | |
|---|---|---|---|---|---|---|---|
| Mon. Loc. | Comment 2 (V) | Comment 2 (V) | | | | | |
| Limit | 0.34 in | 0.34 in | | | | | |
| Stat. Base | Maximum Daily | Maximum Weekly | | | | | |
| 9/1/2020 | 0.00 | | | | | | |
| 9/2/2020 | 0.12 | | | | | | |
| 9/3/2020 | 0.08 | | | | | | |
| 9/4/2020 | 0.02 | | | | | | |
| 9/5/2020 | 0.23 | 0.47 | | | | | |
| 9/6/2020 | 0.23 | | | | | | |
| 9/7/2020 | 0.23 | | | | | | |
| 9/8/2020 | | | | | | | |
| 9/9/2020 | | | | | | | |
| 9/10/2020 | | | | | | | |
| 9/11/2020 | | | | | | | |
| 9/12/2020 | | 0.45 | | | | | |
| 9/13/2020 | | | | | | | |
| 9/14/2020 | | | | | | | |
| 9/15/2020 | 0.04 | | | | | | |
| 9/16/2020 | 0.07 | | | | | | |
| 9/17/2020 | 0.06 | | | | | | |
| 9/18/2020 | 0.08 | | | | | | |
| 9/19/2020 | 0.00 | 0.25 | | | | | |
| 9/20/2020 | 0.00 | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | 2312648116 30 | | 2020 | 10 | 14 |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 9/1/2020 – 9/30/2020
**DMR Version:** 1

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 9/21/2020 | 0.07 | | | | | | |
| 9/22/2020 | 0.03 | | | | | | |
| 9/23/2020 | 0.03 | | | | | | |
| 9/24/2020 | 0.03 | | | | | | |
| 9/25/2020 | 0.02 | | | | | | |
| 9/26/2020 | 0.00 | 0.19 | | | | | |
| 9/27/2020 | 0.00 | | | | | | |
| 9/28/2020 | 0.04 | | | | | | |
| 9/29/2020 | 0.09 | | | | | | |
| 9/30/2020 | 0.08 | | | | | | |

**DMR Instructions:** U:  July 1 – August 15;  V:  August 16 – June 30
**DMR Comments:** (none)

- **Set 1 DMR Value Comments:**
- Date: 9/5/2020 12:00:00 AM,Column 2 Comment: value is outside permit limit
- Date: 9/12/2020 12:00:00 AM,Column 2 Comment: value is outside permit limit

**Limit Set Name:** Field 36 South East -
**Set:** 1 of 1

| Parameter | Application Rate (Daily) | Application Rate (Weekly) | | | | | |
|---|---|---|---|---|---|---|---|
| Mon. Loc. | Comment 2 (V) | Comment 2 (V) | | | | | |
| Limit | 0.34 in | 0.34 in | | | | | |
| Stat. Base | Maximum Daily | Maximum Weekly | | | | | |
| 9/1/2020 | 0.00 | | | | | | |
| 9/2/2020 | 0.12 | | | | | | |
| 9/3/2020 | 0.08 | | | | | | |
| 9/4/2020 | 0.02 | | | | | | |
| 9/5/2020 | 0.23 | 0.47 | | | | | |
| 9/6/2020 | 0.23 | | | | | | |
| 9/7/2020 | 0.23 | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted.  Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | 2312648116 30 | | 2020 | 10 | 14 |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |

**EXHIBIT 6**
**Page 708 of 1425**

## DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 9/1/2020 - 9/30/2020
**DMR Version:** 1

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 9/8/2020 | | | | | | | |
| 9/9/2020 | | | | | | | |
| 9/10/2020 | | | | | | | |
| 9/11/2020 | | | | | | | |
| 9/12/2020 | | 0.45 | | | | | |
| 9/13/2020 | | | | | | | |
| 9/14/2020 | | | | | | | |
| 9/15/2020 | 0.04 | | | | | | |
| 9/16/2020 | 0.07 | | | | | | |
| 9/17/2020 | 0.06 | | | | | | |
| 9/18/2020 | 0.08 | | | | | | |
| 9/19/2020 | 0.00 | 0.25 | | | | | |
| 9/20/2020 | 0.00 | | | | | | |
| 9/21/2020 | 0.07 | | | | | | |
| 9/22/2020 | 0.03 | | | | | | |
| 9/23/2020 | 0.03 | | | | | | |
| 9/24/2020 | 0.03 | | | | | | |
| 9/25/2020 | 0.02 | | | | | | |
| 9/26/2020 | 0.00 | 0.19 | | | | | |
| 9/27/2020 | 0.00 | | | | | | |
| 9/28/2020 | 0.04 | | | | | | |
| 9/29/2020 | 0.09 | | | | | | |
| 9/30/2020 | 0.08 | | | | | | |

**DMR Instructions:** U:  July 1 - August 15;  V:  August 16 - June 30
**DMR Comments:** (none)

- **Set 1 DMR Value Comments:**
- Date: 9/5/2020 12:00:00 AM,Column 2 Comment: value is outside permit limit
- Date: 9/12/2020 12:00:00 AM,Column 2 Comment: value is outside permit limit

**Limit Set Name:** Field 36 South West -
**Set:** 1 of 1

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted.  Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | | | 2020 | 10 | 14 |
| | | | 2312648116 30 | | | | |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |

**Permit Number:** GW1810211 v2.0    **DMR Version:** 1    Generated: 3/23/2021 8:27 AM    Page 8 of 10

EXHIBIT 6
Page 709 of 1425

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 9/1/2020 - 9/30/2020
**DMR Version:** 1

| Parameter | Application Rate (Daily) | Application Rate (Weekly) | | | | | |
|---|---|---|---|---|---|---|---|
| Mon. Loc. | Comment 2 (V) | Comment 2 (V) | | | | | |
| Limit | 0.34 in | 0.34 in | | | | | |
| Stat. Base | Maximum Daily | Maximum Weekly | | | | | |
| 9/1/2020 | 0.00 | | | | | | |
| 9/2/2020 | 0.12 | | | | | | |
| 9/3/2020 | 0.08 | | | | | | |
| 9/4/2020 | 0.02 | | | | | | |
| 9/5/2020 | 0.23 | 0.47 | | | | | |
| 9/6/2020 | 0.23 | | | | | | |
| 9/7/2020 | 0.23 | | | | | | |
| 9/8/2020 | | | | | | | |
| 9/9/2020 | | | | | | | |
| 9/10/2020 | | | | | | | |
| 9/11/2020 | | | | | | | |
| 9/12/2020 | | 0.45 | | | | | |
| 9/13/2020 | | | | | | | |
| 9/14/2020 | | | | | | | |
| 9/15/2020 | 0.04 | | | | | | |
| 9/16/2020 | 0.07 | | | | | | |
| 9/17/2020 | 0.06 | | | | | | |
| 9/18/2020 | 0.08 | | | | | | |
| 9/19/2020 | 0.00 | 0.25 | | | | | |
| 9/20/2020 | 0.00 | | | | | | |
| 9/21/2020 | 0.07 | | | | | | |
| 9/22/2020 | 0.03 | | | | | | |
| 9/23/2020 | 0.03 | | | | | | |
| 9/24/2020 | 0.03 | | | | | | |
| 9/25/2020 | 0.02 | | | | | | |
| 9/26/2020 | 0.00 | 0.19 | | | | | |
| 9/27/2020 | 0.00 | | | | | | |
| 9/28/2020 | 0.04 | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted.  Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik<br>Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | 2312648116 30 | | 2020 | 10 | 14 |
| **TYPED OR PRINTED** | | **SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT** | **AREA CODE** | **NUMBER** | **YEAR** | **MO** | **DAY** |

**Permit Number:** GW1810211 v2.0   **DMR Version:** 1   Generated: 3/23/2021 8:27 AM   Page 9 of 10

**EXHIBIT 6**
**Page 710 of 1425**

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 9/1/2020 - 9/30/2020
**DMR Version:** 1

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 9/29/2020 | 0.09 | | | | | | |
| 9/30/2020 | 0.08 | | | | | | |

**DMR Instructions:** U:  July 1 - August 15;  V:  August 16 - June 30
**DMR Comments:** (none)

- **Set 1 DMR Value Comments:**
- Date: 9/5/2020 12:00:00 AM,Column 2 Comment: value is outside permit limit
- Date: 9/12/2020 12:00:00 AM,Column 2 Comment: value is outside permit limit

**Limit Set Name:** Field 38 -
**Set:** 1 of 1

| Parameter | Application Rate (Daily) | Application Rate (Weekly) | | | | |
|---|---|---|---|---|---|---|
| Mon. Loc. | Comment 2 (V) | Comment 2 (V) | | | | |
| Limit | 1.96 in | 4.0 in | | | | |
| Stat. Base | Maximum Daily | Maximum Weekly | | | | |
| 9/1/2020 | | | | | | |
| 9/2/2020 | | | | | | |
| 9/3/2020 | | | | | | |
| 9/4/2020 | | | | | | |
| 9/5/2020 | | 0.00 | | | | |
| 9/6/2020 | | | | | | |
| 9/7/2020 | | | | | | |
| 9/8/2020 | | | | | | |
| 9/9/2020 | 0.27 | | | | | |
| 9/10/2020 | 0.21 | | | | | |
| 9/11/2020 | 0.15 | | | | | |
| 9/12/2020 | 0.00 | 0.63 | | | | |
| 9/13/2020 | 0.00 | | | | | |
| 9/14/2020 | | | | | | |
| 9/15/2020 | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted.  Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | | | 2020 | 10 | 14 |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | 2312648116 30 | | | | |

| | TELEPHONE | DATE |
|---|---|---|
| | | YEAR: 2020  MO: 10  DAY: 14 |
| | AREA CODE / NUMBER: 2312648116 30 | |

**Permit Number:** GW1810211 v2.0    **DMR Version:** 1    Generated: 3/23/2021 8:27 AM    Page 10 of 10

EXHIBIT 6
Page 711 of 1425

## DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 9/1/2020 - 9/30/2020
**DMR Version:** 1

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/16/2020 | | | | | | |
| 9/17/2020 | | | | | | |
| 9/18/2020 | | | | | | |
| 9/19/2020 | 0.00 | | | | | |
| 9/20/2020 | | | | | | |
| 9/21/2020 | | | | | | |
| 9/22/2020 | | | | | | |
| 9/23/2020 | | | | | | |
| 9/24/2020 | | | | | | |
| 9/25/2020 | | | | | | |
| 9/26/2020 | 0.00 | | | | | |
| 9/27/2020 | | | | | | |
| 9/28/2020 | | | | | | |
| 9/29/2020 | | | | | | |
| 9/30/2020 | | | | | | |

**DMR Instructions:** U:  July 1 - August 15;  V:  August 16 - June 30
**DMR Comments:** (none)

- 

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted.  Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | | | 2020 | 10 | 14 |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |
| | | | 231 | 2648116 30 | 2020 | 10 | 14 |

**Permit Number:** GW1810211 v2.0     **DMR Version:** 1     Generated: 3/23/2021 8:27 AM     Page 11 of 10

**EXHIBIT 6**
**Page 712 of 1425**

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 10/1/2020 - 10/31/2020
**DMR Version:** 1

<u>I</u> **Limit Set Name:** EQ-1 -
**Set:** 1 of 2

| Parameter | Biochemical Oxygen Demand (BOD5) | Nitrate Nitrogen | pH | pH | Dissolved Oxygen | Total Inorganic Nitrogen | Ammonia Nitrogen |
|---|---|---|---|---|---|---|---|
| Mon. Loc. | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) |
| Limit | (report) mg/L | (report) mg/L | (report) SU | (report) SU | (report) mg/L | 5.0 mg/L | (report) mg/L |
| Stat. Base | Maximum Daily | Maximum Daily | Minimum Daily | Maximum Daily | Minimum Daily | Maximum Daily | Maximum Daily |
| 10/1/2020 | | | | | | | |
| 10/2/2020 | | | | | | | |
| 10/3/2020 | | | | | | | |
| 10/4/2020 | | | | | | | |
| 10/5/2020 | | | | | | | |
| 10/6/2020 | | | | | | | |
| 10/7/2020 | | | | | | | |
| 10/8/2020 | | | | | | | |
| 10/9/2020 | | | | | | | |
| 10/10/2020 | | | | | | | |
| 10/11/2020 | | | | | | | |
| 10/12/2020 | 3170 | <0.1 | 8.60 | 8.60 | 0.66 | <0.20 | <0.05 |
| 10/13/2020 | | | | | | | |
| 10/14/2020 | | | | | | | |
| 10/15/2020 | | | | | | | |
| 10/16/2020 | | | | | | | |
| 10/17/2020 | | | | | | | |
| 10/18/2020 | | | | | | | |
| 10/19/2020 | | | | | | | |
| 10/20/2020 | | | | | | | |
| 10/21/2020 | >7500 | <0.3 | 6.40 | 6.40 | 0.54 | 0.44 | <0.05 |
| 10/22/2020 | | | | | | | |
| 10/23/2020 | | | | | | | |
| 10/24/2020 | | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | 2312648116 30 | | 2020 | 11 | 10 |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated
**Permit Number:** GW1810211 v2.0
**DMR Period:** 10/1/2020 - 10/31/2020
**DMR Version:** 1

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/25/2020 | | | | | | |
| 10/26/2020 | | | | | | |
| 10/27/2020 | | | | | | |
| 10/28/2020 | | | | | | |
| 10/29/2020 | | | | | | |
| 10/30/2020 | | | | | | |
| 10/31/2020 | | | | | | |

Set: 2 of 2

| Parameter | Nitrite Nitrogen | Sodium | Chloride (90006) | Total Phosphorus | Flow (Measured) | | |
|---|---|---|---|---|---|---|---|
| Mon. Loc. | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | | |
| Limit | (report) mg/L | 400 mg/L | 500 mg/L | 10 mg/L | 425000 GPD | | |
| Stat. Base | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | | |
| 10/1/2020 | | | | | 67380 | | |
| 10/2/2020 | | | | | 57850 | | |
| 10/3/2020 | | | | | 0 | | |
| 10/4/2020 | | | | | 0 | | |
| 10/5/2020 | | | | | 43590 | | |
| 10/6/2020 | | | | | 56190 | | |
| 10/7/2020 | | | | | 32120 | | |
| 10/8/2020 | | | | | 23050 | | |
| 10/9/2020 | | | | | 46320 | | |
| 10/10/2020 | | | | | 0 | | |
| 10/11/2020 | | | | | 0 | | |
| 10/12/2020 | <0.05 | 516 | 159 | 0.64 | 74050 | | |
| 10/13/2020 | | | | | 47160 | | |
| 10/14/2020 | | | | | 36960 | | |
| 10/15/2020 | | | | | 70990 | | |
| 10/16/2020 | | | | | 51160 | | |
| 10/17/2020 | | | | | 0 | | |
| 10/18/2020 | | | | | 0 | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted.  Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | | | 2020 | 11 | 10 |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE 2312648116 | NUMBER 30 | YEAR | MO | DAY |

## DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 10/1/2020 - 10/31/2020
**DMR Version:** 1

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 10/19/2020 | | | | | 58980 | | |
| 10/20/2020 | | | | | 50260 | | |
| 10/21/2020 | 0.44 | 469 | 97 | 3.54 | 62450 | | |
| 10/22/2020 | | | | | 15810 | | |
| 10/23/2020 | | | | | 265870 | | |
| 10/24/2020 | | | | | 0 | | |
| 10/25/2020 | | | | | 0 | | |
| 10/26/2020 | | | | | 56830 | | |
| 10/27/2020 | | | | | 60920 | | |
| 10/28/2020 | | | | | 50360 | | |
| 10/29/2020 | | | | | 53960 | | |
| 10/30/2020 | | | | | 71070 | | |
| 10/31/2020 | | | | | 0 | | |

**DMR Instructions:**

**DMR Comments:** (none)

- **Set 2 DMR Value Comments:**
- Date: 10/12/2020 12:00:00 AM,Column 2 Comment: value is outside permit limit
- Date: 10/21/2020 12:00:00 AM,Column 2 Comment: value is outside permit limit

**Limit Set Name:** EQ-2 -
**Set:** 1 of 2

| Parameter | Biochemical Oxygen Demand (BOD5) | Nitrate Nitrogen | pH | pH | Dissolved Oxygen | Total Inorganic Nitrogen | Ammonia Nitrogen |
|---|---|---|---|---|---|---|---|
| Mon. Loc. | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) |
| Limit | (report) mg/L | (report) mg/L | (report) SU | (report) SU | (report) mg/L | (report) mg/L | (report) mg/L |
| Stat. Base | Maximum Daily | Maximum Daily | Minimum Daily | Maximum Daily | Minimum Daily | Maximum Daily | Maximum Daily |
| 10/1/2020 | *G | *G | *G | *G | *G | *G | *G |
| 10/2/2020 | | | | | | | |
| 10/3/2020 | | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted.  Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | 2312648116 30 | | 2020 | 11 | 10 |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |

**Permit Number:** GW1810211 v2.0     **DMR Version:** 1     Generated: 3/23/2021 6:38 AM     Page 3 of 10

**EXHIBIT 6**
**Page 715 of 1425**

## DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 10/1/2020 - 10/31/2020
**DMR Version:** 1

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 10/4/2020 | | | | | | | |
| 10/5/2020 | | | | | | | |
| 10/6/2020 | | | | | | | |
| 10/7/2020 | | | | | | | |
| 10/8/2020 | | | | | | | |
| 10/9/2020 | | | | | | | |
| 10/10/2020 | | | | | | | |
| 10/11/2020 | | | | | | | |
| 10/12/2020 | | | | | | | |
| 10/13/2020 | | | | | | | |
| 10/14/2020 | | | | | | | |
| 10/15/2020 | | | | | | | |
| 10/16/2020 | | | | | | | |
| 10/17/2020 | | | | | | | |
| 10/18/2020 | | | | | | | |
| 10/19/2020 | | | | | | | |
| 10/20/2020 | | | | | | | |
| 10/21/2020 | | | | | | | |
| 10/22/2020 | | | | | | | |
| 10/23/2020 | | | | | | | |
| 10/24/2020 | | | | | | | |
| 10/25/2020 | | | | | | | |
| 10/26/2020 | | | | | | | |
| 10/27/2020 | | | | | | | |
| 10/28/2020 | | | | | | | |
| 10/29/2020 | | | | | | | |
| 10/30/2020 | | | | | | | |
| 10/31/2020 | | | | | | | |

**Set:** 2 of 2

| **Parameter** | Nitrite Nitrogen | Sodium | Chloride (90006) | Total Phosphorus | | | |
|---|---|---|---|---|---|---|---|

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted.  Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik<br>Burnette Foods, Inc. | **TELEPHONE** | | **DATE** | | |
| | | | 2312648116 30 | | 2020 | 11 | 10 |
| TYPED OR PRINTED | | **SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT** | **AREA CODE** | **NUMBER** | **YEAR** | **MO** | **DAY** |

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 10/1/2020 - 10/31/2020
**DMR Version:** 1

| Mon. Loc. | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | | | |
|---|---|---|---|---|---|---|---|
| Limit | (report) mg/L | (report) mg/L | (report) mg/L | (report) mg/L | | | |
| Stat. Base | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | | | |
| 10/1/2020 | *G | *G | *G | *G | | | |
| 10/2/2020 | | | | | | | |
| 10/3/2020 | | | | | | | |
| 10/4/2020 | | | | | | | |
| 10/5/2020 | | | | | | | |
| 10/6/2020 | | | | | | | |
| 10/7/2020 | | | | | | | |
| 10/8/2020 | | | | | | | |
| 10/9/2020 | | | | | | | |
| 10/10/2020 | | | | | | | |
| 10/11/2020 | | | | | | | |
| 10/12/2020 | | | | | | | |
| 10/13/2020 | | | | | | | |
| 10/14/2020 | | | | | | | |
| 10/15/2020 | | | | | | | |
| 10/16/2020 | | | | | | | |
| 10/17/2020 | | | | | | | |
| 10/18/2020 | | | | | | | |
| 10/19/2020 | | | | | | | |
| 10/20/2020 | | | | | | | |
| 10/21/2020 | | | | | | | |
| 10/22/2020 | | | | | | | |
| 10/23/2020 | | | | | | | |
| 10/24/2020 | | | | | | | |
| 10/25/2020 | | | | | | | |
| 10/26/2020 | | | | | | | |
| 10/27/2020 | | | | | | | |
| 10/28/2020 | | | | | | | |
| 10/29/2020 | | | | | | | |
| 10/30/2020 | | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik<br>Burnette Foods, Inc.<br><br>**SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT** | **TELEPHONE**<br><br>2312648116 30<br><br>**AREA CODE** | | **DATE** | |
|---|---|---|---|---|---|---|---|
| | | | | **NUMBER** | 2020<br>**YEAR** | 11<br>**MO** | 10<br>**DAY** |
| TYPED OR PRINTED | | | | | | | |

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 10/1/2020 - 10/31/2020
**DMR Version:** 1

| 10/31/2020 | | | | | | | |
|---|---|---|---|---|---|---|---|

**DMR Instructions:** (1): Surface Water
**DMR Comments:** (none)

- 

**Limit Set Name:** Field 36 South Central -
**Set:** 1 of 1

| Parameter | Application Rate (Daily) | Application Rate (Weekly) | | | | | |
|---|---|---|---|---|---|---|---|
| Mon. Loc. | Comment 2 (V) | Comment 2 (V) | | | | | |
| Limit | 0.34 in | 0.34 in | | | | | |
| Stat. Base | Maximum Daily | Maximum Weekly | | | | | |
| 10/1/2020 | 0.08 | | | | | | |
| 10/2/2020 | | | | | | | |
| 10/3/2020 | | 0.29 | | | | | |
| 10/4/2020 | | | | | | | |
| 10/5/2020 | 0.03 | | | | | | |
| 10/6/2020 | 0.07 | | | | | | |
| 10/7/2020 | 0.04 | | | | | | |
| 10/8/2020 | 0.03 | | | | | | |
| 10/9/2020 | 0.06 | | | | | | |
| 10/10/2020 | 0.00 | 0.22 | | | | | |
| 10/11/2020 | 0.00 | | | | | | |
| 10/12/2020 | 0.09 | | | | | | |
| 10/13/2020 | 0.06 | | | | | | |
| 10/14/2020 | 0.05 | | | | | | |
| 10/15/2020 | 0.09 | | | | | | |
| 10/16/2020 | 0.06 | | | | | | |
| 10/17/2020 | 0.00 | 0.34 | | | | | |
| 10/18/2020 | 0.00 | | | | | | |
| 10/19/2020 | 0.07 | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted.  Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | 2312648116 30 | | 2020 | 11 | 10 |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |

**EXHIBIT 6**
**Page 718 of 1425**

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids  
**Permittee Name:** Burnette Foods Incorporated  
**Permit Number:** GW1810211 v2.0  
**DMR Period:** 10/1/2020 - 10/31/2020  
**DMR Version:** 1

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/20/2020 | | | | | | |
| 10/21/2020 | | | | | | |
| 10/22/2020 | | | | | | |
| 10/23/2020 | | | | | | |
| 10/24/2020 | | 0.07 | | | | |
| 10/25/2020 | | | | | | |
| 10/26/2020 | | | | | | |
| 10/27/2020 | 0.07 | | | | | |
| 10/28/2020 | 0.06 | | | | | |
| 10/29/2020 | 0.07 | | | | | |
| 10/30/2020 | 0.09 | | | | | |
| 10/31/2020 | 0.00 | 0.29 | | | | |

**DMR Instructions:** U:  July 1 - August 15;  V:  August 16 - June 30  
**DMR Comments:** (none)

- 

**Limit Set Name:** Field 36 South East -  
**Set:** 1 of 1

| Parameter | Application Rate (Daily) | Application Rate (Weekly) | | | | |
|---|---|---|---|---|---|---|
| Mon. Loc. | Comment 2 (V) | Comment 2 (V) | | | | |
| Limit | 0.34 in | 0.34 in | | | | |
| Stat. Base | Maximum Daily | Maximum Weekly | | | | |
| 10/1/2020 | 0.08 | | | | | |
| 10/2/2020 | | | | | | |
| 10/3/2020 | | 0.29 | | | | |
| 10/4/2020 | | | | | | |
| 10/5/2020 | 0.03 | | | | | |
| 10/6/2020 | 0.07 | | | | | |
| 10/7/2020 | 0.04 | | | | | |
| 10/8/2020 | 0.03 | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted.  Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | | | | | |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | 2312648116 30 | | 2020 | 11 | 10 |
| | | | AREA CODE | NUMBER | YEAR | MO | DAY |

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 10/1/2020 - 10/31/2020
**DMR Version:** 1

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **10/9/2020** | 0.06 | | | | | | |
| **10/10/2020** | 0.00 | 0.22 | | | | | |
| **10/11/2020** | 0.00 | | | | | | |
| **10/12/2020** | 0.09 | | | | | | |
| **10/13/2020** | 0.06 | | | | | | |
| **10/14/2020** | 0.05 | | | | | | |
| **10/15/2020** | 0.09 | | | | | | |
| **10/16/2020** | 0.06 | | | | | | |
| **10/17/2020** | 0.00 | 0.34 | | | | | |
| **10/18/2020** | 0.00 | | | | | | |
| **10/19/2020** | 0.07 | | | | | | |
| **10/20/2020** | | | | | | | |
| **10/21/2020** | | | | | | | |
| **10/22/2020** | | | | | | | |
| **10/23/2020** | | | | | | | |
| **10/24/2020** | | 0.07 | | | | | |
| **10/25/2020** | | | | | | | |
| **10/26/2020** | | | | | | | |
| **10/27/2020** | 0.07 | | | | | | |
| **10/28/2020** | 0.06 | | | | | | |
| **10/29/2020** | 0.07 | | | | | | |
| **10/30/2020** | 0.09 | | | | | | |
| **10/31/2020** | 0.00 | 0.29 | | | | | |

**DMR Instructions:** U:  July 1 - August 15;  V:  August 16 - June 30

**DMR Comments:** (none)

- 

**Limit Set Name:** Field 36 South West -

**Set:** 1 of 1

| Parameter | Application Rate (Daily) | Application Rate (Weekly) | | | | | |
|---|---|---|---|---|---|---|---|

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted.  Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | | | 2020 | 11 | 10 |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |
| | | | 231 | 2648116 30 | 2020 | 11 | 10 |

**EXHIBIT 6**
**Page 720 of 1425**

## DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 10/1/2020 - 10/31/2020
**DMR Version:** 1

| Mon. Loc. | Comment 2 (V) | Comment 2 (V) | | | | | |
|---|---|---|---|---|---|---|---|
| **Limit** | 0.34 in | 0.34 in | | | | | |
| **Stat. Base** | Maximum Daily | Maximum Weekly | | | | | |
| 10/1/2020 | 0.08 | | | | | | |
| 10/2/2020 | | | | | | | |
| 10/3/2020 | | 0.29 | | | | | |
| 10/4/2020 | | | | | | | |
| 10/5/2020 | 0.03 | | | | | | |
| 10/6/2020 | 0.07 | | | | | | |
| 10/7/2020 | 0.04 | | | | | | |
| 10/8/2020 | 0.03 | | | | | | |
| 10/9/2020 | 0.06 | | | | | | |
| 10/10/2020 | 0.00 | 0.22 | | | | | |
| 10/11/2020 | 0.00 | | | | | | |
| 10/12/2020 | 0.09 | | | | | | |
| 10/13/2020 | 0.06 | | | | | | |
| 10/14/2020 | 0.05 | | | | | | |
| 10/15/2020 | 0.09 | | | | | | |
| 10/16/2020 | 0.06 | | | | | | |
| 10/17/2020 | 0.00 | 0.34 | | | | | |
| 10/18/2020 | 0.00 | | | | | | |
| 10/19/2020 | 0.07 | | | | | | |
| 10/20/2020 | | | | | | | |
| 10/21/2020 | | | | | | | |
| 10/22/2020 | | | | | | | |
| 10/23/2020 | | | | | | | |
| 10/24/2020 | | 0.07 | | | | | |
| 10/25/2020 | | | | | | | |
| 10/26/2020 | | | | | | | |
| 10/27/2020 | 0.07 | | | | | | |
| 10/28/2020 | 0.06 | | | | | | |
| 10/29/2020 | 0.07 | | | | | | |
| 10/30/2020 | 0.09 | | | | | | |
| 10/31/2020 | 0.00 | 0.29 | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted.  Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | | | | | |
| TYPED OR PRINTED | | **SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT** | 2312648116 30 | | 2020 | 11 | 10 |
| | | | **AREA CODE** | **NUMBER** | **YEAR** | **MO** | **DAY** |

**Permit Number:** GW1810211 v2.0    **DMR Version:** 1    Generated: 3/23/2021 6:38 AM    Page 9 of 10

**EXHIBIT 6**
**Page 721 of 1425**

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 10/1/2020 - 10/31/2020
**DMR Version:** 1

**DMR Instructions:** U: July 1 - August 15; V: August 16 - June 30
**DMR Comments:** (none)

- 

**Limit Set Name: Field 38 -**
**Set:** 1 of 1

| Parameter | Application Rate (Daily) | Application Rate (Weekly) | | | | | |
|---|---|---|---|---|---|---|---|
| Mon. Loc. | Comment 2 (V) | Comment 2 (V) | | | | | |
| Limit | 1.96 in | 4.0 in | | | | | |
| Stat. Base | Maximum Daily | Maximum Weekly | | | | | |
| 10/1/2020 | 0.27 | | | | | | |
| 10/2/2020 | 0.00 | 0.27 | | | | | |
| 10/3/2020 | 0.00 | | | | | | |
| 10/4/2020 | 0.10 | | | | | | |
| 10/5/2020 | | | | | | | |
| 10/6/2020 | | | | | | | |
| 10/7/2020 | | | | | | | |
| 10/8/2020 | | | | | | | |
| 10/9/2020 | | 0.10 | | | | | |
| 10/10/2020 | | | | | | | |
| 10/11/2020 | | | | | | | |
| 10/12/2020 | | | | | | | |
| 10/13/2020 | | | | | | | |
| 10/14/2020 | | | | | | | |
| 10/15/2020 | | | | | | | |
| 10/16/2020 | | 0.00 | | | | | |
| 10/17/2020 | | | | | | | |
| 10/18/2020 | | | | | | | |
| 10/19/2020 | 0.23 | | | | | | |
| 10/20/2020 | 0.29 | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | | | 2020 | 11 | 10 |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |
| | | | 2312648116 30 | | | | |

**Permit Number:** GW1810211 v2.0   **DMR Version:** 1   Generated: 3/23/2021 6:38 AM   Page 10 of 10

EXHIBIT 6
Page 722 of 1425

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 10/1/2020 - 10/31/2020
**DMR Version:** 1

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 10/21/2020 | 0.07 | | | | | | |
| 10/22/2020 | 1.22 | | | | | | |
| 10/23/2020 | 0.00 | 1.82 | | | | | |
| 10/24/2020 | 0.00 | | | | | | |
| 10/25/2020 | 0.26 | | | | | | |
| 10/26/2020 | | | | | | | |
| 10/27/2020 | | | | | | | |
| 10/28/2020 | | | | | | | |
| 10/29/2020 | | | | | | | |
| 10/30/2020 | | 0.26 | | | | | |
| 10/31/2020 | | | | | | | |

**DMR Instructions:** U:  July 1 - August 15;  V:  August 16 - June 30
**DMR Comments:** (none)

- 

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | | | 2020 | 11 | 10 |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | 2312648116 30 | | | | |
| | | | AREA CODE | NUMBER | YEAR | MO | DAY |

**Permit Number:** GW1810211 v2.0   **DMR Version:** 1   Generated: 3/23/2021 6:38 AM   Page 11 of 10

**EXHIBIT 6**
**Page 723 of 1425**

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 11/1/2020 - 11/30/2020
**DMR Version:** 1

I **Limit Set Name:** EQ-1 -
**Set:** 1 of 2

| Parameter | Biochemical Oxygen Demand (BOD5) | Nitrate Nitrogen | pH | pH | Dissolved Oxygen | Total Inorganic Nitrogen | Ammonia Nitrogen |
|---|---|---|---|---|---|---|---|
| Mon. Loc. | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) |
| Limit | (report) mg/L | (report) mg/L | (report) SU | (report) SU | (report) mg/L | 5.0 mg/L | (report) mg/L |
| Stat. Base | Maximum Daily | Maximum Daily | Minimum Daily | Maximum Daily | Minimum Daily | Maximum Daily | Maximum Daily |
| 11/1/2020 | | | | | | | |
| 11/2/2020 | | | | | | | |
| 11/3/2020 | | | | | | | |
| 11/4/2020 | | | | | | | |
| 11/5/2020 | | | | | | | |
| 11/6/2020 | | | | | | | |
| 11/7/2020 | | | | | | | |
| 11/8/2020 | | | | | | | |
| 11/9/2020 | | | | | | | |
| 11/10/2020 | | | | | | | |
| 11/11/2020 | | | | | | | |
| 11/12/2020 | | | | | | | |
| 11/13/2020 | | | | | | | |
| 11/14/2020 | | | | | | | |
| 11/15/2020 | | | | | | | |
| 11/16/2020 | | | | | | | |
| 11/17/2020 | | | | | | | |
| 11/18/2020 | | | | | | | |
| 11/19/2020 | >7500 | <0.3 | 6.60 | 6.60 | 2.73 | 0.29 | <0.05 |
| 11/20/2020 | | | | | | | |
| 11/21/2020 | | | | | | | |
| 11/22/2020 | | | | | | | |
| 11/23/2020 | | | | | | | |
| 11/24/2020 | 7450 | <0.3 | 6.88 | 6.88 | 5.03 | 0.29 | <0.05 |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | 2312648116 30 | 2020 | 12 | 11 |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |

**Permit Number:** GW1810211 v2.0   **DMR Version:** 1        Generated: 3/23/2021 4:45 AM        Page 1 of 38

**EXHIBIT 6**
**Page 724 of 1425**

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated
**Permit Number:** GW1810211 v2.0
**DMR Period:** 11/1/2020 - 11/30/2020
**DMR Version:** 1

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/25/2020 | | | | | | |
| 11/26/2020 | | | | | | |
| 11/27/2020 | | | | | | |
| 11/28/2020 | | | | | | |
| 11/29/2020 | | | | | | |
| 11/30/2020 | | | | | | |

**Set:** 2 of 2

| Parameter | Nitrite Nitrogen | Sodium | Chloride (90006) | Total Phosphorus | Flow (Measured) | | |
|---|---|---|---|---|---|---|---|
| Mon. Loc. | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | | |
| Limit | (report) mg/L | 400 mg/L | 500 mg/L | 10 mg/L | 425000 GPD | | |
| Stat. Base | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | | |
| 11/1/2020 | | | | | 0 | | |
| 11/2/2020 | | | | | 61430 | | |
| 11/3/2020 | | | | | 29970 | | |
| 11/4/2020 | | | | | 51130 | | |
| 11/5/2020 | | | | | 16810 | | |
| 11/6/2020 | | | | | 55140 | | |
| 11/7/2020 | | | | | 0 | | |
| 11/8/2020 | | | | | 0 | | |
| 11/9/2020 | | | | | 58460 | | |
| 11/10/2020 | | | | | 61900 | | |
| 11/11/2020 | | | | | 84620 | | |
| 11/12/2020 | | | | | 54200 | | |
| 11/13/2020 | | | | | 40310 | | |
| 11/14/2020 | | | | | 0 | | |
| 11/15/2020 | | | | | 0 | | |
| 11/16/2020 | | | | | 75950 | | |
| 11/17/2020 | | | | | 55770 | | |
| 11/18/2020 | | | | | 39080 | | |
| 11/19/2020 | 0.29 | 507 | 95 | 7.38 | 70440 | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted.  Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | 2312648116 30 | | 2020 | 12 | 11 |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |

## DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids  
**Permittee Name:** Burnette Foods Incorporated  
**Permit Number:** GW1810211 v2.0  
**DMR Period:** 11/1/2020 - 11/30/2020  
**DMR Version:** 1

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 11/20/2020 | | | | | 49020 | | |
| 11/21/2020 | | | | | 0 | | |
| 11/22/2020 | | | | | 0 | | |
| 11/23/2020 | | | | | 80960 | | |
| 11/24/2020 | 0.29 | 845 | 145 | 5.00 | 66510 | | |
| 11/25/2020 | | | | | 33730 | | |
| 11/26/2020 | | | | | 0 | | |
| 11/27/2020 | | | | | 0 | | |
| 11/28/2020 | | | | | 0 | | |
| 11/29/2020 | | | | | 0 | | |
| 11/30/2020 | | | | | 58810 | | |

**DMR Instructions:**

**DMR Comments:** (none)

- **Set 2 DMR Value Comments:**
- Date: 11/19/2020 12:00:00 AM,Column 2 Comment: value is outside permit limit
- Date: 11/24/2020 12:00:00 AM,Column 2 Comment: value is outside permit limit

**Limit Set Name:** EQ-2 -  
**Set:** 1 of 2

| Parameter | Biochemical Oxygen Demand (BOD5) | Nitrate Nitrogen | pH | pH | Dissolved Oxygen | Total Inorganic Nitrogen | Ammonia Nitrogen |
|---|---|---|---|---|---|---|---|
| Mon. Loc. | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) |
| Limit | (report) mg/L | (report) mg/L | (report) SU | (report) SU | (report) mg/L | (report) mg/L | (report) mg/L |
| Stat. Base | Maximum Daily | Maximum Daily | Minimum Daily | Maximum Daily | Minimum Daily | Maximum Daily | Maximum Daily |
| 11/1/2020 | | | | | | | |
| 11/2/2020 | | | | | | | |
| 11/3/2020 | | | | | | | |
| 11/4/2020 | | | | | | | |
| 11/5/2020 | | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|---|
| | | | | 2312648116 30 | | 2020 | 12 | 11 |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | | AREA CODE | NUMBER | YEAR | MO | DAY |

**Permit Number:** GW1810211 v2.0    **DMR Version:** 1    Generated: 3/23/2021 4:45 AM    Page 3 of 38

**EXHIBIT 6**  
**Page 726 of 1425**

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 11/1/2020 - 11/30/2020
**DMR Version:** 1

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 11/6/2020 | | | | | | | |
| 11/7/2020 | | | | | | | |
| 11/8/2020 | | | | | | | |
| 11/9/2020 | | | | | | | |
| 11/10/2020 | | | | | | | |
| 11/11/2020 | | | | | | | |
| 11/12/2020 | | | | | | | |
| 11/13/2020 | | | | | | | |
| 11/14/2020 | | | | | | | |
| 11/15/2020 | | | | | | | |
| 11/16/2020 | | | | | | | |
| 11/17/2020 | <10 | <0.3 | 7.74 | 7.74 | 5.13 | <0.50 | <0.05 |
| 11/18/2020 | | | | | | | |
| 11/19/2020 | | | | | | | |
| 11/20/2020 | | | | | | | |
| 11/21/2020 | | | | | | | |
| 11/22/2020 | | | | | | | |
| 11/23/2020 | | | | | | | |
| 11/24/2020 | | | | | | | |
| 11/25/2020 | | | | | | | |
| 11/26/2020 | | | | | | | |
| 11/27/2020 | | | | | | | |
| 11/28/2020 | | | | | | | |
| 11/29/2020 | | | | | | | |
| 11/30/2020 | | | | | | | |

**Set:** 2 of 2

| Parameter | Nitrite Nitrogen | Sodium | Chloride (90006) | Total Phosphorus | | | |
|---|---|---|---|---|---|---|---|
| Mon. Loc. | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | | | |
| Limit | (report) mg/L | (report) mg/L | (report) mg/L | (report) mg/L | | | |
| Stat. Base | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | | | 2020 | 12 | 11 |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | 2312648116 30 | AREA CODE | NUMBER | YEAR | MO | DAY |

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 11/1/2020 – 11/30/2020
**DMR Version:** 1

| Date | | | | | | | |
|---|---|---|---|---|---|---|---|
| 11/1/2020 | | | | | | | |
| 11/2/2020 | | | | | | | |
| 11/3/2020 | | | | | | | |
| 11/4/2020 | | | | | | | |
| 11/5/2020 | | | | | | | |
| 11/6/2020 | | | | | | | |
| 11/7/2020 | | | | | | | |
| 11/8/2020 | | | | | | | |
| 11/9/2020 | | | | | | | |
| 11/10/2020 | | | | | | | |
| 11/11/2020 | | | | | | | |
| 11/12/2020 | | | | | | | |
| 11/13/2020 | | | | | | | |
| 11/14/2020 | | | | | | | |
| 11/15/2020 | | | | | | | |
| 11/16/2020 | | | | | | | |
| 11/17/2020 | <0.15 | 11.8 | 12 | <0.05 | | | |
| 11/18/2020 | | | | | | | |
| 11/19/2020 | | | | | | | |
| 11/20/2020 | | | | | | | |
| 11/21/2020 | | | | | | | |
| 11/22/2020 | | | | | | | |
| 11/23/2020 | | | | | | | |
| 11/24/2020 | | | | | | | |
| 11/25/2020 | | | | | | | |
| 11/26/2020 | | | | | | | |
| 11/27/2020 | | | | | | | |
| 11/28/2020 | | | | | | | |
| 11/29/2020 | | | | | | | |
| 11/30/2020 | | | | | | | |

**DMR Instructions:** (1): Surface Water
**DMR Comments:** (none)

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted.  Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | **TELEPHONE** | | **DATE** | | |
|---|---|---|---|---|---|---|---|
| | | | 2312648116 30 | | 2020 | 12 | 11 |
| TYPED OR PRINTED | | **SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT** | **AREA CODE** | **NUMBER** | **YEAR** | **MO** | **DAY** |

**Permit Number:** GW1810211 v2.0     **DMR Version:** 1     Generated: 3/23/2021 4:45 AM                    Page 5 of 38

EXHIBIT 6
Page 728 of 1425

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 11/1/2020 - 11/30/2020
**DMR Version:** 1

- 

**Limit Set Name:** Field 36 South Central -
**Set:** 1 of 1

| Parameter | Application Rate (Daily) | Application Rate (Weekly) | | | | | |
|---|---|---|---|---|---|---|---|
| Mon. Loc. | Comment 2 (V) | Comment 2 (V) | | | | | |
| Limit | 0.34 in | 0.34 in | | | | | |
| Stat. Base | Maximum Daily | Maximum Weekly | | | | | |
| 11/1/2020 | 0.00 | | | | | | |
| 11/2/2020 | 0.07 | | | | | | |
| 11/3/2020 | 0.03 | | | | | | |
| 11/4/2020 | 0.06 | | | | | | |
| 11/5/2020 | 0.02 | | | | | | |
| 11/6/2020 | 0.06 | | | | | | |
| 11/7/2020 | 0.00 | 0.24 | | | | | |
| 11/8/2020 | 0.00 | | | | | | |
| 11/9/2020 | 0.06 | | | | | | |
| 11/10/2020 | 0.07 | | | | | | |
| 11/11/2020 | 0.05 | | | | | | |
| 11/12/2020 | | | | | | | |
| 11/13/2020 | | | | | | | |
| 11/14/2020 | | 0.18 | | | | | |
| 11/15/2020 | | | | | | | |
| 11/16/2020 | | | | | | | |
| 11/17/2020 | | | | | | | |
| 11/18/2020 | | | | | | | |
| 11/19/2020 | | | | | | | |
| 11/20/2020 | 0.05 | | | | | | |
| 11/21/2020 | 0.00 | 0.05 | | | | | |
| 11/22/2020 | 0.00 | | | | | | |
| 11/23/2020 | 0.09 | | | | | | |
| 11/24/2020 | | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted.  Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | | | 2020 | 12 | 11 |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |
| | | | 231 | 2648116 30 | | | |

**Permit Number:** GW1810211 v2.0     **DMR Version:** 1     Generated: 3/23/2021 4:45 AM     Page 6 of 38

**EXHIBIT 6**
**Page 729 of 1425**

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 11/1/2020 - 11/30/2020
**DMR Version:** 1

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/25/2020 | | | | | | |
| 11/26/2020 | | | | | | |
| 11/27/2020 | | | | | | |
| 11/28/2020 | 0.09 | | | | | |
| 11/29/2020 | | | | | | |
| 11/30/2020 | | | | | | |

**DMR Instructions:** U:  July 1 - August 15;  V:  August 16 - June 30
**DMR Comments:** (none)

- •

**Limit Set Name:** Field 36 South East -
**Set:** 1 of 1

| Parameter | Application Rate (Daily) | Application Rate (Weekly) | | | | |
|---|---|---|---|---|---|---|
| Mon. Loc. | Comment 2 (V) | Comment 2 (V) | | | | |
| Limit | 0.34 in | 0.34 in | | | | |
| Stat. Base | Maximum Daily | Maximum Weekly | | | | |
| 11/1/2020 | 0.00 | | | | | |
| 11/2/2020 | 0.07 | | | | | |
| 11/3/2020 | 0.03 | | | | | |
| 11/4/2020 | 0.06 | | | | | |
| 11/5/2020 | 0.02 | | | | | |
| 11/6/2020 | 0.06 | | | | | |
| 11/7/2020 | 0.00 | 0.24 | | | | |
| 11/8/2020 | 0.00 | | | | | |
| 11/9/2020 | 0.06 | | | | | |
| 11/10/2020 | 0.07 | | | | | |
| 11/11/2020 | 0.05 | | | | | |
| 11/12/2020 | | | | | | |
| 11/13/2020 | | | | | | |
| 11/14/2020 | | 0.18 | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted.  Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | | | 2020 | 12 | 11 |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |
| | | | | 2312648116 30 | | | |

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 11/1/2020 - 11/30/2020
**DMR Version:** 1

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 11/15/2020 | | | | | | | |
| 11/16/2020 | | | | | | | |
| 11/17/2020 | | | | | | | |
| 11/18/2020 | | | | | | | |
| 11/19/2020 | | | | | | | |
| 11/20/2020 | 0.05 | | | | | | |
| 11/21/2020 | 0.00 | 0.05 | | | | | |
| 11/22/2020 | 0.00 | | | | | | |
| 11/23/2020 | 0.09 | | | | | | |
| 11/24/2020 | | | | | | | |
| 11/25/2020 | | | | | | | |
| 11/26/2020 | | | | | | | |
| 11/27/2020 | | | | | | | |
| 11/28/2020 | | 0.09 | | | | | |
| 11/29/2020 | | | | | | | |
| 11/30/2020 | | | | | | | |

**DMR Instructions:** U:  July 1 - August 15;  V:  August 16 - June 30
**DMR Comments:** (none)

- 

**Limit Set Name:** Field 36 South West -
**Set:** 1 of 1

| Parameter | Application Rate (Daily) | Application Rate (Weekly) | | | | | |
|---|---|---|---|---|---|---|---|
| Mon. Loc. | Comment 2 (V) | Comment 2 (V) | | | | | |
| Limit | 0.34 in | 0.34 in | | | | | |
| Stat. Base | Maximum Daily | Maximum Weekly | | | | | |
| 11/1/2020 | 0.00 | | | | | | |
| 11/2/2020 | 0.07 | | | | | | |
| 11/3/2020 | 0.03 | | | | | | |
| 11/4/2020 | 0.06 | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | | | 2020 | 12 | 11 |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |
| | | | 231 | 2648116 30 | | | |

## DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 11/1/2020 - 11/30/2020
**DMR Version:** 1

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 11/5/2020 | 0.02 | | | | | | |
| 11/6/2020 | 0.06 | | | | | | |
| 11/7/2020 | 0.00 | 0.24 | | | | | |
| 11/8/2020 | 0.00 | | | | | | |
| 11/9/2020 | 0.06 | | | | | | |
| 11/10/2020 | 0.07 | | | | | | |
| 11/11/2020 | 0.05 | | | | | | |
| 11/12/2020 | | | | | | | |
| 11/13/2020 | | | | | | | |
| 11/14/2020 | | 0.18 | | | | | |
| 11/15/2020 | | | | | | | |
| 11/16/2020 | | | | | | | |
| 11/17/2020 | | | | | | | |
| 11/18/2020 | | | | | | | |
| 11/19/2020 | | | | | | | |
| 11/20/2020 | 0.05 | | | | | | |
| 11/21/2020 | 0.00 | 0.05 | | | | | |
| 11/22/2020 | 0.00 | | | | | | |
| 11/23/2020 | 0.09 | | | | | | |
| 11/24/2020 | | | | | | | |
| 11/25/2020 | | | | | | | |
| 11/26/2020 | | | | | | | |
| 11/27/2020 | | | | | | | |
| 11/28/2020 | | 0.09 | | | | | |
| 11/29/2020 | | | | | | | |
| 11/30/2020 | | | | | | | |

**DMR Instructions:** U:  July 1 - August 15;  V:  August 16 - June 30
**DMR Comments:** (none)

- 

**Limit Set Name:** Field 38 -
**Set:** 1 of 1

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | | | 2020 | 12 | 11 |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |
| | | | 231 | 2648116 30 | | | |

**Permit Number:** GW1810211 v2.0     **DMR Version:** 1     Generated: 3/23/2021 4:45 AM     Page 9 of 38

EXHIBIT 6
Page 732 of 1425

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 11/1/2020 - 11/30/2020
**DMR Version:** 1

| Parameter | Application Rate (Daily) | Application Rate (Weekly) | | | | | |
|---|---|---|---|---|---|---|---|
| Mon. Loc. | Comment 2 (V) | Comment 2 (V) | | | | | |
| Limit | 1.96 in | 4.0 in | | | | | |
| Stat. Base | Maximum Daily | Maximum Weekly | | | | | |
| 11/1/2020 | | | | | | | |
| 11/2/2020 | | | | | | | |
| 11/3/2020 | | | | | | | |
| 11/4/2020 | | | | | | | |
| 11/5/2020 | | | | | | | |
| 11/6/2020 | | | | | | | |
| 11/7/2020 | | 0.00 | | | | | |
| 11/8/2020 | | | | | | | |
| 11/9/2020 | | | | | | | |
| 11/10/2020 | | | | | | | |
| 11/11/2020 | 0.19 | | | | | | |
| 11/12/2020 | 0.25 | | | | | | |
| 11/13/2020 | 0.19 | | | | | | |
| 11/14/2020 | 0.00 | 0.63 | | | | | |
| 11/15/2020 | 0.00 | | | | | | |
| 11/16/2020 | 0.35 | | | | | | |
| 11/17/2020 | 0.13 | | | | | | |
| 11/18/2020 | | | | | | | |
| 11/19/2020 | 0.32 | | | | | | |
| 11/20/2020 | | | | | | | |
| 11/21/2020 | | 0.80 | | | | | |
| 11/22/2020 | | | | | | | |
| 11/23/2020 | | | | | | | |
| 11/24/2020 | 0.31 | | | | | | |
| 11/25/2020 | 0.16 | | | | | | |
| 11/26/2020 | 0.00 | | | | | | |
| 11/27/2020 | 0.00 | | | | | | |
| 11/28/2020 | 0.00 | 0.46 | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | 2312648116 30 | | 2020 | 12 | 11 |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |

**Permit Number:** GW1810211 v2.0   **DMR Version:** 1   Generated: 3/23/2021 4:45 AM   Page 10 of 38

**EXHIBIT 6**
**Page 733 of 1425**

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 11/1/2020 - 11/30/2020
**DMR Version:** 1

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 11/29/2020 | 0.00 | | | | | | |
| 11/30/2020 | 0.27 | | | | | | |

**DMR Instructions:** U:  July 1 - August 15;  V:  August 16 - June 30

**DMR Comments:** (none)

- 

**Limit Set Name:** MW-1 -

**Set:** 1 of 2

| Parameter | Nitrate Nitrogen | pH | pH | Total Inorganic Nitrogen | Ammonia Nitrogen | Nitrite Nitrogen | Sodium |
|---|---|---|---|---|---|---|---|
| Mon. Loc. | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) |
| Limit | (report) mg/L | 6.5 SU | 9.0 SU | 5.0 mg/L | (report) mg/L | 0.5 mg/L | (report) mg/L |
| Stat. Base | Maximum Daily | Minimum Daily | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily |
| 11/1/2020 | | | | | | | |
| 11/2/2020 | | | | | | | |
| 11/3/2020 | | | | | | | |
| 11/4/2020 | | | | | | | |
| 11/5/2020 | | | | | | | |
| 11/6/2020 | | | | | | | |
| 11/7/2020 | | | | | | | |
| 11/8/2020 | | | | | | | |
| 11/9/2020 | | | | | | | |
| 11/10/2020 | | | | | | | |
| 11/11/2020 | 1.57 | 7.41 | 7.41 | 1.57 | <0.05 | <0.05 | 171 |
| 11/12/2020 | | | | | | | |
| 11/13/2020 | | | | | | | |
| 11/14/2020 | | | | | | | |
| 11/15/2020 | | | | | | | |
| 11/16/2020 | | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted.  Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | 2312648116 30 | | 2020 | 12 | 11 |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |

**Permit Number:** GW1810211 v2.0     **DMR Version:** 1     Generated: 3/23/2021 4:45 AM     Page 11 of 38

EXHIBIT 6
Page 734 of 1425

## DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids  
**Permittee Name:** Burnette Foods Incorporated  

**Permit Number:** GW1810211 v2.0  
**DMR Period:** 11/1/2020 - 11/30/2020  
**DMR Version:** 1

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 11/17/2020 | | | | | | | |
| 11/18/2020 | | | | | | | |
| 11/19/2020 | | | | | | | |
| 11/20/2020 | | | | | | | |
| 11/21/2020 | | | | | | | |
| 11/22/2020 | | | | | | | |
| 11/23/2020 | | | | | | | |
| 11/24/2020 | | | | | | | |
| 11/25/2020 | | | | | | | |
| 11/26/2020 | | | | | | | |
| 11/27/2020 | | | | | | | |
| 11/28/2020 | | | | | | | |
| 11/29/2020 | | | | | | | |
| 11/30/2020 | | | | | | | |

**Set: 2 of 2**

| Parameter | Chloride (90006) | Total Phosphorus | Static Water Elevation | Specific Conductance | | | |
|---|---|---|---|---|---|---|---|
| Mon. Loc. | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | | | |
| Limit | (report) mg/L | 1.0 mg/L | (report) USGS feet | (report) umho/cm | | | |
| Stat. Base | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | | | |
| 11/1/2020 | | | | | | | |
| 11/2/2020 | | | | | | | |
| 11/3/2020 | | | | | | | |
| 11/4/2020 | | | | | | | |
| 11/5/2020 | | | | | | | |
| 11/6/2020 | | | | | | | |
| 11/7/2020 | | | | | | | |
| 11/8/2020 | | | | | | | |
| 11/9/2020 | | | | | | | |
| 11/10/2020 | | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | | 2312648116 30 | 2020 | 12 | 11 |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |

## DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 11/1/2020 - 11/30/2020
**DMR Version:** 1

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 11/11/2020 | 95 | <0.05 | 83.62 | 1.11 | | | |
| 11/12/2020 | | | | | | | |
| 11/13/2020 | | | | | | | |
| 11/14/2020 | | | | | | | |
| 11/15/2020 | | | | | | | |
| 11/16/2020 | | | | | | | |
| 11/17/2020 | | | | | | | |
| 11/18/2020 | | | | | | | |
| 11/19/2020 | | | | | | | |
| 11/20/2020 | | | | | | | |
| 11/21/2020 | | | | | | | |
| 11/22/2020 | | | | | | | |
| 11/23/2020 | | | | | | | |
| 11/24/2020 | | | | | | | |
| 11/25/2020 | | | | | | | |
| 11/26/2020 | | | | | | | |
| 11/27/2020 | | | | | | | |
| 11/28/2020 | | | | | | | |
| 11/29/2020 | | | | | | | |
| 11/30/2020 | | | | | | | |

**DMR Instructions:**
**DMR Comments:** (none)

- 

**Limit Set Name:** MW-10 -
**Set:** 1 of 2

| Parameter | Nitrate Nitrogen | pH | pH | Total Inorganic Nitrogen | Ammonia Nitrogen | Nitrite Nitrogen | Sodium |
|---|---|---|---|---|---|---|---|
| Mon. Loc. | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted.  Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | 2312648116 30 | 2020 | 12 | 11 | |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |

**Permit Number:** GW1810211 v2.0      **DMR Version:** 1      Generated: 3/23/2021 4:45 AM      Page 13 of 38

**EXHIBIT 6**
**Page 736 of 1425**

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 11/1/2020 - 11/30/2020
**DMR Version:** 1

| Limit | (report) mg/L | 6.5 SU | 9.0 SU | 5.0 mg/L | (report) mg/L | 0.5 mg/L | (report) mg/L |
|-------|---------------|--------|--------|----------|---------------|----------|---------------|
| Stat. Base | Maximum Daily | Minimum Daily | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily |
| 11/1/2020 | | | | | | | |
| 11/2/2020 | | | | | | | |
| 11/3/2020 | | | | | | | |
| 11/4/2020 | | | | | | | |
| 11/5/2020 | | | | | | | |
| 11/6/2020 | | | | | | | |
| 11/7/2020 | | | | | | | |
| 11/8/2020 | | | | | | | |
| 11/9/2020 | | | | | | | |
| 11/10/2020 | | | | | | | |
| 11/11/2020 | <0.1 | 7.28 | 7.28 | 0.61 | 0.61 | <0.05 | 143 |
| 11/12/2020 | | | | | | | |
| 11/13/2020 | | | | | | | |
| 11/14/2020 | | | | | | | |
| 11/15/2020 | | | | | | | |
| 11/16/2020 | | | | | | | |
| 11/17/2020 | | | | | | | |
| 11/18/2020 | | | | | | | |
| 11/19/2020 | | | | | | | |
| 11/20/2020 | | | | | | | |
| 11/21/2020 | | | | | | | |
| 11/22/2020 | | | | | | | |
| 11/23/2020 | | | | | | | |
| 11/24/2020 | | | | | | | |
| 11/25/2020 | | | | | | | |
| 11/26/2020 | | | | | | | |
| 11/27/2020 | | | | | | | |
| 11/28/2020 | | | | | | | |
| 11/29/2020 | | | | | | | |
| 11/30/2020 | | | | | | | |

**Set:** 2 of 2

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik<br>Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | 2312648116 30 | | 2020 | 12 | 11 |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 11/1/2020 – 11/30/2020
**DMR Version:** 1

| Parameter | Chloride (90006) | Total Phosphorus | Static Water Elevation | Specific Conductance | | | |
|---|---|---|---|---|---|---|---|
| Mon. Loc. | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | | | |
| Limit | (report) mg/L | 1.0 mg/L | (report) USGS feet | (report) umho/cm | | | |
| Stat. Base | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | | | |
| 11/1/2020 | | | | | | | |
| 11/2/2020 | | | | | | | |
| 11/3/2020 | | | | | | | |
| 11/4/2020 | | | | | | | |
| 11/5/2020 | | | | | | | |
| 11/6/2020 | | | | | | | |
| 11/7/2020 | | | | | | | |
| 11/8/2020 | | | | | | | |
| 11/9/2020 | | | | | | | |
| 11/10/2020 | | | | | | | |
| 11/11/2020 | 64 | <0.05 | 86.12 | 1.36 | | | |
| 11/12/2020 | | | | | | | |
| 11/13/2020 | | | | | | | |
| 11/14/2020 | | | | | | | |
| 11/15/2020 | | | | | | | |
| 11/16/2020 | | | | | | | |
| 11/17/2020 | | | | | | | |
| 11/18/2020 | | | | | | | |
| 11/19/2020 | | | | | | | |
| 11/20/2020 | | | | | | | |
| 11/21/2020 | | | | | | | |
| 11/22/2020 | | | | | | | |
| 11/23/2020 | | | | | | | |
| 11/24/2020 | | | | | | | |
| 11/25/2020 | | | | | | | |
| 11/26/2020 | | | | | | | |
| 11/27/2020 | | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted.  Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | 2312648116 30 | | 2020 | 12 | 11 |
| | | | AREA CODE | NUMBER | YEAR | MO | DAY |

## DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 11/1/2020 - 11/30/2020
**DMR Version:** 1

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 11/28/2020 | | | | | | | |
| 11/29/2020 | | | | | | | |
| 11/30/2020 | | | | | | | |

**DMR Instructions:**
**DMR Comments:** (none)

- 

**Limit Set Name:** MW-11 -
**Set:** 1 of 2

| Parameter | Nitrate Nitrogen | pH | pH | Total Inorganic Nitrogen | Ammonia Nitrogen | Nitrite Nitrogen | Sodium |
|---|---|---|---|---|---|---|---|
| Mon. Loc. | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) |
| Limit | (report) mg/L | 6.5 SU | 9.0 SU | 5.0 mg/L | (report) mg/L | 0.5 mg/L | (report) mg/L |
| Stat. Base | Maximum Daily | Minimum Daily | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily |
| 11/1/2020 | | | | | | | |
| 11/2/2020 | | | | | | | |
| 11/3/2020 | | | | | | | |
| 11/4/2020 | | | | | | | |
| 11/5/2020 | | | | | | | |
| 11/6/2020 | | | | | | | |
| 11/7/2020 | | | | | | | |
| 11/8/2020 | | | | | | | |
| 11/9/2020 | | | | | | | |
| 11/10/2020 | | | | | | | |
| 11/11/2020 | <0.1 | 7.55 | 7.55 | 0.08 | 0.08 | <0.05 | 79.1 |
| 11/12/2020 | | | | | | | |
| 11/13/2020 | | | | | | | |
| 11/14/2020 | | | | | | | |
| 11/15/2020 | | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted.  Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | 2312648116 30 | | 2020 | 12 | 11 |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 11/1/2020 - 11/30/2020
**DMR Version:** 1

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 11/16/2020 | | | | | | | |
| 11/17/2020 | | | | | | | |
| 11/18/2020 | | | | | | | |
| 11/19/2020 | | | | | | | |
| 11/20/2020 | | | | | | | |
| 11/21/2020 | | | | | | | |
| 11/22/2020 | | | | | | | |
| 11/23/2020 | | | | | | | |
| 11/24/2020 | | | | | | | |
| 11/25/2020 | | | | | | | |
| 11/26/2020 | | | | | | | |
| 11/27/2020 | | | | | | | |
| 11/28/2020 | | | | | | | |
| 11/29/2020 | | | | | | | |
| 11/30/2020 | | | | | | | |

Set: 2 of 2

| Parameter | Chloride (90006) | Total Phosphorus | Static Water Elevation | Specific Conductance | | | |
|---|---|---|---|---|---|---|---|
| Mon. Loc. | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | | | |
| Limit | (report) mg/L | 1.0 mg/L | (report) USGS feet | (report) umho/cm | | | |
| Stat. Base | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | | | |
| 11/1/2020 | | | | | | | |
| 11/2/2020 | | | | | | | |
| 11/3/2020 | | | | | | | |
| 11/4/2020 | | | | | | | |
| 11/5/2020 | | | | | | | |
| 11/6/2020 | | | | | | | |
| 11/7/2020 | | | | | | | |
| 11/8/2020 | | | | | | | |
| 11/9/2020 | | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted.  Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | 2312648116 30 | | 2020 | 12 | 11 |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |

## DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 11/1/2020 - 11/30/2020
**DMR Version:** 1

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 11/10/2020 | | | | | | | |
| 11/11/2020 | 39 | <0.05 | 85.05 | 0.994 | | | |
| 11/12/2020 | | | | | | | |
| 11/13/2020 | | | | | | | |
| 11/14/2020 | | | | | | | |
| 11/15/2020 | | | | | | | |
| 11/16/2020 | | | | | | | |
| 11/17/2020 | | | | | | | |
| 11/18/2020 | | | | | | | |
| 11/19/2020 | | | | | | | |
| 11/20/2020 | | | | | | | |
| 11/21/2020 | | | | | | | |
| 11/22/2020 | | | | | | | |
| 11/23/2020 | | | | | | | |
| 11/24/2020 | | | | | | | |
| 11/25/2020 | | | | | | | |
| 11/26/2020 | | | | | | | |
| 11/27/2020 | | | | | | | |
| 11/28/2020 | | | | | | | |
| 11/29/2020 | | | | | | | |
| 11/30/2020 | | | | | | | |

**DMR Instructions:**
**DMR Comments:** (none)

- 

**Limit Set Name:** MW-2 –
**Set:** 1 of 2

| Parameter | Nitrate Nitrogen | pH | pH | Total Inorganic Nitrogen | Ammonia Nitrogen | Nitrite Nitrogen | Sodium |
|---|---|---|---|---|---|---|---|

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | 2312648116 30 | | 2020 | 12 | 11 |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |

**Permit Number:** GW1810211 v2.0   **DMR Version:** 1   Generated: 3/23/2021 4:45 AM   Page 18 of 38

**EXHIBIT 6**
**Page 741 of 1425**

## DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 11/1/2020 - 11/30/2020
**DMR Version:** 1

| Mon. Loc. | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) |
|---|---|---|---|---|---|---|---|
| Limit | (report) mg/L | (report) SU | (report) SU | (report) mg/L | (report) mg/L | (report) mg/L | (report) mg/L |
| Stat. Base | Maximum Daily | Minimum Daily | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily |
| 11/1/2020 | | | | | | | |
| 11/2/2020 | | | | | | | |
| 11/3/2020 | | | | | | | |
| 11/4/2020 | | | | | | | |
| 11/5/2020 | | | | | | | |
| 11/6/2020 | | | | | | | |
| 11/7/2020 | | | | | | | |
| 11/8/2020 | | | | | | | |
| 11/9/2020 | | | | | | | |
| 11/10/2020 | | | | | | | |
| 11/11/2020 | <0.1 | 7.78 | 7.78 | <0.20 | <0.05 | <0.05 | 2.8 |
| 11/12/2020 | | | | | | | |
| 11/13/2020 | | | | | | | |
| 11/14/2020 | | | | | | | |
| 11/15/2020 | | | | | | | |
| 11/16/2020 | | | | | | | |
| 11/17/2020 | | | | | | | |
| 11/18/2020 | | | | | | | |
| 11/19/2020 | | | | | | | |
| 11/20/2020 | | | | | | | |
| 11/21/2020 | | | | | | | |
| 11/22/2020 | | | | | | | |
| 11/23/2020 | | | | | | | |
| 11/24/2020 | | | | | | | |
| 11/25/2020 | | | | | | | |
| 11/26/2020 | | | | | | | |
| 11/27/2020 | | | | | | | |
| 11/28/2020 | | | | | | | |
| 11/29/2020 | | | | | | | |
| 11/30/2020 | | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted.  Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | 2312648116 30 | | 2020 | 12 | 11 |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |

## DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 11/1/2020 – 11/30/2020
**DMR Version:** 1

**Set:** 2 of 2

| Parameter | Chloride (90006) | Total Phosphorus | Static Water Elevation | Specific Conductance | | | |
|---|---|---|---|---|---|---|---|
| Mon. Loc. | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | | | |
| Limit | (report) mg/L | (report) mg/L | (report) USGS feet | (report) umho/cm | | | |
| Stat. Base | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | | | |
| 11/1/2020 | | | | | | | |
| 11/2/2020 | | | | | | | |
| 11/3/2020 | | | | | | | |
| 11/4/2020 | | | | | | | |
| 11/5/2020 | | | | | | | |
| 11/6/2020 | | | | | | | |
| 11/7/2020 | | | | | | | |
| 11/8/2020 | | | | | | | |
| 11/9/2020 | | | | | | | |
| 11/10/2020 | | | | | | | |
| 11/11/2020 | 2 | <0.05 | 90.92 | 0.546 | | | |
| 11/12/2020 | | | | | | | |
| 11/13/2020 | | | | | | | |
| 11/14/2020 | | | | | | | |
| 11/15/2020 | | | | | | | |
| 11/16/2020 | | | | | | | |
| 11/17/2020 | | | | | | | |
| 11/18/2020 | | | | | | | |
| 11/19/2020 | | | | | | | |
| 11/20/2020 | | | | | | | |
| 11/21/2020 | | | | | | | |
| 11/22/2020 | | | | | | | |
| 11/23/2020 | | | | | | | |
| 11/24/2020 | | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | 2312648116 30 | | 2020 | 12 | 11 |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |

## DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 11/1/2020 - 11/30/2020
**DMR Version:** 1

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 11/25/2020 | | | | | | | |
| 11/26/2020 | | | | | | | |
| 11/27/2020 | | | | | | | |
| 11/28/2020 | | | | | | | |
| 11/29/2020 | | | | | | | |
| 11/30/2020 | | | | | | | |

**DMR Instructions:**
**DMR Comments:** (none)

- 

**Limit Set Name:** MW-3 -
**Set:** 1 of 2

| Parameter | Nitrate Nitrogen | pH | pH | Total Inorganic Nitrogen | Ammonia Nitrogen | Nitrite Nitrogen | Sodium |
|---|---|---|---|---|---|---|---|
| Mon. Loc. | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) |
| Limit | (report) mg/L | 6.5 SU | 9.0 SU | 5.0 mg/L | (report) mg/L | 0.5 mg/L | (report) mg/L |
| Stat. Base | Maximum Daily | Minimum Daily | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily |
| 11/1/2020 | | | | | | | |
| 11/2/2020 | | | | | | | |
| 11/3/2020 | | | | | | | |
| 11/4/2020 | | | | | | | |
| 11/5/2020 | | | | | | | |
| 11/6/2020 | | | | | | | |
| 11/7/2020 | | | | | | | |
| 11/8/2020 | | | | | | | |
| 11/9/2020 | | | | | | | |
| 11/10/2020 | | | | | | | |
| 11/11/2020 | <0.1 | 7.94 | 7.94 | 0.95 | 0.95 | <0.05 | 43.9 |
| 11/12/2020 | | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | 2312648116 30 | | 2020 | 12 | 11 |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 11/1/2020 - 11/30/2020
**DMR Version:** 1

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/13/2020 | | | | | | |
| 11/14/2020 | | | | | | |
| 11/15/2020 | | | | | | |
| 11/16/2020 | | | | | | |
| 11/17/2020 | | | | | | |
| 11/18/2020 | | | | | | |
| 11/19/2020 | | | | | | |
| 11/20/2020 | | | | | | |
| 11/21/2020 | | | | | | |
| 11/22/2020 | | | | | | |
| 11/23/2020 | | | | | | |
| 11/24/2020 | | | | | | |
| 11/25/2020 | | | | | | |
| 11/26/2020 | | | | | | |
| 11/27/2020 | | | | | | |
| 11/28/2020 | | | | | | |
| 11/29/2020 | | | | | | |
| 11/30/2020 | | | | | | |

**Set:** 2 of 2

| Parameter | Chloride (90006) | Total Phosphorus | Static Water Elevation | Specific Conductance | | | |
|---|---|---|---|---|---|---|---|
| **Mon. Loc.** | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | | | |
| **Limit** | (report) mg/L | 1.0 mg/L | (report) USGS feet | (report) umho/cm | | | |
| **Stat. Base** | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | | | |
| 11/1/2020 | | | | | | | |
| 11/2/2020 | | | | | | | |
| 11/3/2020 | | | | | | | |
| 11/4/2020 | | | | | | | |
| 11/5/2020 | | | | | | | |
| 11/6/2020 | | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | 2312648116 30 | | 2020 | 12 | 11 |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 11/1/2020 - 11/30/2020
**DMR Version:** 1

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 11/7/2020 | | | | | | | |
| 11/8/2020 | | | | | | | |
| 11/9/2020 | | | | | | | |
| 11/10/2020 | | | | | | | |
| 11/11/2020 | 2 | 0.06 | 83.02 | 0.652 | | | |
| 11/12/2020 | | | | | | | |
| 11/13/2020 | | | | | | | |
| 11/14/2020 | | | | | | | |
| 11/15/2020 | | | | | | | |
| 11/16/2020 | | | | | | | |
| 11/17/2020 | | | | | | | |
| 11/18/2020 | | | | | | | |
| 11/19/2020 | | | | | | | |
| 11/20/2020 | | | | | | | |
| 11/21/2020 | | | | | | | |
| 11/22/2020 | | | | | | | |
| 11/23/2020 | | | | | | | |
| 11/24/2020 | | | | | | | |
| 11/25/2020 | | | | | | | |
| 11/26/2020 | | | | | | | |
| 11/27/2020 | | | | | | | |
| 11/28/2020 | | | | | | | |
| 11/29/2020 | | | | | | | |
| 11/30/2020 | | | | | | | |

**DMR Instructions:**
**DMR Comments:** (none)

- 

**Limit Set Name:** MW-4 -
**Set:** 1 of 2

| | | | | | | | |
|---|---|---|---|---|---|---|---|

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted.  Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | **TELEPHONE** | | **DATE** | | |
|---|---|---|---|---|---|---|---|
| | | | 2312648116 30 | | 2020 | 12 | 11 |
| TYPED OR PRINTED | | **SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT** | **AREA CODE** | **NUMBER** | **YEAR** | **MO** | **DAY** |

**Permit Number:** GW1810211 v2.0     **DMR Version:** 1     Generated: 3/23/2021 4:45 AM     Page 23 of 38

EXHIBIT 6
Page 746 of 1425

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 11/1/2020 - 11/30/2020
**DMR Version:** 1

| Parameter | Nitrate Nitrogen | pH | pH | Total Inorganic Nitrogen | Ammonia Nitrogen | Nitrite Nitrogen | Sodium |
|---|---|---|---|---|---|---|---|
| Mon. Loc. | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) |
| Limit | (report) mg/L | 6.5 SU | 9.0 SU | 5.0 mg/L | (report) mg/L | 0.5 mg/L | (report) mg/L |
| Stat. Base | Maximum Daily | Minimum Daily | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily |
| 11/1/2020 | | | | | | | |
| 11/2/2020 | | | | | | | |
| 11/3/2020 | | | | | | | |
| 11/4/2020 | | | | | | | |
| 11/5/2020 | | | | | | | |
| 11/6/2020 | | | | | | | |
| 11/7/2020 | | | | | | | |
| 11/8/2020 | | | | | | | |
| 11/9/2020 | | | | | | | |
| 11/10/2020 | | | | | | | |
| 11/11/2020 | 0.94 | 8.31 | 8.31 | 2.28 | 1.34 | <0.05 | 59.8 |
| 11/12/2020 | | | | | | | |
| 11/13/2020 | | | | | | | |
| 11/14/2020 | | | | | | | |
| 11/15/2020 | | | | | | | |
| 11/16/2020 | | | | | | | |
| 11/17/2020 | | | | | | | |
| 11/18/2020 | | | | | | | |
| 11/19/2020 | | | | | | | |
| 11/20/2020 | | | | | | | |
| 11/21/2020 | | | | | | | |
| 11/22/2020 | | | | | | | |
| 11/23/2020 | | | | | | | |
| 11/24/2020 | | | | | | | |
| 11/25/2020 | | | | | | | |
| 11/26/2020 | | | | | | | |
| 11/27/2020 | | | | | | | |
| 11/28/2020 | | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | Burnette Foods, Inc. | | | 2020 | 12 | 11 |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | 2312648116 30 | | YEAR | MO | DAY |
| | | | AREA CODE | NUMBER | | | |

**EXHIBIT 6**
**Page 747 of 1425**

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated
**Permit Number:** GW1810211 v2.0
**DMR Period:** 11/1/2020 - 11/30/2020
**DMR Version:** 1

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 11/29/2020 | | | | | | | |
| 11/30/2020 | | | | | | | |

Set: 2 of 2

| Parameter | Chloride (90006) | Total Phosphorus | Static Water Elevation | Specific Conductance | | | |
|---|---|---|---|---|---|---|---|
| Mon. Loc. | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | | | |
| Limit | (report) mg/L | 1.0 mg/L | (report) USGS feet | (report) umho/cm | | | |
| Stat. Base | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | | | |
| 11/1/2020 | | | | | | | |
| 11/2/2020 | | | | | | | |
| 11/3/2020 | | | | | | | |
| 11/4/2020 | | | | | | | |
| 11/5/2020 | | | | | | | |
| 11/6/2020 | | | | | | | |
| 11/7/2020 | | | | | | | |
| 11/8/2020 | | | | | | | |
| 11/9/2020 | | | | | | | |
| 11/10/2020 | | | | | | | |
| 11/11/2020 | 101 | 0.05 | 86.82 | 1.52 | | | |
| 11/12/2020 | | | | | | | |
| 11/13/2020 | | | | | | | |
| 11/14/2020 | | | | | | | |
| 11/15/2020 | | | | | | | |
| 11/16/2020 | | | | | | | |
| 11/17/2020 | | | | | | | |
| 11/18/2020 | | | | | | | |
| 11/19/2020 | | | | | | | |
| 11/20/2020 | | | | | | | |
| 11/21/2020 | | | | | | | |
| 11/22/2020 | | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted.  Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | 2312648116 30 | | 2020 | 12 | 11 |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |

**EXHIBIT 6**
**Page 748 of 1425**

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 11/1/2020 - 11/30/2020
**DMR Version:** 1

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 11/23/2020 | | | | | | | |
| 11/24/2020 | | | | | | | |
| 11/25/2020 | | | | | | | |
| 11/26/2020 | | | | | | | |
| 11/27/2020 | | | | | | | |
| 11/28/2020 | | | | | | | |
| 11/29/2020 | | | | | | | |
| 11/30/2020 | | | | | | | |

**DMR Instructions:**
**DMR Comments:** (none)

- 

**Limit Set Name:** MW-5 -
**Set:** 1 of 2

| Parameter | Nitrate Nitrogen | pH | pH | Total Inorganic Nitrogen | Ammonia Nitrogen | Nitrite Nitrogen | Sodium |
|---|---|---|---|---|---|---|---|
| Mon. Loc. | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) |
| Limit | (report) mg/L | 6.5 SU | 9.0 SU | 5.0 mg/L | (report) mg/L | 0.5 mg/L | (report) mg/L |
| Stat. Base | Maximum Daily | Minimum Daily | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily |
| 11/1/2020 | | | | | | | |
| 11/2/2020 | | | | | | | |
| 11/3/2020 | | | | | | | |
| 11/4/2020 | | | | | | | |
| 11/5/2020 | | | | | | | |
| 11/6/2020 | | | | | | | |
| 11/7/2020 | | | | | | | |
| 11/8/2020 | | | | | | | |
| 11/9/2020 | | | | | | | |
| 11/10/2020 | | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted.  Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | 2312648116 30 | | 2020 | 12 | 11 |
| TYPED OR PRINTED | | **SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT** | **AREA CODE** | **NUMBER** | **YEAR** | **MO** | **DAY** |

## DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 11/1/2020 - 11/30/2020
**DMR Version:** 1

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 11/11/2020 | 0.19 | 8.23 | 8.23 | 0.25 | 0.06 | <0.05 | 3.6 |
| 11/12/2020 | | | | | | | |
| 11/13/2020 | | | | | | | |
| 11/14/2020 | | | | | | | |
| 11/15/2020 | | | | | | | |
| 11/16/2020 | | | | | | | |
| 11/17/2020 | | | | | | | |
| 11/18/2020 | | | | | | | |
| 11/19/2020 | | | | | | | |
| 11/20/2020 | | | | | | | |
| 11/21/2020 | | | | | | | |
| 11/22/2020 | | | | | | | |
| 11/23/2020 | | | | | | | |
| 11/24/2020 | | | | | | | |
| 11/25/2020 | | | | | | | |
| 11/26/2020 | | | | | | | |
| 11/27/2020 | | | | | | | |
| 11/28/2020 | | | | | | | |
| 11/29/2020 | | | | | | | |
| 11/30/2020 | | | | | | | |

**Set:** 2 of 2

| Parameter | Chloride (90006) | Total Phosphorus | Static Water Elevation | Specific Conductance | | | |
|---|---|---|---|---|---|---|---|
| Mon. Loc. | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | | | |
| Limit | (report) mg/L | 1.0 mg/L | (report) USGS feet | (report) umho/cm | | | |
| Stat. Base | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | | | |
| 11/1/2020 | | | | | | | |
| 11/2/2020 | | | | | | | |
| 11/3/2020 | | | | | | | |
| 11/4/2020 | | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | **TELEPHONE** | | **DATE** | | |
|---|---|---|---|---|---|---|---|
| | | | 2312648116 30 | | 2020 | 12 | 11 |
| TYPED OR PRINTED | | **SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT** | **AREA CODE** | **NUMBER** | **YEAR** | **MO** | **DAY** |

**Permit Number:** GW1810211 v2.0    **DMR Version:** 1    Generated: 3/23/2021 4:45 AM    Page 27 of 38

EXHIBIT 6
Page 750 of 1425

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 11/1/2020 - 11/30/2020
**DMR Version:** 1

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 11/5/2020 | | | | | | | |
| 11/6/2020 | | | | | | | |
| 11/7/2020 | | | | | | | |
| 11/8/2020 | | | | | | | |
| 11/9/2020 | | | | | | | |
| 11/10/2020 | | | | | | | |
| 11/11/2020 | 2 | <0.05 | 89.38 | 0.27 | | | |
| 11/12/2020 | | | | | | | |
| 11/13/2020 | | | | | | | |
| 11/14/2020 | | | | | | | |
| 11/15/2020 | | | | | | | |
| 11/16/2020 | | | | | | | |
| 11/17/2020 | | | | | | | |
| 11/18/2020 | | | | | | | |
| 11/19/2020 | | | | | | | |
| 11/20/2020 | | | | | | | |
| 11/21/2020 | | | | | | | |
| 11/22/2020 | | | | | | | |
| 11/23/2020 | | | | | | | |
| 11/24/2020 | | | | | | | |
| 11/25/2020 | | | | | | | |
| 11/26/2020 | | | | | | | |
| 11/27/2020 | | | | | | | |
| 11/28/2020 | | | | | | | |
| 11/29/2020 | | | | | | | |
| 11/30/2020 | | | | | | | |

**DMR Instructions:**
**DMR Comments:** (none)

- 

**Limit Set Name:** MW-6 -
**Set:** 1 of 2

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | 2312648116 30 | | 2020 | 12 | 11 |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 11/1/2020 - 11/30/2020
**DMR Version:** 1

| Parameter | Nitrate Nitrogen | pH | pH | Total Inorganic Nitrogen | Ammonia Nitrogen | Nitrite Nitrogen | Sodium |
|---|---|---|---|---|---|---|---|
| **Mon. Loc.** | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) |
| **Limit** | (report) mg/L | 6.5 SU | 9.0 SU | 5.0 mg/L | (report) mg/L | 0.5 mg/L | (report) mg/L |
| **Stat. Base** | Maximum Daily | Minimum Daily | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily |
| 11/1/2020 | | | | | | | |
| 11/2/2020 | | | | | | | |
| 11/3/2020 | | | | | | | |
| 11/4/2020 | | | | | | | |
| 11/5/2020 | | | | | | | |
| 11/6/2020 | | | | | | | |
| 11/7/2020 | | | | | | | |
| 11/8/2020 | | | | | | | |
| 11/9/2020 | | | | | | | |
| 11/10/2020 | | | | | | | |
| 11/11/2020 | 0.6 | 7.44 | 7.44 | 0.6 | <0.05 | <0.05 | 76.5 |
| 11/12/2020 | | | | | | | |
| 11/13/2020 | | | | | | | |
| 11/14/2020 | | | | | | | |
| 11/15/2020 | | | | | | | |
| 11/16/2020 | | | | | | | |
| 11/17/2020 | | | | | | | |
| 11/18/2020 | | | | | | | |
| 11/19/2020 | | | | | | | |
| 11/20/2020 | | | | | | | |
| 11/21/2020 | | | | | | | |
| 11/22/2020 | | | | | | | |
| 11/23/2020 | | | | | | | |
| 11/24/2020 | | | | | | | |
| 11/25/2020 | | | | | | | |
| 11/26/2020 | | | | | | | |
| 11/27/2020 | | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | 2312648116 30 | | 2020 | 12 | 11 |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |

**EXHIBIT 6**
**Page 752 of 1425**

### DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 11/1/2020 - 11/30/2020
**DMR Version:** 1

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 11/28/2020 | | | | | | | |
| 11/29/2020 | | | | | | | |
| 11/30/2020 | | | | | | | |

**Set:** 2 of 2

| Parameter | Chloride (90006) | Total Phosphorus | Static Water Elevation | Specific Conductance | | | |
|---|---|---|---|---|---|---|---|
| Mon. Loc. | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | | | |
| Limit | (report) mg/L | 1.0 mg/L | (report) USGS feet | (report) umho/cm | | | |
| Stat. Base | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | | | |
| 11/1/2020 | | | | | | | |
| 11/2/2020 | | | | | | | |
| 11/3/2020 | | | | | | | |
| 11/4/2020 | | | | | | | |
| 11/5/2020 | | | | | | | |
| 11/6/2020 | | | | | | | |
| 11/7/2020 | | | | | | | |
| 11/8/2020 | | | | | | | |
| 11/9/2020 | | | | | | | |
| 11/10/2020 | | | | | | | |
| 11/11/2020 | 104 | <0.05 | 83.62 | 0.884 | | | |
| 11/12/2020 | | | | | | | |
| 11/13/2020 | | | | | | | |
| 11/14/2020 | | | | | | | |
| 11/15/2020 | | | | | | | |
| 11/16/2020 | | | | | | | |
| 11/17/2020 | | | | | | | |
| 11/18/2020 | | | | | | | |
| 11/19/2020 | | | | | | | |
| 11/20/2020 | | | | | | | |
| 11/21/2020 | | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted.  Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | 2312648116 30 | | 2020 | 12 | 11 |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |

## DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 11/1/2020 - 11/30/2020
**DMR Version:** 1

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 11/22/2020 | | | | | | | |
| 11/23/2020 | | | | | | | |
| 11/24/2020 | | | | | | | |
| 11/25/2020 | | | | | | | |
| 11/26/2020 | | | | | | | |
| 11/27/2020 | | | | | | | |
| 11/28/2020 | | | | | | | |
| 11/29/2020 | | | | | | | |
| 11/30/2020 | | | | | | | |

**DMR Instructions:**
**DMR Comments:** (none)

- 

**Limit Set Name:** MW-7 -
**Set:** 1 of 2

| Parameter | Nitrate Nitrogen | pH | pH | Total Inorganic Nitrogen | Ammonia Nitrogen | Nitrite Nitrogen | Sodium |
|---|---|---|---|---|---|---|---|
| Mon. Loc. | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) |
| Limit | (report) mg/L | 6.5 SU | 9.0 SU | 5.0 mg/L | (report) mg/L | 0.5 mg/L | (report) mg/L |
| Stat. Base | Maximum Daily | Minimum Daily | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily |
| 11/1/2020 | | | | | | | |
| 11/2/2020 | | | | | | | |
| 11/3/2020 | | | | | | | |
| 11/4/2020 | | | | | | | |
| 11/5/2020 | | | | | | | |
| 11/6/2020 | | | | | | | |
| 11/7/2020 | | | | | | | |
| 11/8/2020 | | | | | | | |
| 11/9/2020 | | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | 2312648116 30 | | 2020 | 12 | 11 |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |

**Permit Number:** GW1810211 v2.0      **DMR Version:** 1      Generated: 3/23/2021 4:45 AM      Page 31 of 38

**EXHIBIT 6**
**Page 754 of 1425**

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 11/1/2020 - 11/30/2020
**DMR Version:** 1

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/10/2020 | | | | | | |
| 11/11/2020 | 2.08 | 8.03 | 8.03 | 2.14 | 0.06 | <0.05 | 4.1 |
| 11/12/2020 | | | | | | |
| 11/13/2020 | | | | | | |
| 11/14/2020 | | | | | | |
| 11/15/2020 | | | | | | |
| 11/16/2020 | | | | | | |
| 11/17/2020 | | | | | | |
| 11/18/2020 | | | | | | |
| 11/19/2020 | | | | | | |
| 11/20/2020 | | | | | | |
| 11/21/2020 | | | | | | |
| 11/22/2020 | | | | | | |
| 11/23/2020 | | | | | | |
| 11/24/2020 | | | | | | |
| 11/25/2020 | | | | | | |
| 11/26/2020 | | | | | | |
| 11/27/2020 | | | | | | |
| 11/28/2020 | | | | | | |
| 11/29/2020 | | | | | | |
| 11/30/2020 | | | | | | |

**Set:** 2 of 2

| Parameter | Chloride (90006) | Total Phosphorus | Static Water Elevation | Specific Conductance | | |
|---|---|---|---|---|---|---|
| **Mon. Loc.** | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | | |
| **Limit** | (report) mg/L | 1.0 mg/L | (report) USGS feet | (report) umho/cm | | |
| **Stat. Base** | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | | |
| 11/1/2020 | | | | | | |
| 11/2/2020 | | | | | | |
| 11/3/2020 | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | **TELEPHONE** | | **DATE** | | |
|---|---|---|---|---|---|---|---|
| | | | 2312648116 30 | 2020 | 12 | 11 | |
| **TYPED OR PRINTED** | | **SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT** | **AREA CODE** | **NUMBER** | **YEAR** | **MO** | **DAY** |

## DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 11/1/2020 - 11/30/2020
**DMR Version:** 1

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 11/4/2020 | | | | | | | |
| 11/5/2020 | | | | | | | |
| 11/6/2020 | | | | | | | |
| 11/7/2020 | | | | | | | |
| 11/8/2020 | | | | | | | |
| 11/9/2020 | | | | | | | |
| 11/10/2020 | | | | | | | |
| 11/11/2020 | 13 | <0.05 | 89.88 | 0.441 | | | |
| 11/12/2020 | | | | | | | |
| 11/13/2020 | | | | | | | |
| 11/14/2020 | | | | | | | |
| 11/15/2020 | | | | | | | |
| 11/16/2020 | | | | | | | |
| 11/17/2020 | | | | | | | |
| 11/18/2020 | | | | | | | |
| 11/19/2020 | | | | | | | |
| 11/20/2020 | | | | | | | |
| 11/21/2020 | | | | | | | |
| 11/22/2020 | | | | | | | |
| 11/23/2020 | | | | | | | |
| 11/24/2020 | | | | | | | |
| 11/25/2020 | | | | | | | |
| 11/26/2020 | | | | | | | |
| 11/27/2020 | | | | | | | |
| 11/28/2020 | | | | | | | |
| 11/29/2020 | | | | | | | |
| 11/30/2020 | | | | | | | |

**DMR Instructions:**
**DMR Comments:** (none)

- •

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik<br>Burnette Foods, Inc. | **TELEPHONE** | | **DATE** | | |
|---|---|---|---|---|---|---|---|
| | | | 2312648116 30 | | 2020 | 12 | 11 |
| **TYPED OR PRINTED** | | **SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT** | **AREA CODE** | **NUMBER** | **YEAR** | **MO** | **DAY** |

**Permit Number:** GW1810211 v2.0    **DMR Version:** 1    Generated: 3/23/2021 4:45 AM    Page 33 of 38

**EXHIBIT 6**
**Page 756 of 1425**

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 11/1/2020 - 11/30/2020
**DMR Version:** 1

**Limit Set Name:** MW-8 -
**Set:** 1 of 2

| Parameter | Nitrate Nitrogen | pH | pH | Total Inorganic Nitrogen | Ammonia Nitrogen | Nitrite Nitrogen | Sodium |
|---|---|---|---|---|---|---|---|
| Mon. Loc. | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) |
| Limit | (report) mg/L | 6.5 SU | 9.0 SU | 5.0 mg/L | (report) mg/L | 0.5 mg/L | (report) mg/L |
| Stat. Base | Maximum Daily | Minimum Daily | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily |
| 11/1/2020 | | | | | | | |
| 11/2/2020 | | | | | | | |
| 11/3/2020 | | | | | | | |
| 11/4/2020 | | | | | | | |
| 11/5/2020 | | | | | | | |
| 11/6/2020 | | | | | | | |
| 11/7/2020 | | | | | | | |
| 11/8/2020 | | | | | | | |
| 11/9/2020 | | | | | | | |
| 11/10/2020 | | | | | | | |
| 11/11/2020 | 1.75 | 8.1 | 8.1 | 1.8 | 0.05 | <0.05 | 19.9 |
| 11/12/2020 | | | | | | | |
| 11/13/2020 | | | | | | | |
| 11/14/2020 | | | | | | | |
| 11/15/2020 | | | | | | | |
| 11/16/2020 | | | | | | | |
| 11/17/2020 | | | | | | | |
| 11/18/2020 | | | | | | | |
| 11/19/2020 | | | | | | | |
| 11/20/2020 | | | | | | | |
| 11/21/2020 | | | | | | | |
| 11/22/2020 | | | | | | | |
| 11/23/2020 | | | | | | | |
| 11/24/2020 | | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | 2312648116 30 | | 2020 | 12 | 11 |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |

**Permit Number:** GW1810211 v2.0   **DMR Version:** 1      Generated: 3/23/2021 4:45 AM      Page 34 of 38

**EXHIBIT 6**
**Page 757 of 1425**

## DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 11/1/2020 - 11/30/2020
**DMR Version:** 1

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 11/25/2020 | | | | | | | |
| 11/26/2020 | | | | | | | |
| 11/27/2020 | | | | | | | |
| 11/28/2020 | | | | | | | |
| 11/29/2020 | | | | | | | |
| 11/30/2020 | | | | | | | |

**Set:** 2 of 2

| Parameter | Chloride (90006) | Total Phosphorus | Static Water Elevation | Specific Conductance | | |
|---|---|---|---|---|---|---|
| Mon. Loc. | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | | |
| Limit | (report) mg/L | 1.0 mg/L | (report) USGS feet | (report) umho/cm | | |
| Stat. Base | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | | |
| 11/1/2020 | | | | | | |
| 11/2/2020 | | | | | | |
| 11/3/2020 | | | | | | |
| 11/4/2020 | | | | | | |
| 11/5/2020 | | | | | | |
| 11/6/2020 | | | | | | |
| 11/7/2020 | | | | | | |
| 11/8/2020 | | | | | | |
| 11/9/2020 | | | | | | |
| 11/10/2020 | | | | | | |
| 11/11/2020 | 2 | <0.05 | 89.43 | 0.662 | | |
| 11/12/2020 | | | | | | |
| 11/13/2020 | | | | | | |
| 11/14/2020 | | | | | | |
| 11/15/2020 | | | | | | |
| 11/16/2020 | | | | | | |
| 11/17/2020 | | | | | | |
| 11/18/2020 | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | 2312648116 30 | | 2020 | 12 | 11 |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |

**Permit Number:** GW1810211 v2.0    **DMR Version:** 1    Generated: 3/23/2021 4:45 AM    Page 35 of 38

EXHIBIT 6
Page 758 of 1425

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 11/1/2020 - 11/30/2020
**DMR Version:** 1

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 11/19/2020 | | | | | | | |
| 11/20/2020 | | | | | | | |
| 11/21/2020 | | | | | | | |
| 11/22/2020 | | | | | | | |
| 11/23/2020 | | | | | | | |
| 11/24/2020 | | | | | | | |
| 11/25/2020 | | | | | | | |
| 11/26/2020 | | | | | | | |
| 11/27/2020 | | | | | | | |
| 11/28/2020 | | | | | | | |
| 11/29/2020 | | | | | | | |
| 11/30/2020 | | | | | | | |

**DMR Instructions:**
**DMR Comments:** (none)

- 

**Limit Set Name:** MW-9 -
**Set:** 1 of 2

| Parameter | Nitrate Nitrogen | pH | pH | Total Inorganic Nitrogen | Ammonia Nitrogen | Nitrite Nitrogen | Sodium |
|---|---|---|---|---|---|---|---|
| **Mon. Loc.** | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) |
| **Limit** | (report) mg/L | 6.5 SU | 9.0 SU | 5.0 mg/L | (report) mg/L | 0.5 mg/L | (report) mg/L |
| **Stat. Base** | Maximum Daily | Minimum Daily | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily |
| 11/1/2020 | | | | | | | |
| 11/2/2020 | | | | | | | |
| 11/3/2020 | | | | | | | |
| 11/4/2020 | | | | | | | |
| 11/5/2020 | | | | | | | |
| 11/6/2020 | | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | 2312648116 30 | | 2020 | 12 | 11 |
| TYPED OR PRINTED | | **SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT** | AREA CODE | NUMBER | YEAR | MO | DAY |

## DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids  
**Permittee Name:** Burnette Foods Incorporated  

**Permit Number:** GW1810211 v2.0  
**DMR Period:** 11/1/2020 – 11/30/2020  
**DMR Version:** 1  

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 11/7/2020 | | | | | | | |
| 11/8/2020 | | | | | | | |
| 11/9/2020 | | | | | | | |
| 11/10/2020 | | | | | | | |
| 11/11/2020 | 0.47 | 7.95 | 7.95 | 0.47 | <0.05 | <0.05 | 11.5 |
| 11/12/2020 | | | | | | | |
| 11/13/2020 | | | | | | | |
| 11/14/2020 | | | | | | | |
| 11/15/2020 | | | | | | | |
| 11/16/2020 | | | | | | | |
| 11/17/2020 | | | | | | | |
| 11/18/2020 | | | | | | | |
| 11/19/2020 | | | | | | | |
| 11/20/2020 | | | | | | | |
| 11/21/2020 | | | | | | | |
| 11/22/2020 | | | | | | | |
| 11/23/2020 | | | | | | | |
| 11/24/2020 | | | | | | | |
| 11/25/2020 | | | | | | | |
| 11/26/2020 | | | | | | | |
| 11/27/2020 | | | | | | | |
| 11/28/2020 | | | | | | | |
| 11/29/2020 | | | | | | | |
| 11/30/2020 | | | | | | | |

**Set:** 2 of 2

| Parameter | Chloride (90006) | Total Phosphorus | Static Water Elevation | Specific Conductance | | | |
|---|---|---|---|---|---|---|---|
| Mon. Loc. | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | | | |
| Limit | (report) mg/L | 1.0 mg/L | (report) USGS feet | (report) umho/cm | | | |
| Stat. Base | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted.  Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | 2312648116 30 | | 2020 | 12 | 11 |
| **TYPED OR PRINTED** | | **SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT** | AREA CODE | NUMBER | YEAR | MO | DAY |

**Permit Number:** GW1810211 v2.0     **DMR Version:** 1     Generated: 3/23/2021 4:45 AM

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 11/1/2020 - 11/30/2020
**DMR Version:** 1

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 11/1/2020 | | | | | | | |
| 11/2/2020 | | | | | | | |
| 11/3/2020 | | | | | | | |
| 11/4/2020 | | | | | | | |
| 11/5/2020 | | | | | | | |
| 11/6/2020 | | | | | | | |
| 11/7/2020 | | | | | | | |
| 11/8/2020 | | | | | | | |
| 11/9/2020 | | | | | | | |
| 11/10/2020 | | | | | | | |
| 11/11/2020 | 2 | <0.05 | 87 | 0.674 | | | |
| 11/12/2020 | | | | | | | |
| 11/13/2020 | | | | | | | |
| 11/14/2020 | | | | | | | |
| 11/15/2020 | | | | | | | |
| 11/16/2020 | | | | | | | |
| 11/17/2020 | | | | | | | |
| 11/18/2020 | | | | | | | |
| 11/19/2020 | | | | | | | |
| 11/20/2020 | | | | | | | |
| 11/21/2020 | | | | | | | |
| 11/22/2020 | | | | | | | |
| 11/23/2020 | | | | | | | |
| 11/24/2020 | | | | | | | |
| 11/25/2020 | | | | | | | |
| 11/26/2020 | | | | | | | |
| 11/27/2020 | | | | | | | |
| 11/28/2020 | | | | | | | |
| 11/29/2020 | | | | | | | |
| 11/30/2020 | | | | | | | |

**DMR Instructions:**
**DMR Comments:** (none)

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| TYPED OR PRINTED | | **SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT** | 2312648116 30 | | 2020 | 12 | 11 |
| | | | **AREA CODE** | **NUMBER** | **YEAR** | **MO** | **DAY** |

**Permit Number:** GW1810211 v2.0    **DMR Version:** 1    Generated: 3/23/2021 4:45 AM    Page 38 of 38

**EXHIBIT 6**
**Page 761 of 1425**

## DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 11/1/2020 - 11/30/2020
**DMR Version:** 1

- 

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | | | 2020 | 12 | 11 |
| | | | 2312648116 30 | | | | |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |

**Permit Number:** GW1810211 v2.0   **DMR Version:** 1   Generated: 3/23/2021 4:45 AM   Page 39 of 38

EXHIBIT 6
Page 762 of 1425

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 12/1/2020 - 12/31/2020
**DMR Version:** 1

<u>I</u> **Limit Set Name:** EQ-1 -
**Set:** 1 of 2

| Parameter | Biochemical Oxygen Demand (BOD5) | Nitrate Nitrogen | pH | pH | Dissolved Oxygen | Total Inorganic Nitrogen | Ammonia Nitrogen |
|---|---|---|---|---|---|---|---|
| Mon. Loc. | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) |
| Limit | (report) mg/L | (report) mg/L | (report) SU | (report) SU | (report) mg/L | 5.0 mg/L | (report) mg/L |
| Stat. Base | Maximum Daily | Maximum Daily | Minimum Daily | Maximum Daily | Minimum Daily | Maximum Daily | Maximum Daily |
| 12/1/2020 | | | | | | | |
| 12/2/2020 | | | | | | | |
| 12/3/2020 | | | | | | | |
| 12/4/2020 | | | | | | | |
| 12/5/2020 | | | | | | | |
| 12/6/2020 | | | | | | | |
| 12/7/2020 | | | | | | | |
| 12/8/2020 | | | | | | | |
| 12/9/2020 | | | | | | | |
| 12/10/2020 | 9544 | <0.3 | 6.62 | 6.62 | 1.48 | 0.57 | <0.05 |
| 12/11/2020 | | | | | | | |
| 12/12/2020 | | | | | | | |
| 12/13/2020 | | | | | | | |
| 12/14/2020 | | | | | | | |
| 12/15/2020 | | | | | | | |
| 12/16/2020 | 12300 | <0.2 | 6.78 | 6.78 | 2.26 | 0.06 | <0.05 |
| 12/17/2020 | | | | | | | |
| 12/18/2020 | | | | | | | |
| 12/19/2020 | | | | | | | |
| 12/20/2020 | | | | | | | |
| 12/21/2020 | | | | | | | |
| 12/22/2020 | | | | | | | |
| 12/23/2020 | | | | | | | |
| 12/24/2020 | | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik<br>Burnette Foods, Inc. | **TELEPHONE** | | **DATE** | | |
|---|---|---|---|---|---|---|---|
| | | | 2312648116 30 | | 2021 | 01 | 06 |
| **TYPED OR PRINTED** | | **SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT** | **AREA CODE** | **NUMBER** | **YEAR** | **MO** | **DAY** |

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 12/1/2020 - 12/31/2020
**DMR Version:** 1

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 12/25/2020 | | | | | | | |
| 12/26/2020 | | | | | | | |
| 12/27/2020 | | | | | | | |
| 12/28/2020 | | | | | | | |
| 12/29/2020 | | | | | | | |
| 12/30/2020 | | | | | | | |
| 12/31/2020 | | | | | | | |

Set: 2 of 2

| Parameter | Nitrite Nitrogen | Sodium | Chloride (90006) | Total Phosphorus | Flow (Measured) | | |
|---|---|---|---|---|---|---|---|
| Mon. Loc. | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | | |
| Limit | (report) mg/L | 400 mg/L | 500 mg/L | 10 mg/L | 425000 GPD | | |
| Stat. Base | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | | |
| 12/1/2020 | | | | | 49390 | | |
| 12/2/2020 | | | | | 23380 | | |
| 12/3/2020 | | | | | 20880 | | |
| 12/4/2020 | | | | | 59480 | | |
| 12/5/2020 | | | | | 0 | | |
| 12/6/2020 | | | | | 0 | | |
| 12/7/2020 | | | | | 20570 | | |
| 12/8/2020 | | | | | 45160 | | |
| 12/9/2020 | | | | | 60960 | | |
| 12/10/2020 | 0.57 | 735 | 211 | 3.12 | 38230 | | |
| 12/11/2020 | | | | | 18490 | | |
| 12/12/2020 | | | | | 0 | | |
| 12/13/2020 | | | | | 0 | | |
| 12/14/2020 | | | | | 69080 | | |
| 12/15/2020 | | | | | 31420 | | |
| 12/16/2020 | 0.06 | 538 | 124 | 2.27 | 43310 | | |
| 12/17/2020 | | | | | 57740 | | |
| 12/18/2020 | | | | | 50990 | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | 2312648116 30 | | 2021 | 01 | 06 |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |

**Permit Number:** GW1810211 v2.0   **DMR Version:** 1   Generated: 3/21/2021 3:35 PM

**EXHIBIT 6**
**Page 764 of 1425**

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 12/1/2020 - 12/31/2020
**DMR Version:** 1

| | | | | | |
|---|---|---|---|---|---|
| 12/19/2020 | | | | 0 | |
| 12/20/2020 | | | | 0 | |
| 12/21/2020 | | | | 17530 | |
| 12/22/2020 | | | | 35620 | |
| 12/23/2020 | | | | 30470 | |
| 12/24/2020 | | | | 0 | |
| 12/25/2020 | | | | 0 | |
| 12/26/2020 | | | | 0 | |
| 12/27/2020 | | | | 0 | |
| 12/28/2020 | | | | 19140 | |
| 12/29/2020 | | | | 0 | |
| 12/30/2020 | | | | 0 | |
| 12/31/2020 | | | | 21700 | |

**DMR Instructions:**
**DMR Comments:** (none)

- **Set 2 DMR Value Comments:**
- Date: 12/10/2020 12:00:00 AM,Column 2 Comment: value is outside permit limit
- Date: 12/16/2020 12:00:00 AM,Column 2 Comment: value is outside permit limit

**Limit Set Name:** EQ-2 -
**Set:** 1 of 2

| Parameter | Biochemical Oxygen Demand (BOD5) | Nitrate Nitrogen | pH | pH | Dissolved Oxygen | Total Inorganic Nitrogen | Ammonia Nitrogen |
|---|---|---|---|---|---|---|---|
| Mon. Loc. | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) |
| Limit | (report) mg/L | (report) mg/L | (report) SU | (report) SU | (report) mg/L | (report) mg/L | (report) mg/L |
| Stat. Base | Maximum Daily | Maximum Daily | Minimum Daily | Maximum Daily | Minimum Daily | Maximum Daily | Maximum Daily |
| 12/1/2020 | *G | *G | *G | *G | *G | *G | *G |
| 12/2/2020 | | | | | | | |
| 12/3/2020 | | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | 2312648116 30 | | 2021 | 01 | 06 |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |

**Permit Number:** GW1810211 v2.0    **DMR Version:** 1    Generated: 3/21/2021 3:35 PM    Page 3 of 10

EXHIBIT 6
Page 765 of 1425

## DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids  
**Permittee Name:** Burnette Foods Incorporated  

**Permit Number:** GW1810211 v2.0  
**DMR Period:** 12/1/2020 - 12/31/2020  
**DMR Version:** 1  

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 12/4/2020 | | | | | | | |
| 12/5/2020 | | | | | | | |
| 12/6/2020 | | | | | | | |
| 12/7/2020 | | | | | | | |
| 12/8/2020 | | | | | | | |
| 12/9/2020 | | | | | | | |
| 12/10/2020 | | | | | | | |
| 12/11/2020 | | | | | | | |
| 12/12/2020 | | | | | | | |
| 12/13/2020 | | | | | | | |
| 12/14/2020 | | | | | | | |
| 12/15/2020 | | | | | | | |
| 12/16/2020 | | | | | | | |
| 12/17/2020 | | | | | | | |
| 12/18/2020 | | | | | | | |
| 12/19/2020 | | | | | | | |
| 12/20/2020 | | | | | | | |
| 12/21/2020 | | | | | | | |
| 12/22/2020 | | | | | | | |
| 12/23/2020 | | | | | | | |
| 12/24/2020 | | | | | | | |
| 12/25/2020 | | | | | | | |
| 12/26/2020 | | | | | | | |
| 12/27/2020 | | | | | | | |
| 12/28/2020 | | | | | | | |
| 12/29/2020 | | | | | | | |
| 12/30/2020 | | | | | | | |
| 12/31/2020 | | | | | | | |

**Set:** 2 of 2

| **Parameter** | Nitrite Nitrogen | Sodium | Chloride (90006) | Total Phosphorus | | | |
|---|---|---|---|---|---|---|---|

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted.  Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | **TELEPHONE** | | **DATE** | | |
|---|---|---|---|---|---|---|---|
| | | | 2312648116 30 | 2021 | 01 | 06 | |
| TYPED OR PRINTED | | **SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT** | **AREA CODE** | **NUMBER** | **YEAR** | **MO** | **DAY** |

**Permit Number:** GW1810211 v2.0   **DMR Version:** 1      Generated: 3/21/2021 3:35 PM           Page 4 of 10

**EXHIBIT 6**
**Page 766 of 1425**

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 12/1/2020 – 12/31/2020
**DMR Version:** 1

| Mon. Loc. | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | | | |
|---|---|---|---|---|---|---|---|
| Limit | (report) mg/L | (report) mg/L | (report) mg/L | (report) mg/L | | | |
| Stat. Base | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | | | |
| 12/1/2020 | *G | *G | *G | *G | | | |
| 12/2/2020 | | | | | | | |
| 12/3/2020 | | | | | | | |
| 12/4/2020 | | | | | | | |
| 12/5/2020 | | | | | | | |
| 12/6/2020 | | | | | | | |
| 12/7/2020 | | | | | | | |
| 12/8/2020 | | | | | | | |
| 12/9/2020 | | | | | | | |
| 12/10/2020 | | | | | | | |
| 12/11/2020 | | | | | | | |
| 12/12/2020 | | | | | | | |
| 12/13/2020 | | | | | | | |
| 12/14/2020 | | | | | | | |
| 12/15/2020 | | | | | | | |
| 12/16/2020 | | | | | | | |
| 12/17/2020 | | | | | | | |
| 12/18/2020 | | | | | | | |
| 12/19/2020 | | | | | | | |
| 12/20/2020 | | | | | | | |
| 12/21/2020 | | | | | | | |
| 12/22/2020 | | | | | | | |
| 12/23/2020 | | | | | | | |
| 12/24/2020 | | | | | | | |
| 12/25/2020 | | | | | | | |
| 12/26/2020 | | | | | | | |
| 12/27/2020 | | | | | | | |
| 12/28/2020 | | | | | | | |
| 12/29/2020 | | | | | | | |
| 12/30/2020 | | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik<br>Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | 2312648116 30 | | 2021 | 01 | 06 |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |

**Permit Number:** GW1810211 v2.0   **DMR Version:** 1       Generated: 3/21/2021 3:35 PM       Page 5 of 10

**EXHIBIT 6**
**Page 767 of 1425**

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 12/1/2020 - 12/31/2020
**DMR Version:** 1

| 12/31/2020 | | | | | | |
|---|---|---|---|---|---|---|

**DMR Instructions:** (1): Surface Water
**DMR Comments:** (none)

- 

**Limit Set Name:** Field 36 South Central -
**Set:** 1 of 1

| Parameter | Application Rate (Daily) | Application Rate (Weekly) | | | | |
|---|---|---|---|---|---|---|
| Mon. Loc. | Comment 2 (V) | Comment 2 (V) | | | | |
| Limit | 0.34 in | 0.34 in | | | | |
| Stat. Base | Maximum Daily | Maximum Weekly | | | | |
| 12/1/2020 | | | | | | |
| 12/2/2020 | 0.03 | | | | | |
| 12/3/2020 | 0.02 | | | | | |
| 12/4/2020 | | | | | | |
| 12/5/2020 | | 0.05 | | | | |
| 12/6/2020 | | | | | | |
| 12/7/2020 | | | | | | |
| 12/8/2020 | | | | | | |
| 12/9/2020 | 0.07 | | | | | |
| 12/10/2020 | 0.04 | | | | | |
| 12/11/2020 | 0.01 | | | | | |
| 12/12/2020 | | 0.12 | | | | |
| 12/13/2020 | | | | | | |
| 12/14/2020 | 0.08 | | | | | |
| 12/15/2020 | 0.03 | | | | | |
| 12/16/2020 | | | | | | |
| 12/17/2020 | | | | | | |
| 12/18/2020 | 0.06 | | | | | |
| 12/19/2020 | 0.00 | 0.17 | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted.  Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | 2312648116 30 | 2021 | 01 | 06 | |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 12/1/2020 - 12/31/2020
**DMR Version:** 1

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 12/20/2020 | 0.00 | | | | | | |
| 12/21/2020 | 0.02 | | | | | | |
| 12/22/2020 | 0.04 | | | | | | |
| 12/23/2020 | 0.03 | | | | | | |
| 12/24/2020 | 0.00 | | | | | | |
| 12/25/2020 | 0.00 | | | | | | |
| 12/26/2020 | 0.00 | 0.09 | | | | | |
| 12/27/2020 | 0.00 | | | | | | |
| 12/28/2020 | 0.02 | | | | | | |
| 12/29/2020 | 0.00 | | | | | | |
| 12/30/2020 | 0.00 | | | | | | |
| 12/31/2020 | 0.02 | | | | | | |

**DMR Instructions:** U:  July 1 - August 15;  V:  August 16 - June 30
**DMR Comments:** (none)

- 

**Limit Set Name:** Field 36 South East -
**Set:** 1 of 1

| Parameter | Application Rate (Daily) | Application Rate (Weekly) | | | | |
|---|---|---|---|---|---|---|
| Mon. Loc. | Comment 2 (V) | Comment 2 (V) | | | | |
| Limit | 0.34 in | 0.34 in | | | | |
| Stat. Base | Maximum Daily | Maximum Weekly | | | | |
| 12/1/2020 | | | | | | |
| 12/2/2020 | 0.03 | | | | | |
| 12/3/2020 | 0.02 | | | | | |
| 12/4/2020 | | | | | | |
| 12/5/2020 | | 0.05 | | | | |
| 12/6/2020 | | | | | | |
| 12/7/2020 | | | | | | |
| 12/8/2020 | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | | | 2021 | 01 | 06 |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |
| | | | 231 | 2648116 30 | | | |

**Permit Number:** GW1810211 v2.0    **DMR Version:** 1    Generated: 3/21/2021 3:35 PM    Page 7 of 10

EXHIBIT 6
Page 769 of 1425

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 12/1/2020 - 12/31/2020
**DMR Version:** 1

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **12/9/2020** | 0.07 | | | | | | |
| **12/10/2020** | 0.04 | | | | | | |
| **12/11/2020** | 0.01 | | | | | | |
| **12/12/2020** | | 0.12 | | | | | |
| **12/13/2020** | | | | | | | |
| **12/14/2020** | 0.08 | | | | | | |
| **12/15/2020** | 0.03 | | | | | | |
| **12/16/2020** | | | | | | | |
| **12/17/2020** | | | | | | | |
| **12/18/2020** | 0.06 | | | | | | |
| **12/19/2020** | 0.00 | 0.17 | | | | | |
| **12/20/2020** | 0.00 | | | | | | |
| **12/21/2020** | 0.02 | | | | | | |
| **12/22/2020** | 0.04 | | | | | | |
| **12/23/2020** | 0.03 | | | | | | |
| **12/24/2020** | 0.00 | | | | | | |
| **12/25/2020** | 0.00 | | | | | | |
| **12/26/2020** | 0.00 | 0.09 | | | | | |
| **12/27/2020** | 0.00 | | | | | | |
| **12/28/2020** | 0.02 | | | | | | |
| **12/29/2020** | 0.00 | | | | | | |
| **12/30/2020** | 0.00 | | | | | | |
| **12/31/2020** | 0.02 | | | | | | |

**DMR Instructions:** U:  July 1 - August 15;  V:  August 16 - June 30

**DMR Comments:** (none)

- 

**Limit Set Name:** Field 36 South West -

**Set:** 1 of 1

| Parameter | Application Rate (Daily) | Application Rate (Weekly) | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted.  Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | 2312648116 30 | 2021 | 01 | 06 | |
| **TYPED OR PRINTED** | | **SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT** | **AREA CODE** | **NUMBER** | **YEAR** | **MO** | **DAY** |

**Permit Number:** GW1810211 v2.0     **DMR Version:** 1     Generated: 3/21/2021 3:35 PM     Page 8 of 10

**EXHIBIT 6**
**Page 770 of 1425**

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 12/1/2020 - 12/31/2020
**DMR Version:** 1

| Mon. Loc. | Comment 2 (V) | Comment 2 (V) | | | | | |
|-----------|---------------|---------------|--|--|--|--|--|
| **Limit** | 0.34 in | 0.34 in | | | | | |
| **Stat. Base** | Maximum Daily | Maximum Weekly | | | | | |
| **12/1/2020** | | | | | | | |
| **12/2/2020** | 0.03 | | | | | | |
| **12/3/2020** | 0.02 | | | | | | |
| **12/4/2020** | | | | | | | |
| **12/5/2020** | | 0.05 | | | | | |
| **12/6/2020** | | | | | | | |
| **12/7/2020** | | | | | | | |
| **12/8/2020** | | | | | | | |
| **12/9/2020** | 0.07 | | | | | | |
| **12/10/2020** | 0.04 | | | | | | |
| **12/11/2020** | 0.01 | | | | | | |
| **12/12/2020** | | 0.12 | | | | | |
| **12/13/2020** | | | | | | | |
| **12/14/2020** | 0.08 | | | | | | |
| **12/15/2020** | 0.03 | | | | | | |
| **12/16/2020** | | | | | | | |
| **12/17/2020** | | | | | | | |
| **12/18/2020** | 0.06 | | | | | | |
| **12/19/2020** | 0.00 | 0.17 | | | | | |
| **12/20/2020** | 0.00 | | | | | | |
| **12/21/2020** | 0.02 | | | | | | |
| **12/22/2020** | 0.04 | | | | | | |
| **12/23/2020** | 0.03 | | | | | | |
| **12/24/2020** | 0.00 | | | | | | |
| **12/25/2020** | 0.00 | | | | | | |
| **12/26/2020** | 0.00 | 0.09 | | | | | |
| **12/27/2020** | 0.00 | | | | | | |
| **12/28/2020** | 0.02 | | | | | | |
| **12/29/2020** | 0.00 | | | | | | |
| **12/30/2020** | 0.00 | | | | | | |
| **12/31/2020** | 0.02 | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted.  Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| **TYPED OR PRINTED** | | **SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT** | 2312648116 30 | | 2021 | 01 | 06 |
| | | | AREA CODE | NUMBER | YEAR | MO | DAY |

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 12/1/2020 - 12/31/2020
**DMR Version:** 1

**DMR Instructions:** U:  July 1 - August 15;  V:  August 16 - June 30
**DMR Comments:** (none)

- 

**Limit Set Name:** Field 38 -
**Set:** 1 of 1

| Parameter | Application Rate (Daily) | Application Rate (Weekly) | | | | | |
|---|---|---|---|---|---|---|---|
| Mon. Loc. | Comment 2 (V) | Comment 2 (V) | | | | | |
| Limit | 1.96 in | 4.0 in | | | | | |
| Stat. Base | Maximum Daily | Maximum Weekly | | | | | |
| 12/1/2020 | 0.23 | | | | | | |
| 12/2/2020 | | | | | | | |
| 12/3/2020 | | | | | | | |
| 12/4/2020 | | | | | | | |
| 12/5/2020 | | 0.50 | | | | | |
| 12/6/2020 | | | | | | | |
| 12/7/2020 | 0.09 | | | | | | |
| 12/8/2020 | 0.21 | | | | | | |
| 12/9/2020 | | | | | | | |
| 12/10/2020 | | | | | | | |
| 12/11/2020 | 0.04 | | | | | | |
| 12/12/2020 | 0.00 | 0.35 | | | | | |
| 12/13/2020 | 0.00 | | | | | | |
| 12/14/2020 | | | | | | | |
| 12/15/2020 | | | | | | | |
| 12/16/2020 | | | | | | | |
| 12/17/2020 | | | | | | | |
| 12/18/2020 | | | | | | | |
| 12/19/2020 | | 0.00 | | | | | |
| 12/20/2020 | | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted.  Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | 2312648116 30 | | 2021 | 01 | 06 |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |

**Permit Number:** GW1810211 v2.0   **DMR Version:** 1       Generated: 3/21/2021 3:35 PM                Page 10 of 10

**EXHIBIT 6**
**Page 772 of 1425**

## DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids  
**Permittee Name:** Burnette Foods Incorporated  

**Permit Number:** GW1810211 v2.0  
**DMR Period:** 12/1/2020 - 12/31/2020  
**DMR Version:** 1  

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/21/2020 | | | | | | |
| 12/22/2020 | | | | | | |
| 12/23/2020 | | | | | | |
| 12/24/2020 | | | | | | |
| 12/25/2020 | | | | | | |
| 12/26/2020 | 0.00 | | | | | |
| 12/27/2020 | | | | | | |
| 12/28/2020 | | | | | | |
| 12/29/2020 | | | | | | |
| 12/30/2020 | | | | | | |
| 12/31/2020 | | | | | | |

**DMR Instructions:** U:  July 1 - August 15;  V:  August 16 - June 30  
**DMR Comments:** (none)

- 

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | **TELEPHONE** | | **DATE** | | |
|---|---|---|---|---|---|---|---|
| | | | 2312648116 30 | | 2021 | 01 | 06 |
| **TYPED OR PRINTED** | | **SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT** | **AREA CODE** | **NUMBER** | **YEAR** | **MO** | **DAY** |

**Permit Number:** GW1810211 v2.0   **DMR Version:** 1   Generated: 3/21/2021 3:35 PM   Page 11 of 10

**EXHIBIT 6**
**Page 773 of 1425**

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 1/1/2021 - 1/31/2021
**DMR Version:** 1

<u>I</u> **Limit Set Name:** EQ-1 -
**Set:** 1 of 2

| Parameter | Biochemical Oxygen Demand (BOD5) | Nitrate Nitrogen | pH | pH | Dissolved Oxygen | Total Inorganic Nitrogen | Ammonia Nitrogen |
|---|---|---|---|---|---|---|---|
| Mon. Loc. | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) |
| Limit | (report) mg/L | (report) mg/L | (report) SU | (report) SU | (report) mg/L | 5.0 mg/L | (report) mg/L |
| Stat. Base | Maximum Daily | Maximum Daily | Minimum Daily | Maximum Daily | Minimum Daily | Maximum Daily | Maximum Daily |
| 1/1/2021 | | | | | | | |
| 1/2/2021 | | | | | | | |
| 1/3/2021 | | | | | | | |
| 1/4/2021 | | | | | | | |
| 1/5/2021 | | | | | | | |
| 1/6/2021 | | | | | | | |
| 1/7/2021 | | | | | | | |
| 1/8/2021 | | | | | | | |
| 1/9/2021 | | | | | | | |
| 1/10/2021 | | | | | | | |
| 1/11/2021 | | | | | | | |
| 1/12/2021 | 7710 | <0.1 | 7.51 | 7.51 | 5.36 | 0.05 | <0.05 |
| 1/13/2021 | | | | | | | |
| 1/14/2021 | | | | | | | |
| 1/15/2021 | | | | | | | |
| 1/16/2021 | | | | | | | |
| 1/17/2021 | | | | | | | |
| 1/18/2021 | | | | | | | |
| 1/19/2021 | | | | | | | |
| 1/20/2021 | | | | | | | |
| 1/21/2021 | | | | | | | |
| 1/22/2021 | | | | | | | |
| 1/23/2021 | | | | | | | |
| 1/24/2021 | | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| TYPED OR PRINTED | | | 2312648116 30 | | | | |
| | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |

**EXHIBIT 6**
**Page 774 of 1425**

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 1/1/2021 - 1/31/2021
**DMR Version:** 1

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1/25/2021 | | | | | | | |
| 1/26/2021 | 6790 | <0.1 | 8.89 | 8.89 | 5.31 | <0.20 | <0.05 |
| 1/27/2021 | | | | | | | |
| 1/28/2021 | | | | | | | |
| 1/29/2021 | | | | | | | |
| 1/30/2021 | | | | | | | |
| 1/31/2021 | | | | | | | |

Set: 2 of 2

| Parameter | Nitrite Nitrogen | Sodium | Chloride (90006) | Total Phosphorus | Flow (Measured) | | |
|---|---|---|---|---|---|---|---|
| Mon. Loc. | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | | |
| Limit | (report) mg/L | 400 mg/L | 500 mg/L | 10 mg/L | 425000 GPD | | |
| Stat. Base | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | | |
| 1/1/2021 | | | | | 0 | | |
| 1/2/2021 | | | | | 0 | | |
| 1/3/2021 | | | | | 0 | | |
| 1/4/2021 | | | | | 31960 | | |
| 1/5/2021 | | | | | 52640 | | |
| 1/6/2021 | | | | | 45390 | | |
| 1/7/2021 | | | | | 58460 | | |
| 1/8/2021 | | | | | 17860 | | |
| 1/9/2021 | | | | | 0 | | |
| 1/10/2021 | | | | | 0 | | |
| 1/11/2021 | | | | | 18510 | | |
| 1/12/2021 | 0.05 | 838 | 223 | 6.30 | 17690 | | |
| 1/13/2021 | | | | | 49730 | | |
| 1/14/2021 | | | | | 57330 | | |
| 1/15/2021 | | | | | 55290 | | |
| 1/16/2021 | | | | | 0 | | |
| 1/17/2021 | | | | | 0 | | |
| 1/18/2021 | | | | | 45420 | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| TYPED OR PRINTED | | | 2312648116  30 | | | | |
| | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |

**Permit Number:** GW1810211 v2.0    **DMR Version:** 1    Generated: 2/16/2021 3:40 PM    Page 2 of 10

EXHIBIT 6
Page 775 of 1425

## DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 1/1/2021 - 1/31/2021
**DMR Version:** 1

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/19/2021 | | | | | 28900 | | |
| 1/20/2021 | | | | | 38790 | | |
| 1/21/2021 | | | | | 43600 | | |
| 1/22/2021 | | | | | 38720 | | |
| 1/23/2021 | | | | | 0 | | |
| 1/24/2021 | | | | | 0 | | |
| 1/25/2021 | | | | | 56320 | | |
| 1/26/2021 | <0.05 | 279 | 77 | 1.66 | 58290 | | |
| 1/27/2021 | | | | | 39850 | | |
| 1/28/2021 | | | | | 16390 | | |
| 1/29/2021 | | | | | 15490 | | |
| 1/30/2021 | | | | | 0 | | |
| 1/31/2021 | | | | | 0 | | |

**DMR Instructions:**
**DMR Comments:** (none)

- **Set 2 DMR Value Comments:**
- Date: 1/12/2021 12:00:00 AM,Column 2 Comment: value is outside permit limit

**Limit Set Name:** EQ-2 -
**Set:** 1 of 2

| Parameter | Biochemical Oxygen Demand (BOD5) | Nitrate Nitrogen | pH | pH | Dissolved Oxygen | Total Inorganic Nitrogen | Ammonia Nitrogen |
|---|---|---|---|---|---|---|---|
| Mon. Loc. | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) |
| Limit | (report) mg/L | (report) mg/L | (report) SU | (report) SU | (report) mg/L | (report) mg/L | (report) mg/L |
| Stat. Base | Maximum Daily | Maximum Daily | Minimum Daily | Maximum Daily | Minimum Daily | Maximum Daily | Maximum Daily |
| 1/1/2021 | *G | *G | *G | *G | *G | *G | *G |
| 1/2/2021 | | | | | | | |
| 1/3/2021 | | | | | | | |
| 1/4/2021 | | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | 2312648116 30 | | | | |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |

## DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 1/1/2021 - 1/31/2021
**DMR Version:** 1

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1/5/2021 | | | | | | | |
| 1/6/2021 | | | | | | | |
| 1/7/2021 | | | | | | | |
| 1/8/2021 | | | | | | | |
| 1/9/2021 | | | | | | | |
| 1/10/2021 | | | | | | | |
| 1/11/2021 | | | | | | | |
| 1/12/2021 | | | | | | | |
| 1/13/2021 | | | | | | | |
| 1/14/2021 | | | | | | | |
| 1/15/2021 | | | | | | | |
| 1/16/2021 | | | | | | | |
| 1/17/2021 | | | | | | | |
| 1/18/2021 | | | | | | | |
| 1/19/2021 | | | | | | | |
| 1/20/2021 | | | | | | | |
| 1/21/2021 | | | | | | | |
| 1/22/2021 | | | | | | | |
| 1/23/2021 | | | | | | | |
| 1/24/2021 | | | | | | | |
| 1/25/2021 | | | | | | | |
| 1/26/2021 | | | | | | | |
| 1/27/2021 | | | | | | | |
| 1/28/2021 | | | | | | | |
| 1/29/2021 | | | | | | | |
| 1/30/2021 | | | | | | | |
| 1/31/2021 | | | | | | | |

**Set:** 2 of 2

| Parameter | Nitrite Nitrogen | Sodium | Chloride (90006) | Total Phosphorus | | | |
|---|---|---|---|---|---|---|---|
| **Mon. Loc.** | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted.  Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | 2312648116 30 | | | | |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |

**Permit Number:** GW1810211 v2.0     **DMR Version:** 1     Generated: 2/16/2021 3:40 PM          Page 4 of 10

**EXHIBIT 6**
**Page 777 of 1425**

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 1/1/2021 - 1/31/2021
**DMR Version:** 1

| Limit<br>Stat. Base | (report) mg/L<br>Maximum Daily | (report) mg/L<br>Maximum Daily | (report) mg/L<br>Maximum Daily | (report) mg/L<br>Maximum Daily | | | |
|---|---|---|---|---|---|---|---|
| 1/1/2021 | *G | *G | *G | *G | | | |
| 1/2/2021 | | | | | | | |
| 1/3/2021 | | | | | | | |
| 1/4/2021 | | | | | | | |
| 1/5/2021 | | | | | | | |
| 1/6/2021 | | | | | | | |
| 1/7/2021 | | | | | | | |
| 1/8/2021 | | | | | | | |
| 1/9/2021 | | | | | | | |
| 1/10/2021 | | | | | | | |
| 1/11/2021 | | | | | | | |
| 1/12/2021 | | | | | | | |
| 1/13/2021 | | | | | | | |
| 1/14/2021 | | | | | | | |
| 1/15/2021 | | | | | | | |
| 1/16/2021 | | | | | | | |
| 1/17/2021 | | | | | | | |
| 1/18/2021 | | | | | | | |
| 1/19/2021 | | | | | | | |
| 1/20/2021 | | | | | | | |
| 1/21/2021 | | | | | | | |
| 1/22/2021 | | | | | | | |
| 1/23/2021 | | | | | | | |
| 1/24/2021 | | | | | | | |
| 1/25/2021 | | | | | | | |
| 1/26/2021 | | | | | | | |
| 1/27/2021 | | | | | | | |
| 1/28/2021 | | | | | | | |
| 1/29/2021 | | | | | | | |
| 1/30/2021 | | | | | | | |
| 1/31/2021 | | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik<br>Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | | | | | |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |
| | | | 231 | 2648116 30 | | | |

**Permit Number:** GW1810211 v2.0   **DMR Version:** 1   Generated: 2/16/2021 3:40 PM   Page 5 of 10

**EXHIBIT 6**
**Page 778 of 1425**

## DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 1/1/2021 - 1/31/2021
**DMR Version:** 1

**DMR Instructions:** (1): Surface Water
**DMR Comments:** (none)

- 

**Limit Set Name:** Field 36 South Central -
**Set:** 1 of 1

| Parameter | Application Rate (Daily) | Application Rate (Weekly) | | | | | |
|---|---|---|---|---|---|---|---|
| Mon. Loc. | Comment 2 (V) | Comment 2 (V) | | | | | |
| Limit | 0.34 in | 0.34 in | | | | | |
| Stat. Base | Maximum Daily | Maximum Weekly | | | | | |
| 1/1/2021 | 0.00 | | | | | | |
| 1/2/2021 | 0.00 | 0.00 | | | | | |
| 1/3/2021 | 0.00 | | | | | | |
| 1/4/2021 | 0.04 | | | | | | |
| 1/5/2021 | 0.06 | | | | | | |
| 1/6/2021 | 0.02 | | | | | | |
| 1/7/2021 | | | | | | | |
| 1/8/2021 | | | | | | | |
| 1/9/2021 | | 0.12 | | | | | |
| 1/10/2021 | | | | | | | |
| 1/11/2021 | 0.02 | | | | | | |
| 1/12/2021 | 0.02 | | | | | | |
| 1/13/2021 | 0.06 | | | | | | |
| 1/14/2021 | | | | | | | |
| 1/15/2021 | | | | | | | |
| 1/16/2021 | | 0.11 | | | | | |
| 1/17/2021 | | | | | | | |
| 1/18/2021 | 0.06 | | | | | | |
| 1/19/2021 | 0.04 | | | | | | |
| 1/20/2021 | 0.05 | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted.  Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | | | | | |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | 2312648116 30 | | | | |
| | | | AREA CODE | NUMBER | YEAR | MO | DAY |

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 1/1/2021 – 1/31/2021
**DMR Version:** 1

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **1/21/2021** | 0.05 | | | | | | |
| **1/22/2021** | 0.05 | | | | | | |
| **1/23/2021** | 0.00 | 0.24 | | | | | |
| **1/24/2021** | 0.00 | | | | | | |
| **1/25/2021** | 0.07 | | | | | | |
| **1/26/2021** | | | | | | | |
| **1/27/2021** | | | | | | | |
| **1/28/2021** | 0.02 | | | | | | |
| **1/29/2021** | 0.02 | | | | | | |
| **1/30/2021** | 0.00 | 0.11 | | | | | |
| **1/31/2021** | 0.00 | | | | | | |

**DMR Instructions:** U:  July 1 - August 15;  V:  August 16 - June 30
**DMR Comments:** (none)

•

**Limit Set Name:** Field 36 South East -
**Set:** 1 of 1

| Parameter | Application Rate (Daily) | Application Rate (Weekly) | | | | |
|---|---|---|---|---|---|---|
| **Mon. Loc.** | Comment 2 (V) | Comment 2 (V) | | | | |
| **Limit** | 0.34 in | 0.34 in | | | | |
| **Stat. Base** | Maximum Daily | Maximum Weekly | | | | |
| **1/1/2021** | 0.00 | | | | | |
| **1/2/2021** | 0.00 | 0.00 | | | | |
| **1/3/2021** | 0.00 | | | | | |
| **1/4/2021** | 0.04 | | | | | |
| **1/5/2021** | 0.06 | | | | | |
| **1/6/2021** | 0.02 | | | | | |
| **1/7/2021** | | | | | | |
| **1/8/2021** | | | | | | |
| **1/9/2021** | | 0.12 | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted.  Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik<br>Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | 2312648116 30 | | | | |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |

## DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 1/1/2021 - 1/31/2021
**DMR Version:** 1

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1/10/2021 | | | | | | | | |
| 1/11/2021 | 0.02 | | | | | | | |
| 1/12/2021 | 0.02 | | | | | | | |
| 1/13/2021 | 0.06 | | | | | | | |
| 1/14/2021 | | | | | | | | |
| 1/15/2021 | | | | | | | | |
| 1/16/2021 | | 0.11 | | | | | | |
| 1/17/2021 | | | | | | | | |
| 1/18/2021 | 0.06 | | | | | | | |
| 1/19/2021 | 0.04 | | | | | | | |
| 1/20/2021 | 0.05 | | | | | | | |
| 1/21/2021 | 0.05 | | | | | | | |
| 1/22/2021 | 0.05 | | | | | | | |
| 1/23/2021 | 0.00 | 0.24 | | | | | | |
| 1/24/2021 | 0.00 | | | | | | | |
| 1/25/2021 | 0.07 | | | | | | | |
| 1/26/2021 | | | | | | | | |
| 1/27/2021 | | | | | | | | |
| 1/28/2021 | 0.02 | | | | | | | |
| 1/29/2021 | 0.02 | | | | | | | |
| 1/30/2021 | 0.00 | 0.11 | | | | | | |
| 1/31/2021 | 0.00 | | | | | | | |

**DMR Instructions:** U:  July 1 - August 15;  V:  August 16 - June 30
**DMR Comments:** (none)

- 

**Limit Set Name:** Field 36 South West -
**Set:** 1 of 1

| Parameter | Application Rate (Daily) | Application Rate (Weekly) | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Mon. Loc. | Comment 2 (V) | Comment 2 (V) | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted.  Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik
Burnette Foods, Inc. | | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|---|
| | | | | 2312648116 30 | | | | |
| | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | | YEAR | MO | DAY |
| TYPED OR PRINTED | | | | | | | | |

**EXHIBIT 6**
**Page 781 of 1425**

## DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 1/1/2021 – 1/31/2021
**DMR Version:** 1

| Limit | 0.34 in | 0.34 in | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Stat. Base | Maximum Daily | Maximum Weekly | | | | | | |
| 1/1/2021 | 0.00 | | | | | | | |
| 1/2/2021 | 0.00 | 0.00 | | | | | | |
| 1/3/2021 | 0.00 | | | | | | | |
| 1/4/2021 | 0.04 | | | | | | | |
| 1/5/2021 | 0.06 | | | | | | | |
| 1/6/2021 | 0.02 | | | | | | | |
| 1/7/2021 | | | | | | | | |
| 1/8/2021 | | | | | | | | |
| 1/9/2021 | | 0.12 | | | | | | |
| 1/10/2021 | | | | | | | | |
| 1/11/2021 | 0.02 | | | | | | | |
| 1/12/2021 | 0.02 | | | | | | | |
| 1/13/2021 | 0.06 | | | | | | | |
| 1/14/2021 | | | | | | | | |
| 1/15/2021 | | | | | | | | |
| 1/16/2021 | | 0.11 | | | | | | |
| 1/17/2021 | | | | | | | | |
| 1/18/2021 | 0.06 | | | | | | | |
| 1/19/2021 | 0.04 | | | | | | | |
| 1/20/2021 | 0.05 | | | | | | | |
| 1/21/2021 | 0.05 | | | | | | | |
| 1/22/2021 | 0.05 | | | | | | | |
| 1/23/2021 | 0.00 | 0.24 | | | | | | |
| 1/24/2021 | 0.00 | | | | | | | |
| 1/25/2021 | 0.07 | | | | | | | |
| 1/26/2021 | | | | | | | | |
| 1/27/2021 | | | | | | | | |
| 1/28/2021 | 0.02 | | | | | | | |
| 1/29/2021 | 0.02 | | | | | | | |
| 1/30/2021 | 0.00 | 0.11 | | | | | | |
| 1/31/2021 | 0.00 | | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | 2312648116 30 | | | | |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |

## DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 1/1/2021 - 1/31/2021
**DMR Version:** 1

**DMR Instructions:** U:  July 1 - August 15;  V:  August 16 - June 30
**DMR Comments:** (none)

- 

**Limit Set Name:** Field 38 -
**Set:** 1 of 1

| Parameter | Application Rate (Daily) | Application Rate (Weekly) | | | | | |
|---|---|---|---|---|---|---|---|
| Mon. Loc. | Comment 2 (V) | Comment 2 (V) | | | | | |
| Limit | 1.96 in | 4.0 in | | | | | |
| Stat. Base | Maximum Daily | Maximum Weekly | | | | | |
| 1/1/2021 | | | | | | | |
| 1/2/2021 | | 0.00 | | | | | |
| 1/3/2021 | | | | | | | |
| 1/4/2021 | | | | | | | |
| 1/5/2021 | | | | | | | |
| 1/6/2021 | 0.14 | | | | | | |
| 1/7/2021 | 0.27 | | | | | | |
| 1/8/2021 | 0.08 | | | | | | |
| 1/9/2021 | 0.00 | 0.50 | | | | | |
| 1/10/2021 | 0.00 | | | | | | |
| 1/11/2021 | | | | | | | |
| 1/12/2021 | | | | | | | |
| 1/13/2021 | | | | | | | |
| 1/14/2021 | 0.26 | | | | | | |
| 1/15/2021 | 0.25 | | | | | | |
| 1/16/2021 | 0.00 | 0.52 | | | | | |
| 1/17/2021 | 0.00 | | | | | | |
| 1/18/2021 | | | | | | | |
| 1/19/2021 | | | | | | | |
| 1/20/2021 | | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted.  Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|---|
| | | | | 2312648116 30 | | | | |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY | |

## DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 1/1/2021 - 1/31/2021
**DMR Version:** 1

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1/21/2021 | | | | | | | |
| 1/22/2021 | | | | | | | |
| 1/23/2021 | | 0.00 | | | | | |
| 1/24/2021 | | | | | | | |
| 1/25/2021 | | | | | | | |
| 1/26/2021 | 0.27 | | | | | | |
| 1/27/2021 | 0.18 | | | | | | |
| 1/28/2021 | | | | | | | |
| 1/29/2021 | | | | | | | |
| 1/30/2021 | | 0.45 | | | | | |
| 1/31/2021 | | | | | | | |

**DMR Instructions:** U:  July 1 - August 15;  V:  August 16 - June 30
**DMR Comments:** (none)

- •

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted.  Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | | | | | |
| **TYPED OR PRINTED** | | **SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT** | **AREA CODE** | **NUMBER** | **YEAR** | **MO** | **DAY** |

(TELEPHONE) 2312648116 30

# DISCHARGE MONITORING REPORT (DMR)

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 1/1/2021 - 1/31/2021
**DMR Version:** 1

### Limit Set: EQ-2

| PARAMETER | | QUANTITY OR LOADING | | | QUALITY OR CONCENTRATION | | | | NO. EX. | FREQUENCY OF ANALYSIS | SAMPLE TYPE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | AVERAGE | MAXIMUM | UNITS | MINIMUM | AVERAGE | MAXIMUM | UNITS | | | |
| Biochemical Oxygen Demand (BOD5) (00310) Final Effluent (1) | SAMPLE MEASUREMENT | ***** | ***** | | ***** | ***** | *G | mg/L | | Quarterly | Grab |
| Lab ID: | PERMIT REQUIREMENT | ***** | ***** | | ***** | ***** | ***** Maximum Daily | | | Quarterly | Grab |
| Nitrate Nitrogen (00620) Final Effluent (1) | SAMPLE MEASUREMENT | ***** | ***** | | ***** | ***** | *G | mg/L | | Quarterly | Grab |
| Lab ID: | PERMIT REQUIREMENT | ***** | ***** | | ***** | ***** | ***** Maximum Daily | | | Quarterly | Grab |
| pH (00400) Final Effluent (1) | SAMPLE MEASUREMENT | ***** | ***** | | *G | ***** | *G | SU | | Quarterly | Grab |
| Lab ID: | PERMIT REQUIREMENT | ***** | ***** | | ***** Minimum Daily | ***** | ***** Maximum Daily | | | Quarterly | Grab |
| Dissolved Oxygen (00300) Final Effluent (1) | SAMPLE MEASUREMENT | ***** | ***** | | ***** | ***** | *G | mg/L | | Quarterly | Grab |
| Lab ID: | PERMIT REQUIREMENT | ***** | ***** | | ***** | ***** | ***** Minimum Daily | | | Quarterly | Grab |
| Total Inorganic Nitrogen () Final Effluent (1) | SAMPLE MEASUREMENT | ***** | ***** | | ***** | ***** | *G | mg/L | | Quarterly | Calculation |
| Lab ID: | PERMIT REQUIREMENT | ***** | ***** | | ***** | ***** | ***** Maximum Daily | | | Quarterly | Calculation |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted.  Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | | | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|---|
| | | | | AREA CODE | NUMBER | YEAR | MO | DAY |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | | | | | | |

**Permit Number:** GW1810211 v2.0   **DMR Version:** 1   Generated: 2/16/2021 3:40 PM

# DISCHARGE MONITORING REPORT (DMR)

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 1/1/2021 - 1/31/2021
**DMR Version:** 1

| PARAMETER | | QUANTITY OR LOADING | | | QUALITY OR CONCENTRATION | | | | NO. EX. | FREQUENCY OF ANALYSIS | SAMPLE TYPE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | AVERAGE | MAXIMUM | UNITS | MINIMUM | AVERAGE | MAXIMUM | UNITS | | | |
| Ammonia Nitrogen () Final Effluent (1) | SAMPLE MEASUREMENT | ***** | ***** | | ***** | ***** | *G | mg/L | | Quarterly | Grab |
| Lab ID: | PERMIT REQUIREMENT | ***** | ***** | | ***** | ***** | ***** Maximum Daily | | | Quarterly | Grab |
| Nitrite Nitrogen () Final Effluent (1) | SAMPLE MEASUREMENT | ***** | ***** | | ***** | ***** | *G | mg/L | | Quarterly | Grab |
| Lab ID: | PERMIT REQUIREMENT | ***** | ***** | | ***** | ***** | ***** Maximum Daily | | | Quarterly | Grab |
| Sodium () Final Effluent (1) | SAMPLE MEASUREMENT | ***** | ***** | | ***** | ***** | *G | mg/L | | Quarterly | Grab |
| Lab ID: | PERMIT REQUIREMENT | ***** | ***** | | ***** | ***** | ***** Maximum Daily | | | Quarterly | Grab |
| Chloride (90006) (00940) Final Effluent (1) | SAMPLE MEASUREMENT | ***** | ***** | | ***** | ***** | *G | mg/L | | Quarterly | Grab |
| Lab ID: | PERMIT REQUIREMENT | ***** | ***** | | ***** | ***** | ***** Maximum Daily | | | Quarterly | Grab |
| Total Phosphorus (51451) Final Effluent (1) | SAMPLE MEASUREMENT | ***** | ***** | | ***** | ***** | *G | mg/L | | Quarterly | Grab |
| Lab ID: | PERMIT REQUIREMENT | ***** | ***** | | ***** | ***** | ***** Maximum Daily | | | Quarterly | Grab |

**DMR Instructions:** (1): Surface Water

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted.  Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | | | YEAR | MO | DAY |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | | | |

# DISCHARGE MONITORING REPORT (DMR)

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 1/1/2021 - 1/31/2021
**DMR Version:** 1

**DMR Comments:** (none)

### Limit Set: EQ-1

| PARAMETER | | QUANTITY OR LOADING | | | QUALITY OR CONCENTRATION | | | | NO. EX. | FREQUENCY OF ANALYSIS | SAMPLE TYPE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | AVERAGE | MAXIMUM | UNITS | MINIMUM | AVERAGE | MAXIMUM | UNITS | | | |
| Biochemical Oxygen Demand (BOD5) (00310) Final Effluent (1) | SAMPLE MEASUREMENT | ***** | ***** | | ***** | ***** | 7710 | mg/L | | 2X Monthly | Grab |
| Lab ID: | PERMIT REQUIREMENT | ***** | ***** | | ***** | ***** | ***** Maximum Daily | | | 2X Monthly | Grab |
| Nitrate Nitrogen (00620) Final Effluent (1) | SAMPLE MEASUREMENT | ***** | ***** | | ***** | ***** | <0.1 | mg/L | | 2X Monthly | Grab |
| Lab ID: | PERMIT REQUIREMENT | ***** | ***** | | ***** | ***** | ***** Maximum Daily | | | 2X Monthly | Grab |
| pH (00400) Final Effluent (1) | SAMPLE MEASUREMENT | ***** | ***** | | 7.51 | ***** | 8.89 | SU | | 2X Monthly | Grab |
| Lab ID: | PERMIT REQUIREMENT | ***** | ***** | | ***** Minimum Daily | ***** | ***** Maximum Daily | | | 2X Monthly | Grab |
| Dissolved Oxygen (00300) Final Effluent (1) | SAMPLE MEASUREMENT | ***** | ***** | | ***** | ***** | 5.31 | mg/L | | 2X Monthly | Grab |
| Lab ID: | PERMIT REQUIREMENT | ***** | ***** | | ***** | ***** | ***** Minimum Daily | | | 2X Monthly | Grab |
| Total Inorganic Nitrogen () | SAMPLE MEASUREMENT | ***** | ***** | | ***** | ***** | 0.05 | mg/L | | 2X Monthly | Calculation |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted.  Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | | | YEAR | MO | DAY |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | | | |

## DISCHARGE MONITORING REPORT (DMR)

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 1/1/2021 - 1/31/2021
**DMR Version:** 1

| PARAMETER | | QUANTITY OR LOADING | | | QUALITY OR CONCENTRATION | | | | NO. EX. | FREQUENCY OF ANALYSIS | SAMPLE TYPE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | AVERAGE | MAXIMUM | UNITS | MINIMUM | AVERAGE | MAXIMUM | UNITS | | | |
| Final Effluent (1) <br><br> Lab ID: | PERMIT REQUIREMENT | ***** | ***** | | ***** | ***** | 5.0 <br> Maximum Daily | | | 2X Monthly | Calculation |
| Ammonia Nitrogen () <br> Final Effluent (1) <br><br> Lab ID: | SAMPLE MEASUREMENT | ***** | ***** | | ***** | ***** | <0.05 | mg/L | | 2X Monthly | Grab |
| | PERMIT REQUIREMENT | ***** | ***** | | ***** | ***** | ***** <br> Maximum Daily | | | 2X Monthly | Grab |
| Nitrite Nitrogen () <br> Final Effluent (1) <br><br> Lab ID: | SAMPLE MEASUREMENT | ***** | ***** | | ***** | ***** | 0.05 | mg/L | | 2X Monthly | Grab |
| | PERMIT REQUIREMENT | ***** | ***** | | ***** | ***** | ***** <br> Maximum Daily | | | 2X Monthly | Grab |
| Sodium () <br> Final Effluent (1) <br><br> Lab ID: | SAMPLE MEASUREMENT | ***** | ***** | | ***** | ***** | 838 | mg/L | | 2X Monthly | Grab |
| | PERMIT REQUIREMENT | ***** | ***** | | ***** | ***** | 400 <br> Maximum Daily | | | 2X Monthly | Grab |
| Chloride (90006) (00940) <br> Final Effluent (1) <br><br> Lab ID: | SAMPLE MEASUREMENT | ***** | ***** | | ***** | ***** | 223 | mg/L | | 2X Monthly | Grab |
| | PERMIT REQUIREMENT | ***** | ***** | | ***** | ***** | 500 <br> Maximum Daily | | | 2X Monthly | Grab |
| Total Phosphorus (51451) | SAMPLE MEASUREMENT | ***** | ***** | | ***** | ***** | 6.30 | mg/L | | 2X Monthly | Grab |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | | | YEAR | MO | DAY |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | | | |

EXHIBIT 6
Page 788 of 1425

# DISCHARGE MONITORING REPORT (DMR)

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 1/1/2021 - 1/31/2021
**DMR Version:** 1

| PARAMETER | | QUANTITY OR LOADING | | | QUALITY OR CONCENTRATION | | | | NO. EX. | FREQUENCY OF ANALYSIS | SAMPLE TYPE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | AVERAGE | MAXIMUM | UNITS | MINIMUM | AVERAGE | MAXIMUM | UNITS | | | |
| Final Effluent (1)<br><br>Lab ID: | PERMIT REQUIREMENT | ***** | ***** | | ***** | ***** | 10<br>Maximum Daily | | | 2X<br>Monthly | Grab |
| Flow (Measured) ()<br>Final Effluent (1)<br><br>Lab ID: | SAMPLE MEASUREMENT | ***** | 58460 | GPD | ***** | ***** | ***** | | | Daily | Direct Measurement |
| | PERMIT REQUIREMENT | ***** | 425000<br>Maximum Daily | | ***** | ***** | ***** | | | Daily | Direct Measurement |
| Flow (Calculated) ()<br>Final Effluent (1)<br><br>Lab ID: | SAMPLE MEASUREMENT | 786,630 | ***** | gal/yr | ***** | ***** | ***** | | | Annually | Calculation |
| | PERMIT REQUIREMENT | 15000000<br>Maximum Annual | ***** | | ***** | ***** | ***** | | | Annually | Calculation |

**DMR Instructions:**

**DMR Comments:** (none)

## Limit Set: Field 36 South West

| PARAMETER | | QUANTITY OR LOADING | | | QUALITY OR CONCENTRATION | | | | NO. EX. | FREQUENCY OF ANALYSIS | SAMPLE TYPE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | AVERAGE | MAXIMUM | UNITS | MINIMUM | AVERAGE | MAXIMUM | UNITS | | | |
| Application Rate (Daily) ()<br>Comment 2 (V) | SAMPLE MEASUREMENT | ***** | ***** | | ***** | ***** | 0.07 | in | | Daily when Discharging | Calculation |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted.  Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | | | YEAR | MO | DAY |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | | | |

# DISCHARGE MONITORING REPORT (DMR)

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 1/1/2021 - 1/31/2021
**DMR Version:** 1

| PARAMETER | | QUANTITY OR LOADING | | | QUALITY OR CONCENTRATION | | | | NO. EX. | FREQUENCY OF ANALYSIS | SAMPLE TYPE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | AVERAGE | MAXIMUM | UNITS | MINIMUM | AVERAGE | MAXIMUM | UNITS | | | |
| Lab ID: | PERMIT REQUIREMENT | ***** | ***** | | ***** | ***** | 0.34 Maximum Daily | | | Daily when Discharging | Calculation |
| Application Rate (Weekly) () Comment 2 (V) Lab ID: | SAMPLE MEASUREMENT | ***** | ***** | | ***** | ***** | 0.24 | in | | Daily when Discharging | Calculation |
| | PERMIT REQUIREMENT | ***** | ***** | | ***** | ***** | 0.34 Maximum Weekly | | | Daily when Discharging | Calculation |

**DMR Instructions:** U:  July 1 – August 15;  V:  August 16 – June 30

**DMR Comments:** (none)

## Limit Set: Field 38

| PARAMETER | | QUANTITY OR LOADING | | | QUALITY OR CONCENTRATION | | | | NO. EX. | FREQUENCY OF ANALYSIS | SAMPLE TYPE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | AVERAGE | MAXIMUM | UNITS | MINIMUM | AVERAGE | MAXIMUM | UNITS | | | |
| Application Rate (Daily) () Comment 2 (V) Lab ID: | SAMPLE MEASUREMENT | ***** | ***** | | ***** | ***** | 0.27 | in | | Daily when Discharging | Calculation |
| | PERMIT REQUIREMENT | ***** | ***** | | ***** | ***** | 1.96 Maximum Daily | | | Daily when Discharging | Calculation |
| Application Rate (Weekly) () | SAMPLE MEASUREMENT | ***** | ***** | | ***** | ***** | 0.52 | in | | Weekly | Calculation |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted.  Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | AREA CODE | NUMBER | YEAR | MO | DAY |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | | | | | |

# DISCHARGE MONITORING REPORT (DMR)

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 1/1/2021 - 1/31/2021
**DMR Version:** 1

| PARAMETER | | QUANTITY OR LOADING | | | QUALITY OR CONCENTRATION | | | | NO. EX. | FREQUENCY OF ANALYSIS | SAMPLE TYPE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | AVERAGE | MAXIMUM | UNITS | MINIMUM | AVERAGE | MAXIMUM | UNITS | | | |
| Comment 2 (V) | PERMIT REQUIREMENT | ***** | ***** | | ***** | ***** | 4.0 Maximum Weekly | | | Weekly | Calculation |
| Lab ID: | | | | | | | | | | | |

**DMR Instructions:** U:  July 1 – August 15;  V:  August 16 – June 30

**DMR Comments:** (none)

### Limit Set: Field 36 South East

| PARAMETER | | QUANTITY OR LOADING | | | QUALITY OR CONCENTRATION | | | | NO. EX. | FREQUENCY OF ANALYSIS | SAMPLE TYPE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | AVERAGE | MAXIMUM | UNITS | MINIMUM | AVERAGE | MAXIMUM | UNITS | | | |
| Application Rate (Daily) () Comment 2 (V) | SAMPLE MEASUREMENT | ***** | ***** | | ***** | ***** | 0.07 | in | | Daily when Discharging | Calculation |
| Lab ID: | PERMIT REQUIREMENT | ***** | ***** | | ***** | ***** | 0.34 Maximum Daily | | | Daily when Discharging | Calculation |
| Application Rate (Weekly) () Comment 2 (V) | SAMPLE MEASUREMENT | ***** | ***** | | ***** | ***** | 0.24 | in | | Weekly | Calculation |
| Lab ID: | PERMIT REQUIREMENT | ***** | ***** | | ***** | ***** | 0.34 Maximum Weekly | | | Weekly | Calculation |

**DMR Instructions:** U:  July 1 – August 15;  V:  August 16 – June 30

**DMR Comments:** (none)

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted.  Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | | | YEAR | MO | DAY |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | | | |

# DISCHARGE MONITORING REPORT (DMR)

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 1/1/2021 - 1/31/2021
**DMR Version:** 1

## Limit Set: Field 36 South Central

| PARAMETER | | QUANTITY OR LOADING | | | QUALITY OR CONCENTRATION | | | | NO. EX. | FREQUENCY OF ANALYSIS | SAMPLE TYPE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | AVERAGE | MAXIMUM | UNITS | MINIMUM | AVERAGE | MAXIMUM | UNITS | | | |
| Application Rate (Daily) () Comment 2 (V) <br><br> Lab ID: | SAMPLE MEASUREMENT | ***** | ***** | | ***** | ***** | 0.07 | in | | Daily when Discharging | Calculation |
| | PERMIT REQUIREMENT | ***** | ***** | | ***** | ***** | 0.34 Maximum Daily | | | Daily when Discharging | Calculation |
| Application Rate (Weekly) () Comment 2 (V) <br><br> Lab ID: | SAMPLE MEASUREMENT | ***** | ***** | | ***** | ***** | 0.24 | in | | Weekly | Calculation |
| | PERMIT REQUIREMENT | ***** | ***** | | ***** | ***** | 0.34 Maximum Weekly | | | Weekly | Calculation |

**DMR Instructions:** U:  July 1 - August 15;  V:  August 16 - June 30

**DMR Comments:** (none)

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted.  Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | | | YEAR | MO | DAY |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | | | |

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 2/1/2021 - 2/28/2021
**DMR Version:** 1

<u>I</u> **Limit Set Name:** EQ-1 -
**Set:** 1 of 2

| Parameter | Biochemical Oxygen Demand (BOD5) | Nitrate Nitrogen | pH | pH | Dissolved Oxygen | Total Inorganic Nitrogen | Ammonia Nitrogen |
|---|---|---|---|---|---|---|---|
| Mon. Loc. | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) |
| Limit | (report) mg/L | (report) mg/L | (report) SU | (report) SU | (report) mg/L | 5.0 mg/L | (report) mg/L |
| Stat. Base | Maximum Daily | Maximum Daily | Minimum Daily | Maximum Daily | Minimum Daily | Maximum Daily | Maximum Daily |
| 2/1/2021 | | | | | | | |
| 2/2/2021 | 11300 | <0.1 | 8.42 | 8.42 | 5.76 | <0.20 | <0.05 |
| 2/3/2021 | | | | | | | |
| 2/4/2021 | | | | | | | |
| 2/5/2021 | | | | | | | |
| 2/6/2021 | | | | | | | |
| 2/7/2021 | | | | | | | |
| 2/8/2021 | | | | | | | |
| 2/9/2021 | | | | | | | |
| 2/10/2021 | | | | | | | |
| 2/11/2021 | | | | | | | |
| 2/12/2021 | | | | | | | |
| 2/13/2021 | | | | | | | |
| 2/14/2021 | | | | | | | |
| 2/15/2021 | | | | | | | |
| 2/16/2021 | | | | | | | |
| 2/17/2021 | | | | | | | |
| 2/18/2021 | | | | | | | |
| 2/19/2021 | | | | | | | |
| 2/20/2021 | | | | | | | |
| 2/21/2021 | | | | | | | |
| 2/22/2021 | | | | | | | |
| 2/23/2021 | 15100 | 0.12 | 7.34 | 7.34 | 2.49 | 0.12 | <0.05 |
| 2/24/2021 | | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted.  Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| **TYPED OR PRINTED** | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | 2312648116 30 | | | | |
| | | | AREA CODE | NUMBER | YEAR | MO | DAY |

## DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 2/1/2021 - 2/28/2021
**DMR Version:** 1

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2/25/2021 | | | | | | | |
| 2/26/2021 | | | | | | | |
| 2/27/2021 | | | | | | | |
| 2/28/2021 | | | | | | | |

Set: 2 of 2

| Parameter | Nitrite Nitrogen | Sodium | Chloride (90006) | Total Phosphorus | Flow (Measured) | | |
|---|---|---|---|---|---|---|---|
| Mon. Loc. | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | | |
| Limit | (report) mg/L | 400 mg/L | 500 mg/L | 10 mg/L | 425000 GPD | | |
| Stat. Base | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | | |
| 2/1/2021 | | | | | 35660 | | |
| 2/2/2021 | <0.05 | 623 | 97 | 7.18 | 56760 | | |
| 2/3/2021 | | | | | 35350 | | |
| 2/4/2021 | | | | | 56670 | | |
| 2/5/2021 | | | | | 35650 | | |
| 2/6/2021 | | | | | 0 | | |
| 2/7/2021 | | | | | 0 | | |
| 2/8/2021 | | | | | 40160 | | |
| 2/9/2021 | | | | | 50970 | | |
| 2/10/2021 | | | | | 45260 | | |
| 2/11/2021 | | | | | 43080 | | |
| 2/12/2021 | | | | | 38530 | | |
| 2/13/2021 | | | | | 0 | | |
| 2/14/2021 | | | | | 0 | | |
| 2/15/2021 | | | | | 42760 | | |
| 2/16/2021 | | | | | 60000 | | |
| 2/17/2021 | | | | | 18790 | | |
| 2/18/2021 | | | | | 45270 | | |
| 2/19/2021 | | | | | 38120 | | |
| 2/20/2021 | | | | | 0 | | |
| 2/21/2021 | | | | | 0 | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | 2312648116 30 AREA CODE / NUMBER | | YEAR / MO / DAY | | |

## DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 2/1/2021 - 2/28/2021
**DMR Version:** 1

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2/22/2021 | | | | | 42620 | | |
| 2/23/2021 | <0.05 | 921 | 545 | 3.96 | 53150 | | |
| 2/24/2021 | | | | | 59780 | | |
| 2/25/2021 | | | | | 30050 | | |
| 2/26/2021 | | | | | 10 | | |
| 2/27/2021 | | | | | 0 | | |
| 2/28/2021 | | | | | 0 | | |

**DMR Instructions:**
**DMR Comments:** (none)

- **Set 2 DMR Value Comments:**
- Date: 2/2/2021 12:00:00 AM,Column 2 Comment: value is outside permit limit
- Date: 2/23/2021 12:00:00 AM,Column 2 Comment: value is outside permit limit
- Date: 2/23/2021 12:00:00 AM,Column 3 Comment: value is outside permit limit

**Limit Set Name:** EQ-2 -
**Set:** 1 of 2

| Parameter | Biochemical Oxygen Demand (BOD5) | Nitrate Nitrogen | pH | pH | Dissolved Oxygen | Total Inorganic Nitrogen | Ammonia Nitrogen |
|---|---|---|---|---|---|---|---|
| Mon. Loc. | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) |
| Limit | (report) mg/L | (report) mg/L | (report) SU | (report) SU | (report) mg/L | (report) mg/L | (report) mg/L |
| Stat. Base | Maximum Daily | Maximum Daily | Minimum Daily | Maximum Daily | Minimum Daily | Maximum Daily | Maximum Daily |
| 2/1/2021 | | | | | | | |
| 2/2/2021 | | | | | | | |
| 2/3/2021 | | | | | | | |
| 2/4/2021 | | | | | | | |
| 2/5/2021 | | | | | | | |
| 2/6/2021 | | | | | | | |
| 2/7/2021 | | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | 2312648116 30 | | | | |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |

**EXHIBIT 6**
**Page 795 of 1425**

## DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids  
**Permittee Name:** Burnette Foods Incorporated  
**Permit Number:** GW1810211 v2.0  
**DMR Period:** 2/1/2021 - 2/28/2021  
**DMR Version:** 1

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2/8/2021 | | | | | | | |
| 2/9/2021 | | | | | | | |
| 2/10/2021 | | | | | | | |
| 2/11/2021 | | | | | | | |
| 2/12/2021 | | | | | | | |
| 2/13/2021 | | | | | | | |
| 2/14/2021 | | | | | | | |
| 2/15/2021 | | | | | | | |
| 2/16/2021 | | | | | | | |
| 2/17/2021 | <2 | <0.1 | 7.43 | 7.43 | <0.10 | 0.06 | 0.06 |
| 2/18/2021 | | | | | | | |
| 2/19/2021 | | | | | | | |
| 2/20/2021 | | | | | | | |
| 2/21/2021 | | | | | | | |
| 2/22/2021 | | | | | | | |
| 2/23/2021 | | | | | | | |
| 2/24/2021 | | | | | | | |
| 2/25/2021 | | | | | | | |
| 2/26/2021 | | | | | | | |
| 2/27/2021 | | | | | | | |
| 2/28/2021 | | | | | | | |

**Set:** 2 of 2

| Parameter | Nitrite Nitrogen | Sodium | Chloride (90006) | Total Phosphorus | | | |
|---|---|---|---|---|---|---|---|
| Mon. Loc. | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | | | |
| Limit | (report) mg/L | (report) mg/L | (report) mg/L | (report) mg/L | | | |
| Stat. Base | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | | | |
| 2/1/2021 | | | | | | | |
| 2/2/2021 | | | | | | | |
| 2/3/2021 | | | | | | | |
| 2/4/2021 | | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | | **2312648116 30** | | | |
| TYPED OR PRINTED | | **SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT** | **AREA CODE** | **NUMBER** | **YEAR** | **MO** | **DAY** |

**Permit Number:** GW1810211 v2.0    **DMR Version:** 1    Generated: 3/19/2021 11:13 AM    Page 4 of 36

**EXHIBIT 6**
**Page 796 of 1425**

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 2/1/2021 - 2/28/2021
**DMR Version:** 1

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2/5/2021 | | | | | | | |
| 2/6/2021 | | | | | | | |
| 2/7/2021 | | | | | | | |
| 2/8/2021 | | | | | | | |
| 2/9/2021 | | | | | | | |
| 2/10/2021 | | | | | | | |
| 2/11/2021 | | | | | | | |
| 2/12/2021 | | | | | | | |
| 2/13/2021 | | | | | | | |
| 2/14/2021 | | | | | | | |
| 2/15/2021 | | | | | | | |
| 2/16/2021 | | | | | | | |
| 2/17/2021 | <0.05 | 16.2 | 25 | 0.16 | | | |
| 2/18/2021 | | | | | | | |
| 2/19/2021 | | | | | | | |
| 2/20/2021 | | | | | | | |
| 2/21/2021 | | | | | | | |
| 2/22/2021 | | | | | | | |
| 2/23/2021 | | | | | | | |
| 2/24/2021 | | | | | | | |
| 2/25/2021 | | | | | | | |
| 2/26/2021 | | | | | | | |
| 2/27/2021 | | | | | | | |
| 2/28/2021 | | | | | | | |

**DMR Instructions:** (1): Surface Water
**DMR Comments:** (none)

- 

**Limit Set Name:** Field 36 South Central -
**Set:** 1 of 1

| | | | | | | |
|---|---|---|---|---|---|---|

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | **AREA CODE** | **NUMBER** | **YEAR** | **MO** | **DAY** |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | 231 | 2648116 | 30 | | |

**Permit Number:** GW1810211 v2.0    **DMR Version:** 1    Generated: 3/19/2021 11:13 AM    Page 5 of 36

**EXHIBIT 6**
**Page 797 of 1425**

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 2/1/2021 - 2/28/2021
**DMR Version:** 1

| Parameter | Application Rate (Daily) | Application Rate (Weekly) | | | | | |
|---|---|---|---|---|---|---|---|
| Mon. Loc. | Comment 2 (V) | Comment 2 (V) | | | | | |
| Limit | 0.34 in | 0.34 in | | | | | |
| Stat. Base | Maximum Daily | Maximum Weekly | | | | | |
| 2/1/2021 | | | | | | | |
| 2/2/2021 | | | | | | | |
| 2/3/2021 | 0.03 | | | | | | |
| 2/4/2021 | 0.07 | | | | | | |
| 2/5/2021 | 0.04 | | | | | | |
| 2/6/2021 | 0.00 | 0.14 | | | | | |
| 2/7/2021 | 0.00 | | | | | | |
| 2/8/2021 | 0.05 | | | | | | |
| 2/9/2021 | 0.06 | | | | | | |
| 2/10/2021 | 0.06 | | | | | | |
| 2/11/2021 | 0.05 | | | | | | |
| 2/12/2021 | | | | | | | |
| 2/13/2021 | | 0.22 | | | | | |
| 2/14/2021 | | | | | | | |
| 2/15/2021 | 0.05 | | | | | | |
| 2/16/2021 | 0.07 | | | | | | |
| 2/17/2021 | 0.02 | | | | | | |
| 2/18/2021 | | | | | | | |
| 2/19/2021 | 0.05 | | | | | | |
| 2/20/2021 | 0.00 | 0.20 | | | | | |
| 2/21/2021 | 0.00 | | | | | | |
| 2/22/2021 | 0.05 | | | | | | |
| 2/23/2021 | 0.07 | | | | | | |
| 2/24/2021 | 0.07 | | | | | | |
| 2/25/2021 | 0.04 | | | | | | |
| 2/26/2021 | 0.00 | | | | | | |
| 2/27/2021 | 0.00 | 0.23 | | | | | |
| 2/28/2021 | 0.00 | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik
Burnette Foods, Inc.

SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|
| | | | AREA CODE | YEAR | MO | DAY |
| TYPED OR PRINTED | | | 2312648116 30 | | | |

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 2/1/2021 - 2/28/2021
**DMR Version:** 1

**DMR Instructions:** U:  July 1 - August 15;  V:  August 16 - June 30
**DMR Comments:** (none)

- 

**Limit Set Name:** Field 36 South East -
**Set:** 1 of 1

| Parameter | Application Rate (Daily) | Application Rate (Weekly) | | | | | |
|---|---|---|---|---|---|---|---|
| Mon. Loc. | Comment 2 (V) | Comment 2 (V) | | | | | |
| Limit | 0.34 in | 0.34 in | | | | | |
| Stat. Base | Maximum Daily | Maximum Weekly | | | | | |
| 2/1/2021 | | | | | | | |
| 2/2/2021 | | | | | | | |
| 2/3/2021 | 0.03 | | | | | | |
| 2/4/2021 | 0.07 | | | | | | |
| 2/5/2021 | 0.04 | | | | | | |
| 2/6/2021 | 0.00 | 0.14 | | | | | |
| 2/7/2021 | 0.00 | | | | | | |
| 2/8/2021 | 0.05 | | | | | | |
| 2/9/2021 | 0.06 | | | | | | |
| 2/10/2021 | 0.06 | | | | | | |
| 2/11/2021 | 0.05 | | | | | | |
| 2/12/2021 | | | | | | | |
| 2/13/2021 | | 0.22 | | | | | |
| 2/14/2021 | | | | | | | |
| 2/15/2021 | 0.05 | | | | | | |
| 2/16/2021 | 0.07 | | | | | | |
| 2/17/2021 | 0.02 | | | | | | |
| 2/18/2021 | | | | | | | |
| 2/19/2021 | 0.05 | | | | | | |
| 2/20/2021 | 0.00 | 0.20 | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | | | | | |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |
| | | | 231 | 2648116 | 30 | | |

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 2/1/2021 - 2/28/2021
**DMR Version:** 1

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2/21/2021 | 0.00 | | | | | | |
| 2/22/2021 | 0.05 | | | | | | |
| 2/23/2021 | 0.07 | | | | | | |
| 2/24/2021 | 0.07 | | | | | | |
| 2/25/2021 | 0.04 | | | | | | |
| 2/26/2021 | 0.00 | | | | | | |
| 2/27/2021 | 0.00 | 0.23 | | | | | |
| 2/28/2021 | 0.00 | | | | | | |

**DMR Instructions:** U:  July 1 - August 15;  V:  August 16 - June 30

**DMR Comments:** (none)

- •

**Limit Set Name:** Field 36 South West -
**Set:** 1 of 1

| Parameter | Application Rate (Daily) | Application Rate (Weekly) | | | | | |
|---|---|---|---|---|---|---|---|
| Mon. Loc. | Comment 2 (V) | Comment 2 (V) | | | | | |
| Limit | 0.34 in | 0.34 in | | | | | |
| Stat. Base | Maximum Daily | Maximum Weekly | | | | | |
| 2/1/2021 | | | | | | | |
| 2/2/2021 | | | | | | | |
| 2/3/2021 | 0.03 | | | | | | |
| 2/4/2021 | 0.07 | | | | | | |
| 2/5/2021 | 0.04 | | | | | | |
| 2/6/2021 | 0.00 | 0.14 | | | | | |
| 2/7/2021 | 0.00 | | | | | | |
| 2/8/2021 | 0.05 | | | | | | |
| 2/9/2021 | 0.06 | | | | | | |
| 2/10/2021 | 0.06 | | | | | | |
| 2/11/2021 | 0.05 | | | | | | |
| 2/12/2021 | | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted.  Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | | | YEAR | MO | DAY |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | | | |
| | | | 231 | 2648116 | 30 | | |

## DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 2/1/2021 - 2/28/2021
**DMR Version:** 1

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2/13/2021 | | 0.22 | | | | | |
| 2/14/2021 | | | | | | | |
| 2/15/2021 | 0.05 | | | | | | |
| 2/16/2021 | 0.07 | | | | | | |
| 2/17/2021 | 0.02 | | | | | | |
| 2/18/2021 | | | | | | | |
| 2/19/2021 | 0.05 | | | | | | |
| 2/20/2021 | 0.00 | 0.20 | | | | | |
| 2/21/2021 | 0.00 | | | | | | |
| 2/22/2021 | 0.05 | | | | | | |
| 2/23/2021 | 0.07 | | | | | | |
| 2/24/2021 | 0.07 | | | | | | |
| 2/25/2021 | 0.04 | | | | | | |
| 2/26/2021 | 0.00 | | | | | | |
| 2/27/2021 | 0.00 | 0.23 | | | | | |
| 2/28/2021 | 0.00 | | | | | | |

**DMR Instructions:** U:  July 1 - August 15;  V:  August 16 - June 30
**DMR Comments:** (none)

- 

**Limit Set Name:** Field 38 -
**Set:** 1 of 1

| Parameter | Application Rate (Daily) | Application Rate (Weekly) | | | | |
|---|---|---|---|---|---|---|
| Mon. Loc. | Comment 2 (V) | Comment 2 (V) | | | | |
| Limit | 1.96 in | 4.0 in | | | | |
| Stat. Base | Maximum Daily | Maximum Weekly | | | | |
| 2/1/2021 | 0.16 | | | | | |
| 2/2/2021 | 0.26 | | | | | |
| 2/3/2021 | 0.05 | | | | | |
| 2/4/2021 | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted.  Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | | | | | |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |
| | | | 231 | 2648116 | 30 | | |

**EXHIBIT 6**
**Page 801 of 1425**

## DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 2/1/2021 - 2/28/2021
**DMR Version:** 1

| Date | | | | | | | |
|------|------|------|---|---|---|---|---|
| 2/5/2021 | | | | | | | |
| 2/6/2021 | | 0.48 | | | | | |
| 2/7/2021 | | | | | | | |
| 2/8/2021 | | | | | | | |
| 2/9/2021 | | | | | | | |
| 2/10/2021 | | | | | | | |
| 2/11/2021 | | | | | | | |
| 2/12/2021 | 0.18 | | | | | | |
| 2/13/2021 | 0.00 | 0.18 | | | | | |
| 2/14/2021 | 0.00 | | | | | | |
| 2/15/2021 | | | | | | | |
| 2/16/2021 | | | | | | | |
| 2/17/2021 | | | | | | | |
| 2/18/2021 | 0.21 | | | | | | |
| 2/19/2021 | | | | | | | |
| 2/20/2021 | | 0.21 | | | | | |
| 2/21/2021 | | | | | | | |
| 2/22/2021 | | | | | | | |
| 2/23/2021 | | | | | | | |
| 2/24/2021 | | | | | | | |
| 2/25/2021 | | | | | | | |
| 2/26/2021 | | | | | | | |
| 2/27/2021 | | 0.00 | | | | | |
| 2/28/2021 | | | | | | | |

**DMR Instructions:** U:  July 1 - August 15;  V:  August 16 - June 30
**DMR Comments:** (none)

- 

**Limit Set Name:** MW-1 -
**Set:** 1 of 2

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted.  Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | | | | | |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | 2312648116 30 | | | | |
| | | | AREA CODE | NUMBER | YEAR | MO | DAY |

**Permit Number:** GW1810211 v2.0    **DMR Version:** 1    Generated: 3/19/2021 11:13 AM                          Page 10 of 36

**EXHIBIT 6**
**Page 802 of 1425**

## DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 2/1/2021 - 2/28/2021
**DMR Version:** 1

| Parameter | Nitrate Nitrogen | pH | pH | Total Inorganic Nitrogen | Ammonia Nitrogen | Nitrite Nitrogen | Sodium |
|---|---|---|---|---|---|---|---|
| Mon. Loc. | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) |
| Limit | (report) mg/L | 6.5 SU | 9.0 SU | 5.0 mg/L | (report) mg/L | 0.5 mg/L | (report) mg/L |
| Stat. Base | Maximum Daily | Minimum Daily | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily |
| 2/1/2021 | | | | | | | |
| 2/2/2021 | | | | | | | |
| 2/3/2021 | | | | | | | |
| 2/4/2021 | | | | | | | |
| 2/5/2021 | | | | | | | |
| 2/6/2021 | | | | | | | |
| 2/7/2021 | | | | | | | |
| 2/8/2021 | | | | | | | |
| 2/9/2021 | | | | | | | |
| 2/10/2021 | | | | | | | |
| 2/11/2021 | | | | | | | |
| 2/12/2021 | | | | | | | |
| 2/13/2021 | | | | | | | |
| 2/14/2021 | | | | | | | |
| 2/15/2021 | | | | | | | |
| 2/16/2021 | | | | | | | |
| 2/17/2021 | | | | | | | |
| 2/18/2021 | | | | | | | |
| 2/19/2021 | | | | | | | |
| 2/20/2021 | | | | | | | |
| 2/21/2021 | | | | | | | |
| 2/22/2021 | | | | | | | |
| 2/23/2021 | 0.34 | 7.23 | 7.23 | 0.57 | 0.23 | <0.05 | 1.6 |
| 2/24/2021 | | | | | | | |
| 2/25/2021 | | | | | | | |
| 2/26/2021 | | | | | | | |
| 2/27/2021 | | | | | | | |
| 2/28/2021 | | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | | AREA CODE | NUMBER | YEAR | MO | DAY |
| | | | | 231 | 2648116 30 | | | |

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 2/1/2021 - 2/28/2021
**DMR Version:** 1

**Set:** 2 of 2

| Parameter | Chloride (90006) | Total Phosphorus | Static Water Elevation | Specific Conductance | | | |
|---|---|---|---|---|---|---|---|
| Mon. Loc. | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | | | |
| Limit | (report) mg/L | 1.0 mg/L | (report) USGS feet | (report) umho/cm | | | |
| Stat. Base | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | | | |
| 2/1/2021 | | | | | | | |
| 2/2/2021 | | | | | | | |
| 2/3/2021 | | | | | | | |
| 2/4/2021 | | | | | | | |
| 2/5/2021 | | | | | | | |
| 2/6/2021 | | | | | | | |
| 2/7/2021 | | | | | | | |
| 2/8/2021 | | | | | | | |
| 2/9/2021 | | | | | | | |
| 2/10/2021 | | | | | | | |
| 2/11/2021 | | | | | | | |
| 2/12/2021 | | | | | | | |
| 2/13/2021 | | | | | | | |
| 2/14/2021 | | | | | | | |
| 2/15/2021 | | | | | | | |
| 2/16/2021 | | | | | | | |
| 2/17/2021 | | | | | | | |
| 2/18/2021 | | | | | | | |
| 2/19/2021 | | | | | | | |
| 2/20/2021 | | | | | | | |
| 2/21/2021 | | | | | | | |
| 2/22/2021 | | | | | | | |
| 2/23/2021 | 46 | <0.10 | 604.99 | 1050 | | | |
| 2/24/2021 | | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | | TELEPHONE | | DATE | |
|---|---|---|---|---|---|---|---|
| | | | | 2312648116 30 | | | |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |

## DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 2/1/2021 - 2/28/2021
**DMR Version:** 1

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2/25/2021 | | | | | | | |
| 2/26/2021 | | | | | | | |
| 2/27/2021 | | | | | | | |
| 2/28/2021 | | | | | | | |

**DMR Instructions:**
**DMR Comments:** (none)

- 

**Limit Set Name:** MW-10 -
**Set:** 1 of 2

| Parameter | Nitrate Nitrogen | pH | pH | Total Inorganic Nitrogen | Ammonia Nitrogen | Nitrite Nitrogen | Sodium |
|---|---|---|---|---|---|---|---|
| Mon. Loc. | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) |
| Limit | (report) mg/L | 6.5 SU | 9.0 SU | 5.0 mg/L | (report) mg/L | 0.5 mg/L | (report) mg/L |
| Stat. Base | Maximum Daily | Minimum Daily | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily |
| 2/1/2021 | | | | | | | |
| 2/2/2021 | | | | | | | |
| 2/3/2021 | | | | | | | |
| 2/4/2021 | | | | | | | |
| 2/5/2021 | | | | | | | |
| 2/6/2021 | | | | | | | |
| 2/7/2021 | | | | | | | |
| 2/8/2021 | | | | | | | |
| 2/9/2021 | | | | | | | |
| 2/10/2021 | | | | | | | |
| 2/11/2021 | | | | | | | |
| 2/12/2021 | | | | | | | |
| 2/13/2021 | | | | | | | |
| 2/14/2021 | | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | 2312648116 30 | | | | |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |

**EXHIBIT 6**
**Page 805 of 1425**

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated
**Permit Number:** GW1810211 v2.0
**DMR Period:** 2/1/2021 - 2/28/2021
**DMR Version:** 1

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2/15/2021 | | | | | | | |
| 2/16/2021 | | | | | | | |
| 2/17/2021 | | | | | | | |
| 2/18/2021 | | | | | | | |
| 2/19/2021 | | | | | | | |
| 2/20/2021 | | | | | | | |
| 2/21/2021 | | | | | | | |
| 2/22/2021 | | | | | | | |
| 2/23/2021 | <0.1 | 6.96 | 6.96 | 1.17 | 1.17 | <0.05 | 123 |
| 2/24/2021 | | | | | | | |
| 2/25/2021 | | | | | | | |
| 2/26/2021 | | | | | | | |
| 2/27/2021 | | | | | | | |
| 2/28/2021 | | | | | | | |

**Set:** 2 of 2

| Parameter | Chloride (90006) | Total Phosphorus | Static Water Elevation | Specific Conductance | | |
|---|---|---|---|---|---|---|
| **Mon. Loc.** | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | | |
| **Limit** | (report) mg/L | 1.0 mg/L | (report) USGS feet | (report) umho/cm | | |
| **Stat. Base** | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | | |
| 2/1/2021 | | | | | | |
| 2/2/2021 | | | | | | |
| 2/3/2021 | | | | | | |
| 2/4/2021 | | | | | | |
| 2/5/2021 | | | | | | |
| 2/6/2021 | | | | | | |
| 2/7/2021 | | | | | | |
| 2/8/2021 | | | | | | |
| 2/9/2021 | | | | | | |
| 2/10/2021 | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | | | | | |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | 2312648116 30 | AREA CODE | NUMBER | YEAR | MO | DAY |

**Permit Number:** GW1810211 v2.0     **DMR Version:** 1     Generated: 3/19/2021 11:13 AM

## DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 2/1/2021 - 2/28/2021
**DMR Version:** 1

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2/11/2021 | | | | | | | |
| 2/12/2021 | | | | | | | |
| 2/13/2021 | | | | | | | |
| 2/14/2021 | | | | | | | |
| 2/15/2021 | | | | | | | |
| 2/16/2021 | | | | | | | |
| 2/17/2021 | | | | | | | |
| 2/18/2021 | | | | | | | |
| 2/19/2021 | | | | | | | |
| 2/20/2021 | | | | | | | |
| 2/21/2021 | | | | | | | |
| 2/22/2021 | | | | | | | |
| 2/23/2021 | 65 | <0.10 | 607.45 | 1320 | | | |
| 2/24/2021 | | | | | | | |
| 2/25/2021 | | | | | | | |
| 2/26/2021 | | | | | | | |
| 2/27/2021 | | | | | | | |
| 2/28/2021 | | | | | | | |

**DMR Instructions:**
**DMR Comments:** (none)

- •

**Limit Set Name: MW-11 -**
**Set: 1 of 2**

| Parameter | Nitrate Nitrogen | pH | pH | Total Inorganic Nitrogen | Ammonia Nitrogen | Nitrite Nitrogen | Sodium |
|---|---|---|---|---|---|---|---|
| Mon. Loc. | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) |
| Limit | (report) mg/L | 6.5 SU | 9.0 SU | 5.0 mg/L | (report) mg/L | 0.5 mg/L | (report) mg/L |
| Stat. Base | Maximum Daily | Minimum Daily | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | | TELEPHONE | | DATE | |
|---|---|---|---|---|---|---|---|
| | | | | 2312648116 30 | | | |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 2/1/2021 - 2/28/2021
**DMR Version:** 1

| Date | | | | | | | |
|------|--|--|--|--|--|--|--|
| 2/1/2021 | | | | | | | |
| 2/2/2021 | | | | | | | |
| 2/3/2021 | | | | | | | |
| 2/4/2021 | | | | | | | |
| 2/5/2021 | | | | | | | |
| 2/6/2021 | | | | | | | |
| 2/7/2021 | | | | | | | |
| 2/8/2021 | | | | | | | |
| 2/9/2021 | | | | | | | |
| 2/10/2021 | | | | | | | |
| 2/11/2021 | | | | | | | |
| 2/12/2021 | | | | | | | |
| 2/13/2021 | | | | | | | |
| 2/14/2021 | | | | | | | |
| 2/15/2021 | | | | | | | |
| 2/16/2021 | | | | | | | |
| 2/17/2021 | | | | | | | |
| 2/18/2021 | | | | | | | |
| 2/19/2021 | | | | | | | |
| 2/20/2021 | | | | | | | |
| 2/21/2021 | | | | | | | |
| 2/22/2021 | | | | | | | |
| 2/23/2021 | <0.1 | 7.3 | 7.3 | 0.34 | 0.34 | <0.05 | 65.3 |
| 2/24/2021 | | | | | | | |
| 2/25/2021 | | | | | | | |
| 2/26/2021 | | | | | | | |
| 2/27/2021 | | | | | | | |
| 2/28/2021 | | | | | | | |

**Set:** 2 of 2

| **Parameter** | Chloride (90006) | Total Phosphorus | Static Water Elevation | Specific Conductance | | | |
|---------------|------------------|------------------|------------------------|----------------------|--|--|--|

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik | **TELEPHONE** | | **DATE** | |
|--|--|--|--|--|--|--|
| | | Burnette Foods, Inc. | 2312648116 30 | | | |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | **AREA CODE** | **NUMBER** | **YEAR** | **MO** | **DAY** |

**Permit Number:** GW1810211 v2.0    **DMR Version:** 1    Generated: 3/19/2021 11:13 AM    Page 16 of 36

**EXHIBIT 6**
**Page 808 of 1425**

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids  
**Permittee Name:** Burnette Foods Incorporated  
**Permit Number:** GW1810211 v2.0  
**DMR Period:** 2/1/2021 - 2/28/2021  
**DMR Version:** 1

| Mon. Loc. | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | | | |
|---|---|---|---|---|---|---|---|
| Limit | (report) mg/L | 1.0 mg/L | (report) USGS feet | (report) umho/cm | | | |
| Stat. Base | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | | | |
| 2/1/2021 | | | | | | | |
| 2/2/2021 | | | | | | | |
| 2/3/2021 | | | | | | | |
| 2/4/2021 | | | | | | | |
| 2/5/2021 | | | | | | | |
| 2/6/2021 | | | | | | | |
| 2/7/2021 | | | | | | | |
| 2/8/2021 | | | | | | | |
| 2/9/2021 | | | | | | | |
| 2/10/2021 | | | | | | | |
| 2/11/2021 | | | | | | | |
| 2/12/2021 | | | | | | | |
| 2/13/2021 | | | | | | | |
| 2/14/2021 | | | | | | | |
| 2/15/2021 | | | | | | | |
| 2/16/2021 | | | | | | | |
| 2/17/2021 | | | | | | | |
| 2/18/2021 | | | | | | | |
| 2/19/2021 | | | | | | | |
| 2/20/2021 | | | | | | | |
| 2/21/2021 | | | | | | | |
| 2/22/2021 | | | | | | | |
| 2/23/2021 | 34 | <0.10 | 605.36 | 930 | | | |
| 2/24/2021 | | | | | | | |
| 2/25/2021 | | | | | | | |
| 2/26/2021 | | | | | | | |
| 2/27/2021 | | | | | | | |
| 2/28/2021 | | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik  Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | 2312648116 30 | | | | |
| | | | AREA CODE | NUMBER | YEAR | MO | DAY |

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 2/1/2021 - 2/28/2021
**DMR Version:** 1

**DMR Instructions:**
**DMR Comments:** (none)

- 

**Limit Set Name:** MW-2 -
**Set:** 1 of 2

| Parameter | Nitrate Nitrogen | pH | pH | Total Inorganic Nitrogen | Ammonia Nitrogen | Nitrite Nitrogen | Sodium |
|---|---|---|---|---|---|---|---|
| Mon. Loc. | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) |
| Limit | (report) mg/L | (report) SU | (report) SU | (report) mg/L | (report) mg/L | (report) mg/L | (report) mg/L |
| Stat. Base | Maximum Daily | Minimum Daily | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily |
| 2/1/2021 | | | | | | | |
| 2/2/2021 | | | | | | | |
| 2/3/2021 | | | | | | | |
| 2/4/2021 | | | | | | | |
| 2/5/2021 | | | | | | | |
| 2/6/2021 | | | | | | | |
| 2/7/2021 | | | | | | | |
| 2/8/2021 | | | | | | | |
| 2/9/2021 | | | | | | | |
| 2/10/2021 | | | | | | | |
| 2/11/2021 | | | | | | | |
| 2/12/2021 | | | | | | | |
| 2/13/2021 | | | | | | | |
| 2/14/2021 | | | | | | | |
| 2/15/2021 | | | | | | | |
| 2/16/2021 | | | | | | | |
| 2/17/2021 | | | | | | | |
| 2/18/2021 | | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted.  Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | | | | | |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE 231 | NUMBER 2648116 | YEAR 30 | MO | DAY |

**Permit Number:** GW1810211 v2.0   **DMR Version:** 1   Generated: 3/19/2021 11:13 AM   Page 18 of 36

**EXHIBIT 6**
**Page 810 of 1425**

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 2/1/2021 - 2/28/2021
**DMR Version:** 1

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2/19/2021 | | | | | | | |
| 2/20/2021 | | | | | | | |
| 2/21/2021 | | | | | | | |
| 2/22/2021 | | | | | | | |
| 2/23/2021 | 0.1 | 7.84 | 7.84 | 0.1 | <0.05 | <0.05 | 1.7 |
| 2/24/2021 | | | | | | | |
| 2/25/2021 | | | | | | | |
| 2/26/2021 | | | | | | | |
| 2/27/2021 | | | | | | | |
| 2/28/2021 | | | | | | | |

Set: 2 of 2

| Parameter | Chloride (90006) | Total Phosphorus | Static Water Elevation | Specific Conductance | | |
|---|---|---|---|---|---|---|
| Mon. Loc. | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | | |
| Limit | (report) mg/L | (report) mg/L | (report) USGS feet | (report) umho/cm | | |
| Stat. Base | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | | |
| 2/1/2021 | | | | | | |
| 2/2/2021 | | | | | | |
| 2/3/2021 | | | | | | |
| 2/4/2021 | | | | | | |
| 2/5/2021 | | | | | | |
| 2/6/2021 | | | | | | |
| 2/7/2021 | | | | | | |
| 2/8/2021 | | | | | | |
| 2/9/2021 | | | | | | |
| 2/10/2021 | | | | | | |
| 2/11/2021 | | | | | | |
| 2/12/2021 | | | | | | |
| 2/13/2021 | | | | | | |
| 2/14/2021 | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |
| | | | 231 | 2648116 | 30 | | |

**Permit Number:** GW1810211 v2.0   **DMR Version:** 1   Generated: 3/19/2021 11:13 AM

## DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 2/1/2021 - 2/28/2021
**DMR Version:** 1

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2/15/2021 | | | | | | | |
| 2/16/2021 | | | | | | | |
| 2/17/2021 | | | | | | | |
| 2/18/2021 | | | | | | | |
| 2/19/2021 | | | | | | | |
| 2/20/2021 | | | | | | | |
| 2/21/2021 | | | | | | | |
| 2/22/2021 | | | | | | | |
| 2/23/2021 | <2 | <0.10 | 609.52 | 470 | | | |
| 2/24/2021 | | | | | | | |
| 2/25/2021 | | | | | | | |
| 2/26/2021 | | | | | | | |
| 2/27/2021 | | | | | | | |
| 2/28/2021 | | | | | | | |

**DMR Instructions:**
**DMR Comments:** (none)

- 

**Limit Set Name:** MW-3 -
**Set:** 1 of 2

| Parameter | Nitrate Nitrogen | pH | pH | Total Inorganic Nitrogen | Ammonia Nitrogen | Nitrite Nitrogen | Sodium |
|---|---|---|---|---|---|---|---|
| Mon. Loc. | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) |
| Limit | (report) mg/L | 6.5 SU | 9.0 SU | 5.0 mg/L | (report) mg/L | 0.5 mg/L | (report) mg/L |
| Stat. Base | Maximum Daily | Minimum Daily | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily |
| 2/1/2021 | | | | | | | |
| 2/2/2021 | | | | | | | |
| 2/3/2021 | | | | | | | |
| 2/4/2021 | | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | 2312648116 30 / AREA CODE / NUMBER | | YEAR | MO | DAY |

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids  
**Permittee Name:** Burnette Foods Incorporated  
**Permit Number:** GW1810211 v2.0  
**DMR Period:** 2/1/2021 – 2/28/2021  
**DMR Version:** 1

| Date | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2/5/2021 | | | | | | | |
| 2/6/2021 | | | | | | | |
| 2/7/2021 | | | | | | | |
| 2/8/2021 | | | | | | | |
| 2/9/2021 | | | | | | | |
| 2/10/2021 | | | | | | | |
| 2/11/2021 | | | | | | | |
| 2/12/2021 | | | | | | | |
| 2/13/2021 | | | | | | | |
| 2/14/2021 | | | | | | | |
| 2/15/2021 | | | | | | | |
| 2/16/2021 | | | | | | | |
| 2/17/2021 | | | | | | | |
| 2/18/2021 | | | | | | | |
| 2/19/2021 | | | | | | | |
| 2/20/2021 | | | | | | | |
| 2/21/2021 | | | | | | | |
| 2/22/2021 | | | | | | | |
| 2/23/2021 | 0.9 | 7.86 | 7.86 | 1.14 | 0.24 | <0.05 | 26.5 |
| 2/24/2021 | | | | | | | |
| 2/25/2021 | | | | | | | |
| 2/26/2021 | | | | | | | |
| 2/27/2021 | | | | | | | |
| 2/28/2021 | | | | | | | |

**Set:** 2 of 2

| Parameter | Chloride (90006) | Total Phosphorus | Static Water Elevation | Specific Conductance | | | |
|---|---|---|---|---|---|---|---|
| Mon. Loc. | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | | | |
| Limit | (report) mg/L | 1.0 mg/L | (report) USGS feet | (report) umho/cm | | | |
| Stat. Base | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | |
|---|---|---|---|---|---|---|
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | 2312648116 30 | AREA CODE / NUMBER | YEAR | MO / DAY |

## DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 2/1/2021 - 2/28/2021
**DMR Version:** 1

| Date | | | | | | | |
|------|---|---|---|---|---|---|---|
| 2/1/2021 | | | | | | | |
| 2/2/2021 | | | | | | | |
| 2/3/2021 | | | | | | | |
| 2/4/2021 | | | | | | | |
| 2/5/2021 | | | | | | | |
| 2/6/2021 | | | | | | | |
| 2/7/2021 | | | | | | | |
| 2/8/2021 | | | | | | | |
| 2/9/2021 | | | | | | | |
| 2/10/2021 | | | | | | | |
| 2/11/2021 | | | | | | | |
| 2/12/2021 | | | | | | | |
| 2/13/2021 | | | | | | | |
| 2/14/2021 | | | | | | | |
| 2/15/2021 | | | | | | | |
| 2/16/2021 | | | | | | | |
| 2/17/2021 | | | | | | | |
| 2/18/2021 | | | | | | | |
| 2/19/2021 | | | | | | | |
| 2/20/2021 | | | | | | | |
| 2/21/2021 | | | | | | | |
| 2/22/2021 | | | | | | | |
| 2/23/2021 | <2 | <0.10 | 604.47 | 610 | | | |
| 2/24/2021 | | | | | | | |
| 2/25/2021 | | | | | | | |
| 2/26/2021 | | | | | | | |
| 2/27/2021 | | | | | | | |
| 2/28/2021 | | | | | | | |

**DMR Instructions:**
**DMR Comments:** (none)

- 

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | | | YEAR | MO | DAY |
| **TYPED OR PRINTED** | | **SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT** | **AREA CODE** | **NUMBER** 2312648116 30 | | | |

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 2/1/2021 - 2/28/2021
**DMR Version:** 1

**Limit Set Name:** MW-4 -

**Set:** 1 of 2

| Parameter | Nitrate Nitrogen | pH | pH | Total Inorganic Nitrogen | Ammonia Nitrogen | Nitrite Nitrogen | Sodium |
|---|---|---|---|---|---|---|---|
| Mon. Loc. | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) |
| Limit | (report) mg/L | 6.5 SU | 9.0 SU | 5.0 mg/L | (report) mg/L | 0.5 mg/L | (report) mg/L |
| Stat. Base | Maximum Daily | Minimum Daily | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily |
| 2/1/2021 | | | | | | | |
| 2/2/2021 | | | | | | | |
| 2/3/2021 | | | | | | | |
| 2/4/2021 | | | | | | | |
| 2/5/2021 | | | | | | | |
| 2/6/2021 | | | | | | | |
| 2/7/2021 | | | | | | | |
| 2/8/2021 | | | | | | | |
| 2/9/2021 | | | | | | | |
| 2/10/2021 | | | | | | | |
| 2/11/2021 | | | | | | | |
| 2/12/2021 | | | | | | | |
| 2/13/2021 | | | | | | | |
| 2/14/2021 | | | | | | | |
| 2/15/2021 | | | | | | | |
| 2/16/2021 | | | | | | | |
| 2/17/2021 | | | | | | | |
| 2/18/2021 | | | | | | | |
| 2/19/2021 | | | | | | | |
| 2/20/2021 | | | | | | | |
| 2/21/2021 | | | | | | | |
| 2/22/2021 | | | | | | | |
| 2/23/2021 | <0.1 | 7.61 | 7.61 | 2.93 | 2.93 | <0.05 | 83.4 |
| 2/24/2021 | | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | 2312648116 30 | | | | |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |

## DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 2/1/2021 - 2/28/2021
**DMR Version:** 1

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2/25/2021 | | | | | | | |
| 2/26/2021 | | | | | | | |
| 2/27/2021 | | | | | | | |
| 2/28/2021 | | | | | | | |

**Set:** 2 of 2

| Parameter | Chloride (90006) | Total Phosphorus | Static Water Elevation | Specific Conductance | | | |
|---|---|---|---|---|---|---|---|
| Mon. Loc. | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | | | |
| Limit | (report) mg/L | 1.0 mg/L | (report) USGS feet | (report) umho/cm | | | |
| Stat. Base | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | | | |
| 2/1/2021 | | | | | | | |
| 2/2/2021 | | | | | | | |
| 2/3/2021 | | | | | | | |
| 2/4/2021 | | | | | | | |
| 2/5/2021 | | | | | | | |
| 2/6/2021 | | | | | | | |
| 2/7/2021 | | | | | | | |
| 2/8/2021 | | | | | | | |
| 2/9/2021 | | | | | | | |
| 2/10/2021 | | | | | | | |
| 2/11/2021 | | | | | | | |
| 2/12/2021 | | | | | | | |
| 2/13/2021 | | | | | | | |
| 2/14/2021 | | | | | | | |
| 2/15/2021 | | | | | | | |
| 2/16/2021 | | | | | | | |
| 2/17/2021 | | | | | | | |
| 2/18/2021 | | | | | | | |
| 2/19/2021 | | | | | | | |
| 2/20/2021 | | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | | TELEPHONE | | DATE | |
|---|---|---|---|---|---|---|---|
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | 2312648116 30 | AREA CODE | NUMBER | YEAR | MO | DAY |

## DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 2/1/2021 - 2/28/2021
**DMR Version:** 1

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2/21/2021 | | | | | | | |
| 2/22/2021 | | | | | | | |
| 2/23/2021 | 60 | <0.10 | 607.79 | 1520 | | | |
| 2/24/2021 | | | | | | | |
| 2/25/2021 | | | | | | | |
| 2/26/2021 | | | | | | | |
| 2/27/2021 | | | | | | | |
| 2/28/2021 | | | | | | | |

**DMR Instructions:**
**DMR Comments:** (none)

- 

**Limit Set Name:** MW-5 -
**Set:** 1 of 2

| Parameter | Nitrate Nitrogen | pH | pH | Total Inorganic Nitrogen | Ammonia Nitrogen | Nitrite Nitrogen | Sodium |
|---|---|---|---|---|---|---|---|
| Mon. Loc. | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) |
| Limit | (report) mg/L | 6.5 SU | 9.0 SU | 5.0 mg/L | (report) mg/L | 0.5 mg/L | (report) mg/L |
| Stat. Base | Maximum Daily | Minimum Daily | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily |
| 2/1/2021 | | | | | | | |
| 2/2/2021 | | | | | | | |
| 2/3/2021 | | | | | | | |
| 2/4/2021 | | | | | | | |
| 2/5/2021 | | | | | | | |
| 2/6/2021 | | | | | | | |
| 2/7/2021 | | | | | | | |
| 2/8/2021 | | | | | | | |
| 2/9/2021 | | | | | | | |
| 2/10/2021 | | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | 2312648116 30 | | | | |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |

## DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 2/1/2021 - 2/28/2021
**DMR Version:** 1

| Date | | | | | | |
|---|---|---|---|---|---|---|
| 2/11/2021 | | | | | | |
| 2/12/2021 | | | | | | |
| 2/13/2021 | | | | | | |
| 2/14/2021 | | | | | | |
| 2/15/2021 | | | | | | |
| 2/16/2021 | | | | | | |
| 2/17/2021 | | | | | | |
| 2/18/2021 | | | | | | |
| 2/19/2021 | | | | | | |
| 2/20/2021 | | | | | | |
| 2/21/2021 | | | | | | |
| 2/22/2021 | | | | | | |
| 2/23/2021 | 0.38 | 8.17 | 8.17 | 0.65 | 0.27 | <0.05 | 1.4 |
| 2/24/2021 | | | | | | |
| 2/25/2021 | | | | | | |
| 2/26/2021 | | | | | | |
| 2/27/2021 | | | | | | |
| 2/28/2021 | | | | | | |

**Set:** 2 of 2

| Parameter | Chloride (90006) | Total Phosphorus | Static Water Elevation | Specific Conductance | | |
|---|---|---|---|---|---|---|
| **Mon. Loc.** | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | | |
| **Limit** | (report) mg/L | 1.0 mg/L | (report) USGS feet | (report) umho/cm | | |
| **Stat. Base** | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | | |
| 2/1/2021 | | | | | | |
| 2/2/2021 | | | | | | |
| 2/3/2021 | | | | | | |
| 2/4/2021 | | | | | | |
| 2/5/2021 | | | | | | |
| 2/6/2021 | | | | | | |

**NAME/TITLE PRINCIPAL EXECUTIVE OFFICER**

**TYPED OR PRINTED**

I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations.

Kevin Kalchik
Burnette Foods, Inc.

**SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT**

| TELEPHONE | | DATE | | |
|---|---|---|---|---|
| 2312648116 30 | | | | |
| **AREA CODE** | **NUMBER** | **YEAR** | **MO** | **DAY** |

## DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 2/1/2021 - 2/28/2021
**DMR Version:** 1

| Date | | | | | | | |
|------|---|---|---|---|---|---|---|
| 2/7/2021 | | | | | | | |
| 2/8/2021 | | | | | | | |
| 2/9/2021 | | | | | | | |
| 2/10/2021 | | | | | | | |
| 2/11/2021 | | | | | | | |
| 2/12/2021 | | | | | | | |
| 2/13/2021 | | | | | | | |
| 2/14/2021 | | | | | | | |
| 2/15/2021 | | | | | | | |
| 2/16/2021 | | | | | | | |
| 2/17/2021 | | | | | | | |
| 2/18/2021 | | | | | | | |
| 2/19/2021 | | | | | | | |
| 2/20/2021 | | | | | | | |
| 2/21/2021 | | | | | | | |
| 2/22/2021 | | | | | | | |
| 2/23/2021 | <2 | <0.10 | 609.81 | 270 | | | |
| 2/24/2021 | | | | | | | |
| 2/25/2021 | | | | | | | |
| 2/26/2021 | | | | | | | |
| 2/27/2021 | | | | | | | |
| 2/28/2021 | | | | | | | |

**DMR Instructions:**
**DMR Comments:** (none)

- 

**Limit Set Name:** MW-6 -
**Set:** 1 of 2

| Parameter | Nitrate Nitrogen | pH | pH | Total Inorganic Nitrogen | Ammonia Nitrogen | Nitrite Nitrogen | Sodium |
|-----------|------------------|----|----|--------------------------|------------------|------------------|--------|

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted.  Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik<br>Burnette Foods, Inc. | | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|---|
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | 2312648116 30 | AREA CODE | NUMBER | YEAR | MO | DAY |

**Permit Number:** GW1810211 v2.0    **DMR Version:** 1    Generated: 3/19/2021 11:13 AM    Page 27 of 36

EXHIBIT 6
Page 819 of 1425

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 2/1/2021 - 2/28/2021
**DMR Version:** 1

| Mon. Loc. | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) |
|---|---|---|---|---|---|---|---|
| Limit | (report) mg/L | 6.5 SU | 9.0 SU | 5.0 mg/L | (report) mg/L | 0.5 mg/L | (report) mg/L |
| Stat. Base | Maximum Daily | Minimum Daily | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily |
| 2/1/2021 | | | | | | | |
| 2/2/2021 | | | | | | | |
| 2/3/2021 | | | | | | | |
| 2/4/2021 | | | | | | | |
| 2/5/2021 | | | | | | | |
| 2/6/2021 | | | | | | | |
| 2/7/2021 | | | | | | | |
| 2/8/2021 | | | | | | | |
| 2/9/2021 | | | | | | | |
| 2/10/2021 | | | | | | | |
| 2/11/2021 | | | | | | | |
| 2/12/2021 | | | | | | | |
| 2/13/2021 | | | | | | | |
| 2/14/2021 | | | | | | | |
| 2/15/2021 | | | | | | | |
| 2/16/2021 | | | | | | | |
| 2/17/2021 | | | | | | | |
| 2/18/2021 | | | | | | | |
| 2/19/2021 | | | | | | | |
| 2/20/2021 | | | | | | | |
| 2/21/2021 | | | | | | | |
| 2/22/2021 | | | | | | | |
| 2/23/2021 | <0.1 | 7.24 | 7.24 | 0.23 | 0.23 | <0.05 | 140 |
| 2/24/2021 | | | | | | | |
| 2/25/2021 | | | | | | | |
| 2/26/2021 | | | | | | | |
| 2/27/2021 | | | | | | | |
| 2/28/2021 | | | | | | | |

**Set:** 2 of 2

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik<br>Burnette Foods, Inc.<br><br>SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | TELEPHONE<br>2312648116 30<br>AREA CODE / NUMBER | DATE<br>YEAR MO DAY |
|---|---|---|---|---|
| TYPED OR PRINTED | | | | |

**Permit Number:** GW1810211 v2.0   **DMR Version:** 1   Generated: 3/19/2021 11:13 AM

EXHIBIT 6
Page 820 of 1425

## DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 2/1/2021 - 2/28/2021
**DMR Version:** 1

| Parameter | Chloride (90006) | Total Phosphorus | Static Water Elevation | Specific Conductance | | | |
|---|---|---|---|---|---|---|---|
| Mon. Loc. | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | | | |
| Limit | (report) mg/L | 1.0 mg/L | (report) USGS feet | (report) umho/cm | | | |
| Stat. Base | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | | | |
| 2/1/2021 | | | | | | | |
| 2/2/2021 | | | | | | | |
| 2/3/2021 | | | | | | | |
| 2/4/2021 | | | | | | | |
| 2/5/2021 | | | | | | | |
| 2/6/2021 | | | | | | | |
| 2/7/2021 | | | | | | | |
| 2/8/2021 | | | | | | | |
| 2/9/2021 | | | | | | | |
| 2/10/2021 | | | | | | | |
| 2/11/2021 | | | | | | | |
| 2/12/2021 | | | | | | | |
| 2/13/2021 | | | | | | | |
| 2/14/2021 | | | | | | | |
| 2/15/2021 | | | | | | | |
| 2/16/2021 | | | | | | | |
| 2/17/2021 | | | | | | | |
| 2/18/2021 | | | | | | | |
| 2/19/2021 | | | | | | | |
| 2/20/2021 | | | | | | | |
| 2/21/2021 | | | | | | | |
| 2/22/2021 | | | | | | | |
| 2/23/2021 | 61 | <0.10 | 605.51 | 1000 | | | |
| 2/24/2021 | | | | | | | |
| 2/25/2021 | | | | | | | |
| 2/26/2021 | | | | | | | |
| 2/27/2021 | | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | 2312648116 30 | | | | |
| | | | AREA CODE | NUMBER | YEAR | MO | DAY |

**Permit Number:** GW1810211 v2.0    **DMR Version:** 1    Generated: 3/19/2021 11:13 AM    Page 29 of 36

**EXHIBIT 6**
**Page 821 of 1425**

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids  
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0  
**DMR Period:** 2/1/2021 - 2/28/2021  
**DMR Version:** 1

| 2/28/2021 | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | | | | |

**DMR Instructions:**  
**DMR Comments:** (none)

- 

**Limit Set Name:** MW-7 -  
**Set:** 1 of 2

| Parameter | Nitrate Nitrogen | pH | pH | Total Inorganic Nitrogen | Ammonia Nitrogen | Nitrite Nitrogen | Sodium |
|---|---|---|---|---|---|---|---|
| Mon. Loc. | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) |
| Limit | (report) mg/L | 6.5 SU | 9.0 SU | 5.0 mg/L | (report) mg/L | 0.5 mg/L | (report) mg/L |
| Stat. Base | Maximum Daily | Minimum Daily | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily |
| 2/1/2021 | | | | | | | |
| 2/2/2021 | | | | | | | |
| 2/3/2021 | | | | | | | |
| 2/4/2021 | | | | | | | |
| 2/5/2021 | | | | | | | |
| 2/6/2021 | | | | | | | |
| 2/7/2021 | | | | | | | |
| 2/8/2021 | | | | | | | |
| 2/9/2021 | | | | | | | |
| 2/10/2021 | | | | | | | |
| 2/11/2021 | | | | | | | |
| 2/12/2021 | | | | | | | |
| 2/13/2021 | | | | | | | |
| 2/14/2021 | | | | | | | |
| 2/15/2021 | | | | | | | |
| 2/16/2021 | | | | | | | |
| 2/17/2021 | | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik<br>Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |
| | | | 231 | 2648116 30 | | | |

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 2/1/2021 - 2/28/2021
**DMR Version:** 1

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2/18/2021 | | | | | | | |
| 2/19/2021 | | | | | | | |
| 2/20/2021 | | | | | | | |
| 2/21/2021 | | | | | | | |
| 2/22/2021 | | | | | | | |
| 2/23/2021 | 3.11 | 7.89 | 7.89 | 3.11 | <0.05 | <0.05 | 10.9 |
| 2/24/2021 | | | | | | | |
| 2/25/2021 | | | | | | | |
| 2/26/2021 | | | | | | | |
| 2/27/2021 | | | | | | | |
| 2/28/2021 | | | | | | | |

**Set:** 2 of 2

| Parameter | Chloride (90006) | Total Phosphorus | Static Water Elevation | Specific Conductance | | | |
|---|---|---|---|---|---|---|---|
| Mon. Loc. | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | | | |
| Limit | (report) mg/L | 1.0 mg/L | (report) USGS feet | (report) umho/cm | | | |
| Stat. Base | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | | | |
| 2/1/2021 | | | | | | | |
| 2/2/2021 | | | | | | | |
| 2/3/2021 | | | | | | | |
| 2/4/2021 | | | | | | | |
| 2/5/2021 | | | | | | | |
| 2/6/2021 | | | | | | | |
| 2/7/2021 | | | | | | | |
| 2/8/2021 | | | | | | | |
| 2/9/2021 | | | | | | | |
| 2/10/2021 | | | | | | | |
| 2/11/2021 | | | | | | | |
| 2/12/2021 | | | | | | | |
| 2/13/2021 | | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | | | | | |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |
| | | | 231 | 2648116 | 30 | | |

**EXHIBIT 6**
**Page 823 of 1425**

## DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids  
**Permittee Name:** Burnette Foods Incorporated  
**Permit Number:** GW1810211 v2.0  
**DMR Period:** 2/1/2021 - 2/28/2021  
**DMR Version:** 1

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/14/2021 | | | | | | |
| 2/15/2021 | | | | | | |
| 2/16/2021 | | | | | | |
| 2/17/2021 | | | | | | |
| 2/18/2021 | | | | | | |
| 2/19/2021 | | | | | | |
| 2/20/2021 | | | | | | |
| 2/21/2021 | | | | | | |
| 2/22/2021 | | | | | | |
| 2/23/2021 | 36 | <0.10 | 611.08 | 510 | | |
| 2/24/2021 | | | | | | |
| 2/25/2021 | | | | | | |
| 2/26/2021 | | | | | | |
| 2/27/2021 | | | | | | |
| 2/28/2021 | | | | | | |

**DMR Instructions:**  
**DMR Comments:** (none)

&bull;

**Limit Set Name:** MW-8 -  
**Set:** 1 of 2

| Parameter | Nitrate Nitrogen | pH | pH | Total Inorganic Nitrogen | Ammonia Nitrogen | Nitrite Nitrogen | Sodium |
|---|---|---|---|---|---|---|---|
| **Mon. Loc.** | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) |
| **Limit** | (report) mg/L | 6.5 SU | 9.0 SU | 5.0 mg/L | (report) mg/L | 0.5 mg/L | (report) mg/L |
| **Stat. Base** | Maximum Daily | Minimum Daily | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily |
| 2/1/2021 | | | | | | | |
| 2/2/2021 | | | | | | | |
| 2/3/2021 | | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | 2312648116 30 | | | | |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 2/1/2021 – 2/28/2021
**DMR Version:** 1

| Date | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2/4/2021 | | | | | | | |
| 2/5/2021 | | | | | | | |
| 2/6/2021 | | | | | | | |
| 2/7/2021 | | | | | | | |
| 2/8/2021 | | | | | | | |
| 2/9/2021 | | | | | | | |
| 2/10/2021 | | | | | | | |
| 2/11/2021 | | | | | | | |
| 2/12/2021 | | | | | | | |
| 2/13/2021 | | | | | | | |
| 2/14/2021 | | | | | | | |
| 2/15/2021 | | | | | | | |
| 2/16/2021 | | | | | | | |
| 2/17/2021 | | | | | | | |
| 2/18/2021 | | | | | | | |
| 2/19/2021 | | | | | | | |
| 2/20/2021 | | | | | | | |
| 2/21/2021 | | | | | | | |
| 2/22/2021 | | | | | | | |
| 2/23/2021 | 0.25 | 7.76 | 7.76 | 0.25 | <0.05 | <0.05 | 22.6 |
| 2/24/2021 | | | | | | | |
| 2/25/2021 | | | | | | | |
| 2/26/2021 | | | | | | | |
| 2/27/2021 | | | | | | | |
| 2/28/2021 | | | | | | | |

**Set:** 2 of 2

| Parameter | Chloride (90006) | Total Phosphorus | Static Water Elevation | Specific Conductance | | | |
|---|---|---|---|---|---|---|---|
| Mon. Loc. | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | | | |
| Limit | (report) mg/L | 1.0 mg/L | (report) USGS feet | (report) umho/cm | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik<br>Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | | | YEAR | MO | DAY |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | | | |
| | | | 231 | 2648116 | | 30 | |

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 2/1/2021 - 2/28/2021
**DMR Version:** 1

| Stat. Base | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | | | |
|---|---|---|---|---|---|---|---|
| 2/1/2021 | | | | | | | |
| 2/2/2021 | | | | | | | |
| 2/3/2021 | | | | | | | |
| 2/4/2021 | | | | | | | |
| 2/5/2021 | | | | | | | |
| 2/6/2021 | | | | | | | |
| 2/7/2021 | | | | | | | |
| 2/8/2021 | | | | | | | |
| 2/9/2021 | | | | | | | |
| 2/10/2021 | | | | | | | |
| 2/11/2021 | | | | | | | |
| 2/12/2021 | | | | | | | |
| 2/13/2021 | | | | | | | |
| 2/14/2021 | | | | | | | |
| 2/15/2021 | | | | | | | |
| 2/16/2021 | | | | | | | |
| 2/17/2021 | | | | | | | |
| 2/18/2021 | | | | | | | |
| 2/19/2021 | | | | | | | |
| 2/20/2021 | | | | | | | |
| 2/21/2021 | | | | | | | |
| 2/22/2021 | | | | | | | |
| 2/23/2021 | <2 | <0.10 | 608.26 | 650 | | | |
| 2/24/2021 | | | | | | | |
| 2/25/2021 | | | | | | | |
| 2/26/2021 | | | | | | | |
| 2/27/2021 | | | | | | | |
| 2/28/2021 | | | | | | | |

**DMR Instructions:**
**DMR Comments:** (none)

- •

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | 2312648116 30 | | | | |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |

**Permit Number:** GW1810211 v2.0   **DMR Version:** 1   Generated: 3/19/2021 11:13 AM

**EXHIBIT 6**
**Page 826 of 1425**

## DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 2/1/2021 - 2/28/2021
**DMR Version:** 1

**Limit Set Name:** MW-9 -
**Set:** 1 of 2

| Parameter | Nitrate Nitrogen | pH | pH | Total Inorganic Nitrogen | Ammonia Nitrogen | Nitrite Nitrogen | Sodium |
|---|---|---|---|---|---|---|---|
| Mon. Loc. | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) |
| Limit | (report) mg/L | 6.5 SU | 9.0 SU | 5.0 mg/L | (report) mg/L | 0.5 mg/L | (report) mg/L |
| Stat. Base | Maximum Daily | Minimum Daily | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily |
| 2/1/2021 | | | | | | | |
| 2/2/2021 | | | | | | | |
| 2/3/2021 | | | | | | | |
| 2/4/2021 | | | | | | | |
| 2/5/2021 | | | | | | | |
| 2/6/2021 | | | | | | | |
| 2/7/2021 | | | | | | | |
| 2/8/2021 | | | | | | | |
| 2/9/2021 | | | | | | | |
| 2/10/2021 | | | | | | | |
| 2/11/2021 | | | | | | | |
| 2/12/2021 | | | | | | | |
| 2/13/2021 | | | | | | | |
| 2/14/2021 | | | | | | | |
| 2/15/2021 | | | | | | | |
| 2/16/2021 | | | | | | | |
| 2/17/2021 | | | | | | | |
| 2/18/2021 | | | | | | | |
| 2/19/2021 | | | | | | | |
| 2/20/2021 | | | | | | | |
| 2/21/2021 | | | | | | | |
| 2/22/2021 | | | | | | | |
| 2/23/2021 | 1.61 | 7.8 | 7.8 | 1.61 | <0.05 | <0.05 | 11.8 |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | 2312648116 30 | | | | |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |

## DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 2/1/2021 - 2/28/2021
**DMR Version:** 1

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/24/2021 | | | | | | |
| 2/25/2021 | | | | | | |
| 2/26/2021 | | | | | | |
| 2/27/2021 | | | | | | |
| 2/28/2021 | | | | | | |

Set: 2 of 2

| Parameter | Chloride (90006) | Total Phosphorus | Static Water Elevation | Specific Conductance | | |
|---|---|---|---|---|---|---|
| Mon. Loc. | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | | |
| Limit | (report) mg/L | 1.0 mg/L | (report) USGS feet | (report) umho/cm | | |
| Stat. Base | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | | |
| 2/1/2021 | | | | | | |
| 2/2/2021 | | | | | | |
| 2/3/2021 | | | | | | |
| 2/4/2021 | | | | | | |
| 2/5/2021 | | | | | | |
| 2/6/2021 | | | | | | |
| 2/7/2021 | | | | | | |
| 2/8/2021 | | | | | | |
| 2/9/2021 | | | | | | |
| 2/10/2021 | | | | | | |
| 2/11/2021 | | | | | | |
| 2/12/2021 | | | | | | |
| 2/13/2021 | | | | | | |
| 2/14/2021 | | | | | | |
| 2/15/2021 | | | | | | |
| 2/16/2021 | | | | | | |
| 2/17/2021 | | | | | | |
| 2/18/2021 | | | | | | |
| 2/19/2021 | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | | | | | |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | 2312648116 30 AREA CODE NUMBER | | YEAR | MO | DAY |

**EXHIBIT 6**
**Page 828 of 1425**

## DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 2/1/2021 - 2/28/2021
**DMR Version:** 1

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2/20/2021 | | | | | | | |
| 2/21/2021 | | | | | | | |
| 2/22/2021 | | | | | | | |
| 2/23/2021 | <2 | <0.10 | 608.08 | 560 | | | |
| 2/24/2021 | | | | | | | |
| 2/25/2021 | | | | | | | |
| 2/26/2021 | | | | | | | |
| 2/27/2021 | | | | | | | |
| 2/28/2021 | | | | | | | |

**DMR Instructions:**
**DMR Comments:** (none)

- 

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted.  Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik<br>Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | | | | | |
| **TYPED OR PRINTED** | | **SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT** | **AREA CODE** | **NUMBER** | **YEAR** | **MO** | **DAY** |
| | | | 231 | 2648116 30 | | | |

**Permit Number:** GW1810211 v2.0   **DMR Version:** 1   Generated: 3/19/2021 11:13 AM       Page 37 of 36

**EXHIBIT 6**
**Page 829 of 1425**

# DISCHARGE MONITORING REPORT (DMR)

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 2/1/2021 - 2/28/2021
**DMR Version:** 1

**Limit Set: EQ-2**

| PARAMETER | | QUANTITY OR LOADING | | | QUALITY OR CONCENTRATION | | | | NO. EX. | FREQUENCY OF ANALYSIS | SAMPLE TYPE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | AVERAGE | MAXIMUM | UNITS | MINIMUM | AVERAGE | MAXIMUM | UNITS | | | |
| Biochemical Oxygen Demand (BOD5) (00310) Final Effluent (1) | SAMPLE MEASUREMENT | ***** | ***** | | ***** | ***** | <2 | mg/L | | Quarterly | Grab |
| Lab ID: | PERMIT REQUIREMENT | ***** | ***** | | ***** | ***** | ***** Maximum Daily | | | Quarterly | Grab |
| Nitrate Nitrogen (00620) Final Effluent (1) | SAMPLE MEASUREMENT | ***** | ***** | | ***** | ***** | <0.1 | mg/L | | Quarterly | Grab |
| Lab ID: | PERMIT REQUIREMENT | ***** | ***** | | ***** | ***** | ***** Maximum Daily | | | Quarterly | Grab |
| pH (00400) Final Effluent (1) | SAMPLE MEASUREMENT | ***** | ***** | | 7.43 | ***** | 7.43 | SU | | Quarterly | Grab |
| Lab ID: | PERMIT REQUIREMENT | ***** | ***** | | ***** Minimum Daily | ***** | ***** Maximum Daily | | | Quarterly | Grab |
| Dissolved Oxygen (00300) Final Effluent (1) | SAMPLE MEASUREMENT | ***** | ***** | | ***** | ***** | <0.10 | mg/L | | Quarterly | Grab |
| Lab ID: | PERMIT REQUIREMENT | ***** | ***** | | ***** | ***** | ***** Minimum Daily | | | Quarterly | Grab |
| Total Inorganic Nitrogen () Final Effluent (1) | SAMPLE MEASUREMENT | ***** | ***** | | ***** | ***** | 0.06 | mg/L | | Quarterly | Calculation |
| Lab ID: | PERMIT REQUIREMENT | ***** | ***** | | ***** | ***** | ***** Maximum Daily | | | Quarterly | Calculation |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted.  Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | | | YEAR | MO | DAY |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | | | |

# DISCHARGE MONITORING REPORT (DMR)

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 2/1/2021 - 2/28/2021
**DMR Version:** 1

| PARAMETER | | QUANTITY OR LOADING | | | QUALITY OR CONCENTRATION | | | | NO. EX. | FREQUENCY OF ANALYSIS | SAMPLE TYPE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | AVERAGE | MAXIMUM | UNITS | MINIMUM | AVERAGE | MAXIMUM | UNITS | | | |
| Ammonia Nitrogen () Final Effluent (1) | SAMPLE MEASUREMENT | ***** | ***** | | ***** | ***** | 0.06 | mg/L | | Quarterly | Grab |
| Lab ID: | PERMIT REQUIREMENT | ***** | ***** | | ***** | ***** | ***** Maximum Daily | | | Quarterly | Grab |
| Nitrite Nitrogen () Final Effluent (1) | SAMPLE MEASUREMENT | ***** | ***** | | ***** | ***** | <0.05 | mg/L | | Quarterly | Grab |
| Lab ID: | PERMIT REQUIREMENT | ***** | ***** | | ***** | ***** | ***** Maximum Daily | | | Quarterly | Grab |
| Sodium () Final Effluent (1) | SAMPLE MEASUREMENT | ***** | ***** | | ***** | ***** | 16.2 | mg/L | | Quarterly | Grab |
| Lab ID: | PERMIT REQUIREMENT | ***** | ***** | | ***** | ***** | ***** Maximum Daily | | | Quarterly | Grab |
| Chloride (90006) (00940) Final Effluent (1) | SAMPLE MEASUREMENT | ***** | ***** | | ***** | ***** | 25 | mg/L | | Quarterly | Grab |
| Lab ID: | PERMIT REQUIREMENT | ***** | ***** | | ***** | ***** | ***** Maximum Daily | | | Quarterly | Grab |
| Total Phosphorus (51451) Final Effluent (1) | SAMPLE MEASUREMENT | ***** | ***** | | ***** | ***** | 0.16 | mg/L | | Quarterly | Grab |
| Lab ID: | PERMIT REQUIREMENT | ***** | ***** | | ***** | ***** | ***** Maximum Daily | | | Quarterly | Grab |

**DMR Instructions:** (1): Surface Water

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted.  Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | | | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|---|
| | | | | AREA CODE | NUMBER | YEAR | MO | DAY |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | | | | | | |

# DISCHARGE MONITORING REPORT (DMR)

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 2/1/2021 - 2/28/2021
**DMR Version:** 1

**DMR Comments:** (none)

### Limit Set: EQ-1

| PARAMETER | | QUANTITY OR LOADING | | | QUALITY OR CONCENTRATION | | | | NO. EX. | FREQUENCY OF ANALYSIS | SAMPLE TYPE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | AVERAGE | MAXIMUM | UNITS | MINIMUM | AVERAGE | MAXIMUM | UNITS | | | |
| Biochemical Oxygen Demand (BOD5) (00310) Final Effluent (1) | SAMPLE MEASUREMENT | ***** | ***** | | ***** | ***** | 15100 | mg/L | | 2X Monthly | Grab |
| Lab ID: | PERMIT REQUIREMENT | ***** | ***** | | ***** | ***** | ***** Maximum Daily | | | 2X Monthly | Grab |
| Nitrate Nitrogen (00620) Final Effluent (1) | SAMPLE MEASUREMENT | ***** | ***** | | ***** | ***** | 0.12 | mg/L | | 2X Monthly | Grab |
| Lab ID: | PERMIT REQUIREMENT | ***** | ***** | | ***** | ***** | ***** Maximum Daily | | | 2X Monthly | Grab |
| pH (00400) Final Effluent (1) | SAMPLE MEASUREMENT | ***** | ***** | | 7.34 | ***** | 8.42 | SU | | 2X Monthly | Grab |
| Lab ID: | PERMIT REQUIREMENT | ***** | ***** | | ***** Minimum Daily | ***** | ***** Maximum Daily | | | 2X Monthly | Grab |
| Dissolved Oxygen (00300) Final Effluent (1) | SAMPLE MEASUREMENT | ***** | ***** | | ***** | ***** | 2.49 | mg/L | | 2X Monthly | Grab |
| Lab ID: | PERMIT REQUIREMENT | ***** | ***** | | ***** | ***** | ***** Minimum Daily | | | 2X Monthly | Grab |
| Total Inorganic Nitrogen () | SAMPLE MEASUREMENT | ***** | ***** | | ***** | ***** | 0.12 | mg/L | | 2X Monthly | Calculation |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted.  Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | | | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | | YEAR | MO | DAY |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | | | | |

## DISCHARGE MONITORING REPORT (DMR)

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 2/1/2021 - 2/28/2021
**DMR Version:** 1

| PARAMETER | | QUANTITY OR LOADING | | | QUALITY OR CONCENTRATION | | | | NO. EX. | FREQUENCY OF ANALYSIS | SAMPLE TYPE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | AVERAGE | MAXIMUM | UNITS | MINIMUM | AVERAGE | MAXIMUM | UNITS | | | |
| Final Effluent (1) Lab ID: | PERMIT REQUIREMENT | ***** | ***** | | ***** | ***** | 5.0 Maximum Daily | | | 2X Monthly | Calculation |
| Ammonia Nitrogen () Final Effluent (1) | SAMPLE MEASUREMENT | ***** | ***** | | ***** | ***** | <0.05 | mg/L | | 2X Monthly | Grab |
| Lab ID: | PERMIT REQUIREMENT | ***** | ***** | | ***** | ***** | ***** Maximum Daily | | | 2X Monthly | Grab |
| Nitrite Nitrogen () Final Effluent (1) | SAMPLE MEASUREMENT | ***** | ***** | | ***** | ***** | <0.05 | mg/L | | 2X Monthly | Grab |
| Lab ID: | PERMIT REQUIREMENT | ***** | ***** | | ***** | ***** | ***** Maximum Daily | | | 2X Monthly | Grab |
| Sodium () Final Effluent (1) | SAMPLE MEASUREMENT | ***** | ***** | | ***** | ***** | 921 | mg/L | | 2X Monthly | Grab |
| Lab ID: | PERMIT REQUIREMENT | ***** | ***** | | ***** | ***** | 400 Maximum Daily | | | 2X Monthly | Grab |
| Chloride (90006) (00940) Final Effluent (1) | SAMPLE MEASUREMENT | ***** | ***** | | ***** | ***** | 545 | mg/L | | 2X Monthly | Grab |
| Lab ID: | PERMIT REQUIREMENT | ***** | ***** | | ***** | ***** | 500 Maximum Daily | | | 2X Monthly | Grab |
| Total Phosphorus (51451) | SAMPLE MEASUREMENT | ***** | ***** | | ***** | ***** | 7.18 | mg/L | | 2X Monthly | Grab |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | | | YEAR | MO | DAY |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | | | |

# DISCHARGE MONITORING REPORT (DMR)

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 2/1/2021 - 2/28/2021
**DMR Version:** 1

| PARAMETER | | QUANTITY OR LOADING | | | QUALITY OR CONCENTRATION | | | | NO. EX. | FREQUENCY OF ANALYSIS | SAMPLE TYPE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | AVERAGE | MAXIMUM | UNITS | MINIMUM | AVERAGE | MAXIMUM | UNITS | | | |
| Final Effluent (1)<br><br>Lab ID: | PERMIT REQUIREMENT | ***** | ***** | | ***** | ***** | 10<br>Maximum Daily | | | 2X Monthly | Grab |
| Flow (Measured) ()<br>Final Effluent (1)<br><br>Lab ID: | SAMPLE MEASUREMENT | ***** | 60,000 | GPD | ***** | ***** | ***** | | | Daily | Direct Measurement |
| | PERMIT REQUIREMENT | ***** | 425000<br>Maximum Daily | | ***** | ***** | ***** | | | Daily | Direct Measurement |
| Flow (Calculated) ()<br>Final Effluent (1)<br><br>Lab ID: | SAMPLE MEASUREMENT | 1,615,270 | ***** | gal/yr | ***** | ***** | ***** | | | Annually | Calculation |
| | PERMIT REQUIREMENT | 15000000<br>Maximum Annual | ***** | | ***** | ***** | ***** | | | Annually | Calculation |

**DMR Instructions:**

**DMR Comments:** (none)

### Limit Set: Field 36 South West

| PARAMETER | | QUANTITY OR LOADING | | | QUALITY OR CONCENTRATION | | | | NO. EX. | FREQUENCY OF ANALYSIS | SAMPLE TYPE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | AVERAGE | MAXIMUM | UNITS | MINIMUM | AVERAGE | MAXIMUM | UNITS | | | |
| Application Rate (Daily) ()<br>Comment 2 (V) | SAMPLE MEASUREMENT | ***** | ***** | | ***** | ***** | 0.07 | in | | Daily when Discharging | Calculation |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted.  Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | | | | | |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |

## DISCHARGE MONITORING REPORT (DMR)

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 2/1/2021 - 2/28/2021
**DMR Version:** 1

| PARAMETER | | QUANTITY OR LOADING | | | QUALITY OR CONCENTRATION | | | | NO. EX. | FREQUENCY OF ANALYSIS | SAMPLE TYPE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | AVERAGE | MAXIMUM | UNITS | MINIMUM | AVERAGE | MAXIMUM | UNITS | | | |
| Lab ID: | PERMIT REQUIREMENT | ***** | ***** | | ***** | ***** | 0.34 Maximum Daily | | | Daily when Discharging | Calculation |
| Application Rate (Weekly) () Comment 2 (V) Lab ID: | SAMPLE MEASUREMENT | ***** | ***** | | ***** | ***** | 0.23 | in | | Daily when Discharging | Calculation |
| | PERMIT REQUIREMENT | ***** | ***** | | ***** | ***** | 0.34 Maximum Weekly | | | Daily when Discharging | Calculation |

**DMR Instructions:** U:  July 1 - August 15;  V:  August 16 - June 30

**DMR Comments:** (none)

### Limit Set: Field 38

| PARAMETER | | QUANTITY OR LOADING | | | QUALITY OR CONCENTRATION | | | | NO. EX. | FREQUENCY OF ANALYSIS | SAMPLE TYPE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | AVERAGE | MAXIMUM | UNITS | MINIMUM | AVERAGE | MAXIMUM | UNITS | | | |
| Application Rate (Daily) () Comment 2 (V) Lab ID: | SAMPLE MEASUREMENT | ***** | ***** | | ***** | ***** | 0.26 | in | | Daily when Discharging | Calculation |
| | PERMIT REQUIREMENT | ***** | ***** | | ***** | ***** | 1.96 Maximum Daily | | | Daily when Discharging | Calculation |
| Application Rate (Weekly) () | SAMPLE MEASUREMENT | ***** | ***** | | ***** | ***** | 0.48 | in | | Weekly | Calculation |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted.  Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | AREA CODE | NUMBER | YEAR | MO | DAY |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | | | | | |

# DISCHARGE MONITORING REPORT (DMR)

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 2/1/2021 - 2/28/2021
**DMR Version:** 1

| PARAMETER | | QUANTITY OR LOADING | | | QUALITY OR CONCENTRATION | | | | NO. EX. | FREQUENCY OF ANALYSIS | SAMPLE TYPE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | AVERAGE | MAXIMUM | UNITS | MINIMUM | AVERAGE | MAXIMUM | UNITS | | | |
| Comment 2 (V) <br><br> Lab ID: | PERMIT REQUIREMENT | ***** | ***** | | ***** | ***** | 4.0 <br> Maximum Weekly | | | Weekly | Calculation |

**DMR Instructions:** U: July 1 - August 15; V: August 16 - June 30

**DMR Comments:** (none)

## Limit Set: Field 36 South East

| PARAMETER | | QUANTITY OR LOADING | | | QUALITY OR CONCENTRATION | | | | NO. EX. | FREQUENCY OF ANALYSIS | SAMPLE TYPE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | AVERAGE | MAXIMUM | UNITS | MINIMUM | AVERAGE | MAXIMUM | UNITS | | | |
| Application Rate (Daily) () <br> Comment 2 (V) <br><br> Lab ID: | SAMPLE MEASUREMENT | ***** | ***** | | ***** | ***** | 0.07 | in | | Daily when Discharging | Calculation |
| | PERMIT REQUIREMENT | ***** | ***** | | ***** | ***** | 0.34 <br> Maximum Daily | | | Daily when Discharging | Calculation |
| Application Rate (Weekly) () <br> Comment 2 (V) <br><br> Lab ID: | SAMPLE MEASUREMENT | ***** | ***** | | ***** | ***** | 0.23 | in | | Weekly | Calculation |
| | PERMIT REQUIREMENT | ***** | ***** | | ***** | ***** | 0.34 <br> Maximum Weekly | | | Weekly | Calculation |

**DMR Instructions:** U: July 1 - August 15; V: August 16 - June 30

**DMR Comments:** (none)

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | AREA CODE | NUMBER | YEAR | MO | DAY |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | | | | | |

# DISCHARGE MONITORING REPORT (DMR)

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 2/1/2021 - 2/28/2021
**DMR Version:** 1

**Limit Set: Field 36 South Central**

| PARAMETER | | QUANTITY OR LOADING | | | QUALITY OR CONCENTRATION | | | | NO. EX. | FREQUENCY OF ANALYSIS | SAMPLE TYPE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | AVERAGE | MAXIMUM | UNITS | MINIMUM | AVERAGE | MAXIMUM | UNITS | | | |
| Application Rate (Daily) () Comment 2 (V) Lab ID: | SAMPLE MEASUREMENT | ***** | ***** | | ***** | ***** | 0.07 | in | | Daily when Dischargi ng | Calculat ion |
| | PERMIT REQUIREMENT | ***** | ***** | | ***** | ***** | 0.34 Maximum Daily | | | Daily when Dischargi ng | Calculat ion |
| Application Rate (Weekly) () Comment 2 (V) Lab ID: | SAMPLE MEASUREMENT | ***** | ***** | | ***** | ***** | 0.23 | in | | Weekly | Calculat ion |
| | PERMIT REQUIREMENT | ***** | ***** | | ***** | ***** | 0.34 Maximum Weekly | | | Weekly | Calculat ion |

**DMR Instructions:** U:  July 1 - August 15;  V:  August 16 - June 30

**DMR Comments:** (none)

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted.  Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | | | YEAR | MO | DAY |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | | | |

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 3/1/2021 - 3/31/2021
**DMR Version:** 1

<u>I</u> **Limit Set Name:** EQ-1 -
**Set:** 1 of 2

| Parameter | Biochemical Oxygen Demand (BOD5) | Nitrate Nitrogen | pH | pH | Dissolved Oxygen | Total Inorganic Nitrogen | Ammonia Nitrogen |
|---|---|---|---|---|---|---|---|
| Mon. Loc. | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) |
| Limit | (report) mg/L | (report) mg/L | (report) SU | (report) SU | (report) mg/L | 5.0 mg/L | (report) mg/L |
| Stat. Base | Maximum Daily | Maximum Daily | Minimum Daily | Maximum Daily | Minimum Daily | Maximum Daily | Maximum Daily |
| 3/1/2021 | | | | | | | |
| 3/2/2021 | | | | | | | |
| 3/3/2021 | | | | | | | |
| 3/4/2021 | | | | | | | |
| 3/5/2021 | | | | | | | |
| 3/6/2021 | | | | | | | |
| 3/7/2021 | | | | | | | |
| 3/8/2021 | | | | | | | |
| 3/9/2021 | | | | | | | |
| 3/10/2021 | | | | | | | |
| 3/11/2021 | | | | | | | |
| 3/12/2021 | 10600 | <0.3 | 7.23 | 7.23 | 2.22 | | <0.05 |
| 3/13/2021 | | | | | | | |
| 3/14/2021 | | | | | | | |
| 3/15/2021 | | | | | | | |
| 3/16/2021 | | | | | | | |
| 3/17/2021 | | | | | | | |
| 3/18/2021 | | | | | | | |
| 3/19/2021 | | | | | | | |
| 3/20/2021 | | | | | | | |
| 3/21/2021 | | | | | | | |
| 3/22/2021 | | | | | | | |
| 3/23/2021 | | | | | | | |
| 3/24/2021 | | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | 2312648116 30 | | | | |
| TYPED OR PRINTED | | **SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT** | AREA CODE | NUMBER | YEAR | MO | DAY |

**Permit Number:** GW1810211 v2.0   **DMR Version:** 1   Generated: 4/19/2021 12:50 PM   Page 1 of 10

**EXHIBIT 6**
**Page 838 of 1425**

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 3/1/2021 - 3/31/2021
**DMR Version:** 1

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3/25/2021 | | | | | | | |
| 3/26/2021 | | | | | | | |
| 3/27/2021 | | | | | | | |
| 3/28/2021 | | | | | | | |
| 3/29/2021 | | | | | | | |
| 3/30/2021 | 8980 | <0.10 | 7.08 | 7.08 | 0.29 | <0.20 | <0.05 |
| 3/31/2021 | | | | | | | |

Set: 2 of 2

| Parameter | Nitrite Nitrogen | Sodium | Chloride (90006) | Total Phosphorus | Flow (Measured) | | |
|---|---|---|---|---|---|---|---|
| Mon. Loc. | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | | |
| Limit | (report) mg/L | 400 mg/L | 500 mg/L | 10 mg/L | 425000 GPD | | |
| Stat. Base | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | | |
| 3/1/2021 | | | | | 0 | | |
| 3/2/2021 | | | | | 47470 | | |
| 3/3/2021 | | | | | 38210 | | |
| 3/4/2021 | | | | | 18240 | | |
| 3/5/2021 | | | | | 44090 | | |
| 3/6/2021 | | | | | 0 | | |
| 3/7/2021 | | | | | 0 | | |
| 3/8/2021 | | | | | 18870 | | |
| 3/9/2021 | | | | | 44730 | | |
| 3/10/2021 | | | | | 36960 | | |
| 3/11/2021 | | | | | 36110 | | |
| 3/12/2021 | <0.15 | 890 | 232 | 1.57 | 16160 | | |
| 3/13/2021 | | | | | 0 | | |
| 3/14/2021 | | | | | 0 | | |
| 3/15/2021 | | | | | 46320 | | |
| 3/16/2021 | | | | | 44680 | | |
| 3/17/2021 | | | | | 42800 | | |
| 3/18/2021 | | | | | 40300 | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted.  Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
| | | | | | | | |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |
| | | | 231 | 2648116 | 30 | | |

**Permit Number:** GW1810211 v2.0    **DMR Version:** 1    Generated: 4/19/2021 12:50 PM

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 3/1/2021 - 3/31/2021
**DMR Version:** 1

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/19/2021 | | | | | 18260 | |
| 3/20/2021 | | | | | 0 | |
| 3/21/2021 | | | | | 0 | |
| 3/22/2021 | | | | | 60880 | |
| 3/23/2021 | | | | | 44810 | |
| 3/24/2021 | | | | | 38060 | |
| 3/25/2021 | | | | | 32310 | |
| 3/26/2021 | | | | | 17650 | |
| 3/27/2021 | | | | | 0 | |
| 3/28/2021 | | | | | 0 | |
| 3/29/2021 | | | | | 28580 | |
| 3/30/2021 | <0.05 | 981 | 234 | 3.01 | 14010 | |
| 3/31/2021 | | | | | 57430 | |

**DMR Instructions:**

**DMR Comments:** (none)

- **Set 2 DMR Value Comments:**
- Date: 3/12/2021 12:00:00 AM,Column 2 Comment: value is outside permit limit
- Date: 3/30/2021 12:00:00 AM,Column 2 Comment: value is outside permit limit

**Limit Set Name:** EQ-2 -
**Set:** 1 of 2

| Parameter | Biochemical Oxygen Demand (BOD5) | Nitrate Nitrogen | pH | pH | Dissolved Oxygen | Total Inorganic Nitrogen | Ammonia Nitrogen |
|---|---|---|---|---|---|---|---|
| Mon. Loc. | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) |
| Limit | (report) mg/L | (report) mg/L | (report) SU | (report) SU | (report) mg/L | (report) mg/L | (report) mg/L |
| Stat. Base | Maximum Daily | Maximum Daily | Minimum Daily | Maximum Daily | Minimum Daily | Maximum Daily | Maximum Daily |
| 3/1/2021 | *G | *G | *G | *G | *G | *G | *G |
| 3/2/2021 | | | | | | | |
| 3/3/2021 | | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted.  Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | 2312648116 30 | | | | |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |

**EXHIBIT 6**
**Page 840 of 1425**

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 3/1/2021 - 3/31/2021
**DMR Version:** 1

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3/4/2021 | | | | | | | |
| 3/5/2021 | | | | | | | |
| 3/6/2021 | | | | | | | |
| 3/7/2021 | | | | | | | |
| 3/8/2021 | | | | | | | |
| 3/9/2021 | | | | | | | |
| 3/10/2021 | | | | | | | |
| 3/11/2021 | | | | | | | |
| 3/12/2021 | | | | | | | |
| 3/13/2021 | | | | | | | |
| 3/14/2021 | | | | | | | |
| 3/15/2021 | | | | | | | |
| 3/16/2021 | | | | | | | |
| 3/17/2021 | | | | | | | |
| 3/18/2021 | | | | | | | |
| 3/19/2021 | | | | | | | |
| 3/20/2021 | | | | | | | |
| 3/21/2021 | | | | | | | |
| 3/22/2021 | | | | | | | |
| 3/23/2021 | | | | | | | |
| 3/24/2021 | | | | | | | |
| 3/25/2021 | | | | | | | |
| 3/26/2021 | | | | | | | |
| 3/27/2021 | | | | | | | |
| 3/28/2021 | | | | | | | |
| 3/29/2021 | | | | | | | |
| 3/30/2021 | | | | | | | |
| 3/31/2021 | | | | | | | |

**Set:** 2 of 2

| **Parameter** | Nitrite Nitrogen | Sodium | Chloride (90006) | Total Phosphorus | | |
|---|---|---|---|---|---|---|

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted.  Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | AREA CODE | NUMBER | YEAR | MO | DAY |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | 2312648116 30 | | | | |

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 3/1/2021 - 3/31/2021
**DMR Version:** 1

| Mon. Loc. | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | | | |
|---|---|---|---|---|---|---|---|
| Limit | (report) mg/L | (report) mg/L | (report) mg/L | (report) mg/L | | | |
| Stat. Base | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | | | |
| 3/1/2021 | *G | *G | *G | *G | | | |
| 3/2/2021 | | | | | | | |
| 3/3/2021 | | | | | | | |
| 3/4/2021 | | | | | | | |
| 3/5/2021 | | | | | | | |
| 3/6/2021 | | | | | | | |
| 3/7/2021 | | | | | | | |
| 3/8/2021 | | | | | | | |
| 3/9/2021 | | | | | | | |
| 3/10/2021 | | | | | | | |
| 3/11/2021 | | | | | | | |
| 3/12/2021 | | | | | | | |
| 3/13/2021 | | | | | | | |
| 3/14/2021 | | | | | | | |
| 3/15/2021 | | | | | | | |
| 3/16/2021 | | | | | | | |
| 3/17/2021 | | | | | | | |
| 3/18/2021 | | | | | | | |
| 3/19/2021 | | | | | | | |
| 3/20/2021 | | | | | | | |
| 3/21/2021 | | | | | | | |
| 3/22/2021 | | | | | | | |
| 3/23/2021 | | | | | | | |
| 3/24/2021 | | | | | | | |
| 3/25/2021 | | | | | | | |
| 3/26/2021 | | | | | | | |
| 3/27/2021 | | | | | | | |
| 3/28/2021 | | | | | | | |
| 3/29/2021 | | | | | | | |
| 3/30/2021 | | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | DATE |
|---|---|---|---|---|
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE / 2312648116 / NUMBER / 30 | YEAR / MO / DAY |

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 3/1/2021 - 3/31/2021
**DMR Version:** 1

| 3/31/2021 | | | | | | | |
|-----------|--|--|--|--|--|--|--|

**DMR Instructions:** (1): Surface Water
**DMR Comments:** (none)

- 

**Limit Set Name:** Field 36 South Central -
**Set:** 1 of 1

| Parameter | Application Rate (Daily) | Application Rate (Weekly) | | | | | |
|-----------|-----------|-----------|--|--|--|--|--|
| Mon. Loc. | Comment 2 (V) | Comment 2 (V) | | | | | |
| Limit | 0.34 in | 0.34 in | | | | | |
| Stat. Base | Maximum Daily | Maximum Weekly | | | | | |
| 3/1/2021 | 0.00 | | | | | | |
| 3/2/2021 | 0.06 | | | | | | |
| 3/3/2021 | 0.05 | | | | | | |
| 3/4/2021 | 0.01 | | | | | | |
| 3/5/2021 | 0.05 | | | | | | |
| 3/6/2021 | 0.00 | 0.17 | | | | | |
| 3/7/2021 | 0.00 | | | | | | |
| 3/8/2021 | 0.02 | | | | | | |
| 3/9/2021 | | | | | | | |
| 3/10/2021 | 0.05 | | | | | | |
| 3/11/2021 | 0.04 | | | | | | |
| 3/12/2021 | 0.02 | | | | | | |
| 3/13/2021 | 0.00 | 0.13 | | | | | |
| 3/14/2021 | 0.00 | | | | | | |
| 3/15/2021 | | | | | | | |
| 3/16/2021 | | | | | | | |
| 3/17/2021 | 0.05 | | | | | | |
| 3/18/2021 | | | | | | | |
| 3/19/2021 | 0.02 | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted.  Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | 2312648116 30 | | | | |
| **TYPED OR PRINTED** | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated
**Permit Number:** GW1810211 v2.0
**DMR Period:** 3/1/2021 - 3/31/2021
**DMR Version:** 1

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3/20/2021 | 0.00 | 0.07 | | | | | |
| 3/21/2021 | 0.00 | | | | | | |
| 3/22/2021 | 0.07 | | | | | | |
| 3/23/2021 | | | | | | | |
| 3/24/2021 | 0.03 | | | | | | |
| 3/25/2021 | 0.04 | | | | | | |
| 3/26/2021 | 0.02 | | | | | | |
| 3/27/2021 | 0.00 | 0.17 | | | | | |
| 3/28/2021 | 0.00 | | | | | | |
| 3/29/2021 | 0.04 | | | | | | |
| 3/30/2021 | 0.02 | | | | | | |
| 3/31/2021 | 0.07 | | | | | | |

**DMR Instructions:** U:  July 1 - August 15;  V:  August 16 - June 30
**DMR Comments:** (none)

- 

**Limit Set Name:** Field 36 South East -
**Set:** 1 of 1

| Parameter | Application Rate (Daily) | Application Rate (Weekly) | | | | | |
|---|---|---|---|---|---|---|---|
| Mon. Loc. | Comment 2 (V) | Comment 2 (V) | | | | | |
| Limit | 0.34 in | 0.34 in | | | | | |
| Stat. Base | Maximum Daily | Maximum Weekly | | | | | |
| 3/1/2021 | 0.00 | | | | | | |
| 3/2/2021 | 0.06 | | | | | | |
| 3/3/2021 | 0.05 | | | | | | |
| 3/4/2021 | 0.01 | | | | | | |
| 3/5/2021 | 0.05 | | | | | | |
| 3/6/2021 | 0.00 | 0.17 | | | | | |
| 3/7/2021 | 0.00 | | | | | | |
| 3/8/2021 | 0.02 | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted.  Based on my inquiry of the person or persons who manage the system, those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | | | | | |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |
| | | | 231 | 2648116 | 30 | | |

**EXHIBIT 6**
**Page 844 of 1425**

## DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 3/1/2021 - 3/31/2021
**DMR Version:** 1

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3/9/2021 | | | | | | | | |
| 3/10/2021 | 0.05 | | | | | | | |
| 3/11/2021 | 0.04 | | | | | | | |
| 3/12/2021 | 0.02 | | | | | | | |
| 3/13/2021 | 0.00 | 0.13 | | | | | | |
| 3/14/2021 | 0.00 | | | | | | | |
| 3/15/2021 | | | | | | | | |
| 3/16/2021 | | | | | | | | |
| 3/17/2021 | 0.05 | | | | | | | |
| 3/18/2021 | | | | | | | | |
| 3/19/2021 | 0.02 | | | | | | | |
| 3/20/2021 | 0.00 | 0.07 | | | | | | |
| 3/21/2021 | 0.00 | | | | | | | |
| 3/22/2021 | 0.07 | | | | | | | |
| 3/23/2021 | | | | | | | | |
| 3/24/2021 | 0.03 | | | | | | | |
| 3/25/2021 | 0.04 | | | | | | | |
| 3/26/2021 | 0.02 | | | | | | | |
| 3/27/2021 | 0.00 | 0.17 | | | | | | |
| 3/28/2021 | 0.00 | | | | | | | |
| 3/29/2021 | 0.04 | | | | | | | |
| 3/30/2021 | 0.02 | | | | | | | |
| 3/31/2021 | 0.07 | | | | | | | |

**DMR Instructions:** U:  July 1 - August 15;  V:  August 16 - June 30

**DMR Comments:** (none)

- 

**Limit Set Name:** Field 36 South West -

**Set:** 1 of 1

| Parameter | Application Rate (Daily) | Application Rate (Weekly) | | | | |
|---|---|---|---|---|---|---|
| | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted.  Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
| | | | | | | |
| | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |
| TYPED OR PRINTED | | | 2312648116 30 | | | | |

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 3/1/2021 - 3/31/2021
**DMR Version:** 1

| Mon. Loc. | Comment 2 (V) | Comment 2 (V) | | | | | |
|---|---|---|---|---|---|---|---|
| Limit | 0.34 in | 0.34 in | | | | | |
| Stat. Base | Maximum Daily | Maximum Weekly | | | | | |
| 3/1/2021 | 0.00 | | | | | | |
| 3/2/2021 | 0.06 | | | | | | |
| 3/3/2021 | 0.05 | | | | | | |
| 3/4/2021 | 0.01 | | | | | | |
| 3/5/2021 | 0.05 | | | | | | |
| 3/6/2021 | 0.00 | 0.17 | | | | | |
| 3/7/2021 | 0.00 | | | | | | |
| 3/8/2021 | 0.02 | | | | | | |
| 3/9/2021 | | | | | | | |
| 3/10/2021 | 0.05 | | | | | | |
| 3/11/2021 | 0.04 | | | | | | |
| 3/12/2021 | 0.02 | | | | | | |
| 3/13/2021 | 0.00 | 0.13 | | | | | |
| 3/14/2021 | 0.00 | | | | | | |
| 3/15/2021 | | | | | | | |
| 3/16/2021 | | | | | | | |
| 3/17/2021 | 0.05 | | | | | | |
| 3/18/2021 | | | | | | | |
| 3/19/2021 | 0.02 | | | | | | |
| 3/20/2021 | 0.00 | 0.07 | | | | | |
| 3/21/2021 | 0.00 | | | | | | |
| 3/22/2021 | 0.07 | | | | | | |
| 3/23/2021 | | | | | | | |
| 3/24/2021 | 0.03 | | | | | | |
| 3/25/2021 | 0.04 | | | | | | |
| 3/26/2021 | 0.02 | | | | | | |
| 3/27/2021 | 0.00 | 0.17 | | | | | |
| 3/28/2021 | 0.00 | | | | | | |
| 3/29/2021 | 0.04 | | | | | | |
| 3/30/2021 | 0.02 | | | | | | |
| 3/31/2021 | 0.07 | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | | | | | |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |
| | | | 231 | 2648116 | 30 | | |

## DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids  
**Permittee Name:** Burnette Foods Incorporated  

**Permit Number:** GW1810211 v2.0  
**DMR Period:** 3/1/2021 - 3/31/2021  
**DMR Version:** 1  

**DMR Instructions:** U:  July 1 - August 15;  V:  August 16 - June 30  
**DMR Comments:** (none)

- 

**Limit Set Name:** Field 38 -  
**Set:** 1 of 1

| Parameter | Application Rate (Daily) | Application Rate (Weekly) | | | | | |
|---|---|---|---|---|---|---|---|
| Mon. Loc. | Comment 2 (V) | Comment 2 (V) | | | | | |
| Limit | 1.96 in | 4.0 in | | | | | |
| Stat. Base | Maximum Daily | Maximum Weekly | | | | | |
| 3/1/2021 | | | | | | | |
| 3/2/2021 | | | | | | | |
| 3/3/2021 | | | | | | | |
| 3/4/2021 | 0.04 | | | | | | |
| 3/5/2021 | | | | | | | |
| 3/6/2021 | | 0.04 | | | | | |
| 3/7/2021 | | | | | | | |
| 3/8/2021 | | | | | | | |
| 3/9/2021 | 0.21 | | | | | | |
| 3/10/2021 | | | | | | | |
| 3/11/2021 | | | | | | | |
| 3/12/2021 | | | | | | | |
| 3/13/2021 | | 0.21 | | | | | |
| 3/14/2021 | | | | | | | |
| 3/15/2021 | 0.21 | | | | | | |
| 3/16/2021 | 0.21 | | | | | | |
| 3/17/2021 | | | | | | | |
| 3/18/2021 | 0.19 | | | | | | |
| 3/19/2021 | 0.02 | | | | | | |
| 3/20/2021 | | 0.63 | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted.  Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | | | YEAR | MO | DAY |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | | | |
| | | | 231 | 2648116 | 30 | | |

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 3/1/2021 - 3/31/2021
**DMR Version:** 1

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3/21/2021 | | | | | | | |
| 3/22/2021 | | | | | | | |
| 3/23/2021 | 0.21 | | | | | | |
| 3/24/2021 | 0.06 | | | | | | |
| 3/25/2021 | | | | | | | |
| 3/26/2021 | | | | | | | |
| 3/27/2021 | | 0.27 | | | | | |
| 3/28/2021 | | | | | | | |
| 3/29/2021 | | | | | | | |
| 3/30/2021 | | | | | | | |
| 3/31/2021 | | | | | | | |

**DMR Instructions:** U:  July 1 - August 15;  V:  August 16 - June 30

**DMR Comments:** (none)

- 

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted.  Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | **TELEPHONE** | | **DATE** | | |
|---|---|---|---|---|---|---|---|
| | | | 2312648116 30 | | | | |
| **TYPED OR PRINTED** | | **SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT** | **AREA CODE** | **NUMBER** | **YEAR** | **MO** | **DAY** |

**Permit Number:** GW1810211 v2.0   **DMR Version:** 1   Generated: 4/19/2021 12:50 PM

# DISCHARGE MONITORING REPORT (DMR)

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 3/1/2021 - 3/31/2021
**DMR Version:** 1

**Limit Set: EQ-2**

| PARAMETER | | QUANTITY OR LOADING | | | QUALITY OR CONCENTRATION | | | | NO. EX. | FREQUENCY OF ANALYSIS | SAMPLE TYPE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | AVERAGE | MAXIMUM | UNITS | MINIMUM | AVERAGE | MAXIMUM | UNITS | | | |
| Biochemical Oxygen Demand (BOD5) (00310) Final Effluent (1) | SAMPLE MEASUREMENT | ***** | ***** | | ***** | ***** | *G | mg/L | | Quarterly | Grab |
| Lab ID: | PERMIT REQUIREMENT | ***** | ***** | | ***** | ***** | ***** Maximum Daily | | | Quarterly | Grab |
| Nitrate Nitrogen (00620) Final Effluent (1) | SAMPLE MEASUREMENT | ***** | ***** | | ***** | ***** | *G | mg/L | | Quarterly | Grab |
| Lab ID: | PERMIT REQUIREMENT | ***** | ***** | | ***** | ***** | ***** Maximum Daily | | | Quarterly | Grab |
| pH (00400) Final Effluent (1) | SAMPLE MEASUREMENT | ***** | ***** | | *G | ***** | *G | SU | | Quarterly | Grab |
| Lab ID: | PERMIT REQUIREMENT | ***** | ***** | | ***** Minimum Daily | ***** | ***** Maximum Daily | | | Quarterly | Grab |
| Dissolved Oxygen (00300) Final Effluent (1) | SAMPLE MEASUREMENT | ***** | ***** | | ***** | ***** | *G | mg/L | | Quarterly | Grab |
| Lab ID: | PERMIT REQUIREMENT | ***** | ***** | | ***** | ***** | ***** Minimum Daily | | | Quarterly | Grab |
| Total Inorganic Nitrogen () Final Effluent (1) | SAMPLE MEASUREMENT | ***** | ***** | | ***** | ***** | *G | mg/L | | Quarterly | Calculation |
| Lab ID: | PERMIT REQUIREMENT | ***** | ***** | | ***** | ***** | ***** Maximum Daily | | | Quarterly | Calculation |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | | | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | | YEAR | MO | DAY |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | | | | |

## DISCHARGE MONITORING REPORT (DMR)

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 3/1/2021 - 3/31/2021
**DMR Version:** 1

| PARAMETER | | QUANTITY OR LOADING | | | QUALITY OR CONCENTRATION | | | | NO. EX. | FREQUENCY OF ANALYSIS | SAMPLE TYPE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | AVERAGE | MAXIMUM | UNITS | MINIMUM | AVERAGE | MAXIMUM | UNITS | | | |
| Ammonia Nitrogen () Final Effluent (1) | SAMPLE MEASUREMENT | ***** | ***** | | ***** | ***** | *G | mg/L | | Quarterly | Grab |
| Lab ID: | PERMIT REQUIREMENT | ***** | ***** | | ***** | ***** | ***** Maximum Daily | | | Quarterly | Grab |
| Nitrite Nitrogen () Final Effluent (1) | SAMPLE MEASUREMENT | ***** | ***** | | ***** | ***** | *G | mg/L | | Quarterly | Grab |
| Lab ID: | PERMIT REQUIREMENT | ***** | ***** | | ***** | ***** | ***** Maximum Daily | | | Quarterly | Grab |
| Sodium () Final Effluent (1) | SAMPLE MEASUREMENT | ***** | ***** | | ***** | ***** | *G | mg/L | | Quarterly | Grab |
| Lab ID: | PERMIT REQUIREMENT | ***** | ***** | | ***** | ***** | ***** Maximum Daily | | | Quarterly | Grab |
| Chloride (90006) (00940) Final Effluent (1) | SAMPLE MEASUREMENT | ***** | ***** | | ***** | ***** | *G | mg/L | | Quarterly | Grab |
| Lab ID: | PERMIT REQUIREMENT | ***** | ***** | | ***** | ***** | ***** Maximum Daily | | | Quarterly | Grab |
| Total Phosphorus (51451) Final Effluent (1) | SAMPLE MEASUREMENT | ***** | ***** | | ***** | ***** | *G | mg/L | | Quarterly | Grab |
| Lab ID: | PERMIT REQUIREMENT | ***** | ***** | | ***** | ***** | ***** Maximum Daily | | | Quarterly | Grab |

**DMR Instructions:** (1): Surface Water

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted.  Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | | | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | | YEAR | MO | DAY |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | | | | |

# DISCHARGE MONITORING REPORT (DMR)

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 3/1/2021 - 3/31/2021
**DMR Version:** 1

**DMR Comments:** (none)

### Limit Set: EQ-1

| PARAMETER | | QUANTITY OR LOADING | | | QUALITY OR CONCENTRATION | | | | NO. EX. | FREQUENCY OF ANALYSIS | SAMPLE TYPE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | AVERAGE | MAXIMUM | UNITS | MINIMUM | AVERAGE | MAXIMUM | UNITS | | | |
| Biochemical Oxygen Demand (BOD5) (00310) Final Effluent (1) | SAMPLE MEASUREMENT | ***** | ***** | | ***** | ***** | 10600 | mg/L | | 2X Monthly | Grab |
| Lab ID: | PERMIT REQUIREMENT | ***** | ***** | | ***** | ***** | ***** Maximum Daily | | | 2X Monthly | Grab |
| Nitrate Nitrogen (00620) Final Effluent (1) | SAMPLE MEASUREMENT | ***** | ***** | | ***** | ***** | <0.3 | mg/L | | 2X Monthly | Grab |
| Lab ID: | PERMIT REQUIREMENT | ***** | ***** | | ***** | ***** | ***** Maximum Daily | | | 2X Monthly | Grab |
| pH (00400) Final Effluent (1) | SAMPLE MEASUREMENT | ***** | ***** | | 7.08 | ***** | 7.23 | SU | | 2X Monthly | Grab |
| Lab ID: | PERMIT REQUIREMENT | ***** | ***** | | ***** Minimum Daily | ***** | ***** Maximum Daily | | | 2X Monthly | Grab |
| Dissolved Oxygen (00300) Final Effluent (1) | SAMPLE MEASUREMENT | ***** | ***** | | ***** | ***** | 0.29 | mg/L | | 2X Monthly | Grab |
| Lab ID: | PERMIT REQUIREMENT | ***** | ***** | | ***** | ***** | ***** Minimum Daily | | | 2X Monthly | Grab |
| Total Inorganic Nitrogen () | SAMPLE MEASUREMENT | ***** | ***** | | ***** | ***** | <0.5 | mg/L | | 2X Monthly | Calculation |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted.  Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | | | YEAR | MO | DAY |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | | | |

# DISCHARGE MONITORING REPORT (DMR)

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 3/1/2021 - 3/31/2021
**DMR Version:** 1

| PARAMETER | | QUANTITY OR LOADING | | | QUALITY OR CONCENTRATION | | | | NO. EX. | FREQUENCY OF ANALYSIS | SAMPLE TYPE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | AVERAGE | MAXIMUM | UNITS | MINIMUM | AVERAGE | MAXIMUM | UNITS | | | |
| Final Effluent (1)<br>Lab ID: | PERMIT REQUIREMENT | ***** | ***** | | ***** | ***** | 5.0<br>Maximum Daily | | | 2X Monthly | Calculation |
| Ammonia Nitrogen ()<br>Final Effluent (1) | SAMPLE MEASUREMENT | ***** | ***** | | ***** | ***** | <0.05 | mg/L | | 2X Monthly | Grab |
| Lab ID: | PERMIT REQUIREMENT | ***** | ***** | | ***** | ***** | *****<br>Maximum Daily | | | 2X Monthly | Grab |
| Nitrite Nitrogen ()<br>Final Effluent (1) | SAMPLE MEASUREMENT | ***** | ***** | | ***** | ***** | <0.15 | mg/L | | 2X Monthly | Grab |
| Lab ID: | PERMIT REQUIREMENT | ***** | ***** | | ***** | ***** | *****<br>Maximum Daily | | | 2X Monthly | Grab |
| Sodium ()<br>Final Effluent (1) | SAMPLE MEASUREMENT | ***** | ***** | | ***** | ***** | 981 | mg/L | | 2X Monthly | Grab |
| Lab ID: | PERMIT REQUIREMENT | ***** | ***** | | ***** | ***** | 400<br>Maximum Daily | | | 2X Monthly | Grab |
| Chloride (90006)<br>(00940)<br>Final Effluent (1) | SAMPLE MEASUREMENT | ***** | ***** | | ***** | ***** | 234 | mg/L | | 2X Monthly | Grab |
| Lab ID: | PERMIT REQUIREMENT | ***** | ***** | | ***** | ***** | 500<br>Maximum Daily | | | 2X Monthly | Grab |
| Total Phosphorus (51451) | SAMPLE MEASUREMENT | ***** | ***** | | ***** | ***** | 3.01 | mg/L | | 2X Monthly | Grab |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | | | YEAR | MO | DAY |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | | | |

**EXHIBIT 6**
**Page 852 of 1425**

# DISCHARGE MONITORING REPORT (DMR)

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 3/1/2021 - 3/31/2021
**DMR Version:** 1

| PARAMETER | | QUANTITY OR LOADING | | | QUALITY OR CONCENTRATION | | | | NO. EX. | FREQUENCY OF ANALYSIS | SAMPLE TYPE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | AVERAGE | MAXIMUM | UNITS | MINIMUM | AVERAGE | MAXIMUM | UNITS | | | |
| Final Effluent (1) <br><br> Lab ID: | PERMIT REQUIREMENT | ***** | ***** | | ***** | ***** | 10 <br> Maximum Daily | | | 2X Monthly | Grab |
| Flow (Measured) () <br> Final Effluent (1) <br><br> Lab ID: | SAMPLE MEASUREMENT | ***** | 60,880 | GPD | ***** | ***** | ***** | | | Daily | Direct Measurement |
| | PERMIT REQUIREMENT | ***** | 425000 <br> Maximum Daily | | ***** | ***** | ***** | | | Daily | Direct Measurement |
| Flow (Calculated) () <br> Final Effluent (1) <br><br> Lab ID: | SAMPLE MEASUREMENT | 2,402,200 | ***** | gal/yr | ***** | ***** | ***** | | | Annually | Calculation |
| | PERMIT REQUIREMENT | 15000000 <br> Maximum Annual | ***** | | ***** | ***** | ***** | | | Annually | Calculation |

**DMR Instructions:**

**DMR Comments:** (none)

**Limit Set: Field 36 South Central**

| PARAMETER | | QUANTITY OR LOADING | | | QUALITY OR CONCENTRATION | | | | NO. EX. | FREQUENCY OF ANALYSIS | SAMPLE TYPE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | AVERAGE | MAXIMUM | UNITS | MINIMUM | AVERAGE | MAXIMUM | UNITS | | | |
| Application Rate (Daily) () <br> Comment 2 (V) | SAMPLE MEASUREMENT | ***** | ***** | | ***** | ***** | 0.07 | in | | Daily when Discharging | Calculation |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted.  Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | | | | | |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |

# DISCHARGE MONITORING REPORT (DMR)

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 3/1/2021 - 3/31/2021
**DMR Version:** 1

| PARAMETER | | QUANTITY OR LOADING | | | QUALITY OR CONCENTRATION | | | | NO. EX. | FREQUENCY OF ANALYSIS | SAMPLE TYPE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | AVERAGE | MAXIMUM | UNITS | MINIMUM | AVERAGE | MAXIMUM | UNITS | | | |
| Lab ID: | PERMIT REQUIREMENT | ***** | ***** | | ***** | ***** | 0.34 Maximum Daily | | | Daily when Discharging | Calculation |
| Application Rate (Weekly) () Comment 2 (V) | SAMPLE MEASUREMENT | ***** | ***** | | ***** | ***** | 0.17 | in | | Weekly | Calculation |
| Lab ID: | PERMIT REQUIREMENT | ***** | ***** | | ***** | ***** | 0.34 Maximum Weekly | | | Weekly | Calculation |

**DMR Instructions:** U:  July 1 - August 15;  V:  August 16 - June 30

**DMR Comments:** (none)

## Limit Set: Field 36 South West

| PARAMETER | | QUANTITY OR LOADING | | | QUALITY OR CONCENTRATION | | | | NO. EX. | FREQUENCY OF ANALYSIS | SAMPLE TYPE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | AVERAGE | MAXIMUM | UNITS | MINIMUM | AVERAGE | MAXIMUM | UNITS | | | |
| Application Rate (Daily) () Comment 2 (V) Lab ID: | SAMPLE MEASUREMENT | ***** | ***** | | ***** | ***** | 0.07 | in | | Daily when Discharging | Calculation |
| | PERMIT REQUIREMENT | ***** | ***** | | ***** | ***** | 0.34 Maximum Daily | | | Daily when Discharging | Calculation |
| Application Rate (Weekly) () Comment 2 (V) | SAMPLE MEASUREMENT | ***** | ***** | | ***** | ***** | 0.17 | in | | Daily when Discharging | Calculation |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted.  Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | | TELEPHONE | | | DATE | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY | |

# DISCHARGE MONITORING REPORT (DMR)

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 3/1/2021 - 3/31/2021
**DMR Version:** 1

| PARAMETER | | QUANTITY OR LOADING | | | QUALITY OR CONCENTRATION | | | | NO. EX. | FREQUENCY OF ANALYSIS | SAMPLE TYPE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | AVERAGE | MAXIMUM | UNITS | MINIMUM | AVERAGE | MAXIMUM | UNITS | | | |
| Lab ID: | PERMIT REQUIREMENT | ***** | ***** | | ***** | ***** | 0.34 Maximum Weekly | | | Daily when Discharging | Calculation |

**DMR Instructions:** U:  July 1 - August 15;  V:  August 16 - June 30

**DMR Comments:** (none)

### Limit Set: Field 38

| PARAMETER | | QUANTITY OR LOADING | | | QUALITY OR CONCENTRATION | | | | NO. EX. | FREQUENCY OF ANALYSIS | SAMPLE TYPE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | AVERAGE | MAXIMUM | UNITS | MINIMUM | AVERAGE | MAXIMUM | UNITS | | | |
| Application Rate (Daily) () Comment 2 (V) Lab ID: | SAMPLE MEASUREMENT | ***** | ***** | | ***** | ***** | 0.21 | in | | Daily when Discharging | Calculation |
| | PERMIT REQUIREMENT | ***** | ***** | | ***** | ***** | 1.96 Maximum Daily | | | Daily when Discharging | Calculation |
| Application Rate (Weekly) () Comment 2 (V) Lab ID: | SAMPLE MEASUREMENT | ***** | ***** | | ***** | ***** | 0.63 | in | | Weekly | Calculation |
| | PERMIT REQUIREMENT | ***** | ***** | | ***** | ***** | 4.0 Maximum Weekly | | | Weekly | Calculation |

**DMR Instructions:** U:  July 1 - August 15;  V:  August 16 - June 30

**DMR Comments:** (none)

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted.  Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | | | YEAR | MO | DAY |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | | | |

# DISCHARGE MONITORING REPORT (DMR)

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 3/1/2021 - 3/31/2021
**DMR Version:** 1

### Limit Set: Field 36 South East

| PARAMETER | | QUANTITY OR LOADING | | | QUALITY OR CONCENTRATION | | | UNITS | NO. EX. | FREQUENCY OF ANALYSIS | SAMPLE TYPE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | AVERAGE | MAXIMUM | UNITS | MINIMUM | AVERAGE | MAXIMUM | | | | |
| Application Rate (Daily) () Comment 2 (V) Lab ID: | SAMPLE MEASUREMENT | ***** | ***** | | ***** | ***** | 0.07 | in | | Daily when Discharging | Calculation |
| | PERMIT REQUIREMENT | ***** | ***** | | ***** | ***** | 0.34 Maximum Daily | | | Daily when Discharging | Calculation |
| Application Rate (Weekly) () Comment 2 (V) Lab ID: | SAMPLE MEASUREMENT | ***** | ***** | | ***** | ***** | 0.17 | in | | Weekly | Calculation |
| | PERMIT REQUIREMENT | ***** | ***** | | ***** | ***** | 0.34 Maximum Weekly | | | Weekly | Calculation |

**DMR Instructions:** U:  July 1 - August 15;  V:  August 16 - June 30

**DMR Comments:** (none)

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted.  Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | | | | | |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 4/1/2021 - 4/30/2021
**DMR Version:** 1

<u>I</u> **Limit Set Name:** EQ-1 -
**Set:** 1 of 2

| Parameter | Biochemical Oxygen Demand (BOD5) | Nitrate Nitrogen | pH | pH | Dissolved Oxygen | Total Inorganic Nitrogen | Ammonia Nitrogen |
|---|---|---|---|---|---|---|---|
| Mon. Loc. | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) |
| Limit | (report) mg/L | (report) mg/L | (report) SU | (report) SU | (report) mg/L | 5.0 mg/L | (report) mg/L |
| Stat. Base | Maximum Daily | Maximum Daily | Minimum Daily | Maximum Daily | Minimum Daily | Maximum Daily | Maximum Daily |
| 4/1/2021 | | | | | | | |
| 4/2/2021 | | | | | | | |
| 4/3/2021 | | | | | | | |
| 4/4/2021 | | | | | | | |
| 4/5/2021 | | | | | | | |
| 4/6/2021 | | | | | | | |
| 4/7/2021 | 4900 | <0.10 | 6.79 | 6.79 | 0.20 | <0.20 | <0.05 |
| 4/8/2021 | | | | | | | |
| 4/9/2021 | | | | | | | |
| 4/10/2021 | | | | | | | |
| 4/11/2021 | | | | | | | |
| 4/12/2021 | | | | | | | |
| 4/13/2021 | | | | | | | |
| 4/14/2021 | | | | | | | |
| 4/15/2021 | | | | | | | |
| 4/16/2021 | | | | | | | |
| 4/17/2021 | | | | | | | |
| 4/18/2021 | | | | | | | |
| 4/19/2021 | | | | | | | |
| 4/20/2021 | | | | | | | |
| 4/21/2021 | | | | | | | |
| 4/22/2021 | | | | | | | |
| 4/23/2021 | | | | | | | |
| 4/24/2021 | | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| TYPED OR PRINTED | | | 2312648116 30 | | | | |
| | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |

**Permit Number:** GW1810211 v2.0   **DMR Version:** 1   Generated: 5/7/2021 4:28 PM                    Page 1 of 10

EXHIBIT 6
Page 857 of 1425

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 4/1/2021 - 4/30/2021
**DMR Version:** 1

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/25/2021 | | | | | | |
| 4/26/2021 | | | | | | |
| 4/27/2021 | 9317 | <0.10 | 6.82 | 6.82 | 0.19 | 0.11 | <0.05 |
| 4/28/2021 | | | | | | |
| 4/29/2021 | | | | | | |
| 4/30/2021 | | | | | | |

**Set:** 2 of 2

| Parameter | Nitrite Nitrogen | Sodium | Chloride (90006) | Total Phosphorus | Flow (Measured) | | |
|---|---|---|---|---|---|---|---|
| Mon. Loc. | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | | |
| Limit | (report) mg/L | 400 mg/L | 500 mg/L | 10 mg/L | 425000 GPD | | |
| Stat. Base | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | | |
| 4/1/2021 | | | | | 34490 | | |
| 4/2/2021 | | | | | 33420 | | |
| 4/3/2021 | | | | | 0 | | |
| 4/4/2021 | | | | | 0 | | |
| 4/5/2021 | | | | | 16250 | | |
| 4/6/2021 | | | | | 52800 | | |
| 4/7/2021 | <0.05 | 452 | 55 | 4.11 | 45600 | | |
| 4/8/2021 | | | | | 19650 | | |
| 4/9/2021 | | | | | 20470 | | |
| 4/10/2021 | | | | | 0 | | |
| 4/11/2021 | | | | | 0 | | |
| 4/12/2021 | | | | | 61710 | | |
| 4/13/2021 | | | | | 24490 | | |
| 4/14/2021 | | | | | 16390 | | |
| 4/15/2021 | | | | | 23590 | | |
| 4/16/2021 | | | | | 61850 | | |
| 4/17/2021 | | | | | 0 | | |
| 4/18/2021 | | | | | 0 | | |
| 4/19/2021 | | | | | 60130 | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | TELEPHONE | | YEAR | MO | DAY |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | | | |
| | | | 231 | 2648116 | 30 | | |

## DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 4/1/2021 - 4/30/2021
**DMR Version:** 1

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 4/20/2021 | | | | | 37560 | | |
| 4/21/2021 | | | | | 29930 | | |
| 4/22/2021 | | | | | 45010 | | |
| 4/23/2021 | | | | | 17160 | | |
| 4/24/2021 | | | | | 0 | | |
| 4/25/2021 | | | | | 0 | | |
| 4/26/2021 | | | | | 63550 | | |
| 4/27/2021 | 0.11 | 816 | 112 | 2.14 | 13390 | | |
| 4/28/2021 | | | | | 46330 | | |
| 4/29/2021 | | | | | 55320 | | |
| 4/30/2021 | | | | | 46270 | | |

**DMR Instructions:**

**DMR Comments:** (none)

- **Set 2 DMR Value Comments:**
- Date: 4/7/2021 12:00:00 AM,Column 2 Comment: value is outside permit limits
- Date: 4/27/2021 12:00:00 AM,Column 2 Comment: value is outside permit limits

**Limit Set Name:** EQ-2 -
**Set:** 1 of 2

| Parameter | Biochemical Oxygen Demand (BOD5) | Nitrate Nitrogen | pH | pH | Dissolved Oxygen | Total Inorganic Nitrogen | Ammonia Nitrogen |
|---|---|---|---|---|---|---|---|
| Mon. Loc. | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) |
| Limit | (report) mg/L | (report) mg/L | (report) SU | (report) SU | (report) mg/L | (report) mg/L | (report) mg/L |
| Stat. Base | Maximum Daily | Maximum Daily | Minimum Daily | Maximum Daily | Minimum Daily | Maximum Daily | Maximum Daily |
| 4/1/2021 | *G | *G | *G | *G | *G | *G | *G |
| 4/2/2021 | | | | | | | |
| 4/3/2021 | | | | | | | |
| 4/4/2021 | | | | | | | |
| 4/5/2021 | | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | 2312648116 30 | | | | |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 4/1/2021 - 4/30/2021
**DMR Version:** 1

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/6/2021 | | | | | | |
| 4/7/2021 | | | | | | |
| 4/8/2021 | | | | | | |
| 4/9/2021 | | | | | | |
| 4/10/2021 | | | | | | |
| 4/11/2021 | | | | | | |
| 4/12/2021 | | | | | | |
| 4/13/2021 | | | | | | |
| 4/14/2021 | | | | | | |
| 4/15/2021 | | | | | | |
| 4/16/2021 | | | | | | |
| 4/17/2021 | | | | | | |
| 4/18/2021 | | | | | | |
| 4/19/2021 | | | | | | |
| 4/20/2021 | | | | | | |
| 4/21/2021 | | | | | | |
| 4/22/2021 | | | | | | |
| 4/23/2021 | | | | | | |
| 4/24/2021 | | | | | | |
| 4/25/2021 | | | | | | |
| 4/26/2021 | | | | | | |
| 4/27/2021 | | | | | | |
| 4/28/2021 | | | | | | |
| 4/29/2021 | | | | | | |
| 4/30/2021 | | | | | | |

**Set:** 2 of 2

| Parameter | Nitrite Nitrogen | Sodium | Chloride (90006) | Total Phosphorus | | |
|---|---|---|---|---|---|---|
| Mon. Loc. | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | | |
| Limit | (report) mg/L | (report) mg/L | (report) mg/L | (report) mg/L | | |
| Stat. Base | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | | | | | |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | 2312648116 30 | AREA CODE | NUMBER | YEAR | MO | DAY |

**Permit Number:** GW1810211 v2.0   **DMR Version:** 1   Generated: 5/7/2021 4:28 PM                Page 4 of 10

**EXHIBIT 6**
**Page 860 of 1425**

## DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 4/1/2021 - 4/30/2021
**DMR Version:** 1

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 4/1/2021 | *G | *G | *G | *G | | | |
| 4/2/2021 | | | | | | | |
| 4/3/2021 | | | | | | | |
| 4/4/2021 | | | | | | | |
| 4/5/2021 | | | | | | | |
| 4/6/2021 | | | | | | | |
| 4/7/2021 | | | | | | | |
| 4/8/2021 | | | | | | | |
| 4/9/2021 | | | | | | | |
| 4/10/2021 | | | | | | | |
| 4/11/2021 | | | | | | | |
| 4/12/2021 | | | | | | | |
| 4/13/2021 | | | | | | | |
| 4/14/2021 | | | | | | | |
| 4/15/2021 | | | | | | | |
| 4/16/2021 | | | | | | | |
| 4/17/2021 | | | | | | | |
| 4/18/2021 | | | | | | | |
| 4/19/2021 | | | | | | | |
| 4/20/2021 | | | | | | | |
| 4/21/2021 | | | | | | | |
| 4/22/2021 | | | | | | | |
| 4/23/2021 | | | | | | | |
| 4/24/2021 | | | | | | | |
| 4/25/2021 | | | | | | | |
| 4/26/2021 | | | | | | | |
| 4/27/2021 | | | | | | | |
| 4/28/2021 | | | | | | | |
| 4/29/2021 | | | | | | | |
| 4/30/2021 | | | | | | | |

**DMR Instructions:** (1): Surface Water
**DMR Comments:** (none)

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted.  Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik<br>Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | | | | | |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |
| | | | 231 | 2648116 | | | 30 |

**Permit Number:** GW1810211 v2.0   **DMR Version:** 1   Generated: 5/7/2021 4:28 PM   Page 5 of 10

**EXHIBIT 6**
**Page 861 of 1425**

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 4/1/2021 - 4/30/2021
**DMR Version:** 1

•

**Limit Set Name:** Field 36 South Central -
**Set:** 1 of 1

| Parameter | Application Rate (Daily) | Application Rate (Weekly) | | | | |
|---|---|---|---|---|---|---|
| Mon. Loc. | Comment 2 (V) | Comment 2 (V) | | | | |
| Limit | 0.34 in | 0.34 in | | | | |
| Stat. Base | Maximum Daily | Maximum Weekly | | | | |
| 4/1/2021 | 0.04 | | | | | |
| 4/2/2021 | 0.04 | | | | | |
| 4/3/2021 | 0.00 | 0.21 | | | | |
| 4/4/2021 | 0.00 | | | | | |
| 4/5/2021 | | | | | | |
| 4/6/2021 | 0.04 | | | | | |
| 4/7/2021 | 0.06 | | | | | |
| 4/8/2021 | | | | | | |
| 4/9/2021 | | | | | | |
| 4/10/2021 | | 0.10 | | | | |
| 4/11/2021 | | | | | | |
| 4/12/2021 | 0.03 | | | | | |
| 4/13/2021 | 0.03 | | | | | |
| 4/14/2021 | 0.02 | | | | | |
| 4/15/2021 | 0.03 | | | | | |
| 4/16/2021 | 0.08 | | | | | |
| 4/17/2021 | 0.00 | 0.19 | | | | |
| 4/18/2021 | 0.00 | | | | | |
| 4/19/2021 | 0.07 | | | | | |
| 4/20/2021 | 0.05 | | | | | |
| 4/21/2021 | 0.04 | | | | | |
| 4/22/2021 | 0.06 | | | | | |
| 4/23/2021 | 0.02 | | | | | |
| 4/24/2021 | | 0.23 | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | | | | | |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |
| | | | 231 | 2648116 | 30 | | |

**Permit Number:** GW1810211 v2.0    **DMR Version:** 1    Generated: 5/7/2021 4:28 PM    Page 6 of 10

**EXHIBIT 6**
**Page 862 of 1425**

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 4/1/2021 - 4/30/2021
**DMR Version:** 1

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/25/2021 | | | | | | |
| 4/26/2021 | | | | | | |
| 4/27/2021 | | | | | | |
| 4/28/2021 | | | | | | |
| 4/29/2021 | 0.04 | | | | | |
| 4/30/2021 | 0.06 | | | | | |

**DMR Instructions:** U:  July 1 - August 15;  V:  August 16 - June 30
**DMR Comments:** (none)

- 

**Limit Set Name:** Field 36 South East -
**Set:** 1 of 1

| Parameter | Application Rate (Daily) | Application Rate (Weekly) | | | | |
|---|---|---|---|---|---|---|
| Mon. Loc. | Comment 2 (V) | Comment 2 (V) | | | | |
| Limit | 0.34 in | 0.34 in | | | | |
| Stat. Base | Maximum Daily | Maximum Weekly | | | | |
| 4/1/2021 | 0.04 | | | | | |
| 4/2/2021 | 0.04 | | | | | |
| 4/3/2021 | 0.00 | 0.21 | | | | |
| 4/4/2021 | 0.00 | | | | | |
| 4/5/2021 | | | | | | |
| 4/6/2021 | 0.04 | | | | | |
| 4/7/2021 | 0.06 | | | | | |
| 4/8/2021 | | | | | | |
| 4/9/2021 | | | | | | |
| 4/10/2021 | | 0.10 | | | | |
| 4/11/2021 | | | | | | |
| 4/12/2021 | 0.03 | | | | | |
| 4/13/2021 | 0.03 | | | | | |
| 4/14/2021 | 0.02 | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted.  Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | 2312648116 30 | | | | |
| | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |
| TYPED OR PRINTED | | | | | | | |

## DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 4/1/2021 - 4/30/2021
**DMR Version:** 1

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/15/2021 | 0.03 | | | | | |
| 4/16/2021 | 0.08 | | | | | |
| 4/17/2021 | 0.00 | 0.19 | | | | |
| 4/18/2021 | 0.00 | | | | | |
| 4/19/2021 | 0.07 | | | | | |
| 4/20/2021 | 0.05 | | | | | |
| 4/21/2021 | 0.04 | | | | | |
| 4/22/2021 | 0.06 | | | | | |
| 4/23/2021 | 0.02 | | | | | |
| 4/24/2021 | | 0.23 | | | | |
| 4/25/2021 | | | | | | |
| 4/26/2021 | | | | | | |
| 4/27/2021 | | | | | | |
| 4/28/2021 | | | | | | |
| 4/29/2021 | 0.04 | | | | | |
| 4/30/2021 | 0.06 | | | | | |

**DMR Instructions:** U:  July 1 - August 15;  V:  August 16 - June 30
**DMR Comments:** (none)

- 

**Limit Set Name:** Field 36 South West -
**Set:** 1 of 1

| Parameter | Application Rate (Daily) | Application Rate (Weekly) | | | | |
|---|---|---|---|---|---|---|
| Mon. Loc. | Comment 2 (V) | Comment 2 (V) | | | | |
| Limit | 0.34 in | 0.34 in | | | | |
| Stat. Base | Maximum Daily | Maximum Weekly | | | | |
| 4/1/2021 | 0.04 | | | | | |
| 4/2/2021 | 0.04 | | | | | |
| 4/3/2021 | 0.00 | 0.21 | | | | |
| 4/4/2021 | 0.00 | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted.  Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik<br>Burnette Foods, Inc. | TELEPHONE | | DATE | |
|---|---|---|---|---|---|---|
| | | | AREA CODE | NUMBER | YEAR | MO | DAY |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | 231 | 2648116 | 30 | | |

## DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 4/1/2021 - 4/30/2021
**DMR Version:** 1

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 4/5/2021 | | | | | | | |
| 4/6/2021 | 0.04 | | | | | | |
| 4/7/2021 | 0.06 | | | | | | |
| 4/8/2021 | | | | | | | |
| 4/9/2021 | | | | | | | |
| 4/10/2021 | | 0.10 | | | | | |
| 4/11/2021 | | | | | | | |
| 4/12/2021 | 0.03 | | | | | | |
| 4/13/2021 | 0.03 | | | | | | |
| 4/14/2021 | 0.02 | | | | | | |
| 4/15/2021 | 0.03 | | | | | | |
| 4/16/2021 | 0.08 | | | | | | |
| 4/17/2021 | 0.00 | 0.19 | | | | | |
| 4/18/2021 | 0.00 | | | | | | |
| 4/19/2021 | 0.07 | | | | | | |
| 4/20/2021 | 0.05 | | | | | | |
| 4/21/2021 | 0.04 | | | | | | |
| 4/22/2021 | 0.06 | | | | | | |
| 4/23/2021 | 0.02 | | | | | | |
| 4/24/2021 | | 0.23 | | | | | |
| 4/25/2021 | | | | | | | |
| 4/26/2021 | | | | | | | |
| 4/27/2021 | | | | | | | |
| 4/28/2021 | | | | | | | |
| 4/29/2021 | 0.04 | | | | | | |
| 4/30/2021 | 0.06 | | | | | | |

**DMR Instructions:** U:  July 1 - August 15;  V:  August 16 - June 30
**DMR Comments:** (none)

- 

**Limit Set Name:** Field 38 -
**Set:** 1 of 1

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted.  Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | | | | | |
| | | | | 2312648116 30 | | | |
| | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |
| TYPED OR PRINTED | | | | | | | |

**Permit Number:** GW1810211 v2.0    **DMR Version:** 1    Generated: 5/7/2021 4:28 PM    Page 9 of 10

**EXHIBIT 6**
**Page 865 of 1425**

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids  
**Permittee Name:** Burnette Foods Incorporated  

**Permit Number:** GW1810211 v2.0  
**DMR Period:** 4/1/2021 - 4/30/2021  
**DMR Version:** 1  

| Parameter | Application Rate (Daily) | Application Rate (Weekly) | | | | |
|-----------|-------------------------|---------------------------|---|---|---|---|
| Mon. Loc. | Comment 2 (V) | Comment 2 (V) | | | | |
| Limit | 1.96 in | 4.0 in | | | | |
| Stat. Base | Maximum Daily | Maximum Weekly | | | | |
| 4/1/2021 | | | | | | |
| 4/2/2021 | | | | | | |
| 4/3/2021 | | 0.00 | | | | |
| 4/4/2021 | | | | | | |
| 4/5/2021 | 0.07 | | | | | |
| 4/6/2021 | 0.08 | | | | | |
| 4/7/2021 | | | | | | |
| 4/8/2021 | 0.09 | | | | | |
| 4/9/2021 | 0.09 | | | | | |
| 4/10/2021 | 0.00 | 0.34 | | | | |
| 4/11/2021 | 0.00 | | | | | |
| 4/12/2021 | 0.17 | | | | | |
| 4/13/2021 | | | | | | |
| 4/14/2021 | | | | | | |
| 4/15/2021 | | | | | | |
| 4/16/2021 | | | | | | |
| 4/17/2021 | | 0.17 | | | | |
| 4/18/2021 | | | | | | |
| 4/19/2021 | | | | | | |
| 4/20/2021 | | | | | | |
| 4/21/2021 | | | | | | |
| 4/22/2021 | | | | | | |
| 4/23/2021 | | | | | | |
| 4/24/2021 | | 0.00 | | | | |
| 4/25/2021 | | | | | | |
| 4/26/2021 | 0.29 | | | | | |
| 4/27/2021 | 0.06 | | | | | |
| 4/28/2021 | 0.21 | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | | | | | |
| TYPED OR PRINTED | | **SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT** | 2312648116 30 | | | | |
| | | | AREA CODE | NUMBER | YEAR | MO | DAY |

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids     **Permit Number:** GW1810211 v2.0
**Permittee Name:** Burnette Foods Incorporated     **DMR Period:** 4/1/2021 - 4/30/2021
**DMR Version:** 1

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 4/29/2021 | 0.11 | | | | | | |
| 4/30/2021 | | | | | | | |

**DMR Instructions:** U:  July 1 - August 15;  V:  August 16 - June 30
**DMR Comments:** (none)

- 

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted.  Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | 2312648116 30 | | | | |
| **TYPED OR PRINTED** | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |

**Permit Number:** GW1810211 v2.0     **DMR Version:** 1     Generated: 5/7/2021 4:28 PM          Page 11 of 10

**EXHIBIT 6**
**Page 867 of 1425**

## DISCHARGE MONITORING REPORT (DMR)

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 4/1/2021 - 4/30/2021
**DMR Version:** 1

**Limit Set: EQ-2**

| PARAMETER | | QUANTITY OR LOADING | | | QUALITY OR CONCENTRATION | | | | NO. EX. | FREQUENCY OF ANALYSIS | SAMPLE TYPE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | AVERAGE | MAXIMUM | UNITS | MINIMUM | AVERAGE | MAXIMUM | UNITS | | | |
| Biochemical Oxygen Demand (BOD5) (00310) Final Effluent (1) | SAMPLE MEASUREMENT | ***** | ***** | | ***** | ***** | *G | mg/L | | Quarterly | Grab |
| Lab ID: | PERMIT REQUIREMENT | ***** | ***** | | ***** | ***** | ***** Maximum Daily | | | Quarterly | Grab |
| Nitrate Nitrogen (00620) Final Effluent (1) | SAMPLE MEASUREMENT | ***** | ***** | | ***** | ***** | *G | mg/L | | Quarterly | Grab |
| Lab ID: | PERMIT REQUIREMENT | ***** | ***** | | ***** | ***** | ***** Maximum Daily | | | Quarterly | Grab |
| pH (00400) Final Effluent (1) | SAMPLE MEASUREMENT | ***** | ***** | | *G | ***** | *G | SU | | Quarterly | Grab |
| Lab ID: | PERMIT REQUIREMENT | ***** | ***** | | ***** Minimum Daily | ***** | ***** Maximum Daily | | | Quarterly | Grab |
| Dissolved Oxygen (00300) Final Effluent (1) | SAMPLE MEASUREMENT | ***** | ***** | | ***** | ***** | *G | mg/L | | Quarterly | Grab |
| Lab ID: | PERMIT REQUIREMENT | ***** | ***** | | ***** | ***** | ***** Minimum Daily | | | Quarterly | Grab |
| Total Inorganic Nitrogen () Final Effluent (1) | SAMPLE MEASUREMENT | ***** | ***** | | ***** | ***** | *G | mg/L | | Quarterly | Calculation |
| Lab ID: | PERMIT REQUIREMENT | ***** | ***** | | ***** | ***** | ***** Maximum Daily | | | Quarterly | Calculation |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted.  Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | | | | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | YEAR | MO | DAY |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | | | | | |

## DISCHARGE MONITORING REPORT (DMR)

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 4/1/2021 - 4/30/2021
**DMR Version:** 1

| PARAMETER | | QUANTITY OR LOADING | | | QUALITY OR CONCENTRATION | | | | NO. EX. | FREQUENCY OF ANALYSIS | SAMPLE TYPE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | AVERAGE | MAXIMUM | UNITS | MINIMUM | AVERAGE | MAXIMUM | UNITS | | | |
| Ammonia Nitrogen () Final Effluent (1) | SAMPLE MEASUREMENT | ***** | ***** | | ***** | ***** | *G | mg/L | | Quarterly | Grab |
| Lab ID: | PERMIT REQUIREMENT | ***** | ***** | | ***** | ***** | ***** Maximum Daily | | | Quarterly | Grab |
| Nitrite Nitrogen () Final Effluent (1) | SAMPLE MEASUREMENT | ***** | ***** | | ***** | ***** | *G | mg/L | | Quarterly | Grab |
| Lab ID: | PERMIT REQUIREMENT | ***** | ***** | | ***** | ***** | ***** Maximum Daily | | | Quarterly | Grab |
| Sodium () Final Effluent (1) | SAMPLE MEASUREMENT | ***** | ***** | | ***** | ***** | *G | mg/L | | Quarterly | Grab |
| Lab ID: | PERMIT REQUIREMENT | ***** | ***** | | ***** | ***** | ***** Maximum Daily | | | Quarterly | Grab |
| Chloride (90006) (00940) Final Effluent (1) | SAMPLE MEASUREMENT | ***** | ***** | | ***** | ***** | *G | mg/L | | Quarterly | Grab |
| Lab ID: | PERMIT REQUIREMENT | ***** | ***** | | ***** | ***** | ***** Maximum Daily | | | Quarterly | Grab |
| Total Phosphorus (51451) Final Effluent (1) | SAMPLE MEASUREMENT | ***** | ***** | | ***** | ***** | *G | mg/L | | Quarterly | Grab |
| Lab ID: | PERMIT REQUIREMENT | ***** | ***** | | ***** | ***** | ***** Maximum Daily | | | Quarterly | Grab |

**DMR Instructions:** (1): Surface Water

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted.  Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | | | | | |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |

# DISCHARGE MONITORING REPORT (DMR)

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 4/1/2021 – 4/30/2021
**DMR Version:** 1

**DMR Comments:** (none)

## Limit Set: EQ-1

| PARAMETER | | QUANTITY OR LOADING | | | QUALITY OR CONCENTRATION | | | | NO. EX. | FREQUENCY OF ANALYSIS | SAMPLE TYPE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | AVERAGE | MAXIMUM | UNITS | MINIMUM | AVERAGE | MAXIMUM | UNITS | | | |
| Biochemical Oxygen Demand (BOD5) (00310) Final Effluent (1) | SAMPLE MEASUREMENT | ***** | ***** | | ***** | ***** | 9317 | mg/L | | 2X Monthly | Grab |
| Lab ID: | PERMIT REQUIREMENT | ***** | ***** | | ***** | ***** | ***** Maximum Daily | | | 2X Monthly | Grab |
| Nitrate Nitrogen (00620) Final Effluent (1) | SAMPLE MEASUREMENT | ***** | ***** | | ***** | ***** | <0.10 | mg/L | | 2X Monthly | Grab |
| Lab ID: | PERMIT REQUIREMENT | ***** | ***** | | ***** | ***** | ***** Maximum Daily | | | 2X Monthly | Grab |
| pH (00400) Final Effluent (1) | SAMPLE MEASUREMENT | ***** | ***** | | 6.82 | ***** | 6.79 | SU | | 2X Monthly | Grab |
| Lab ID: | PERMIT REQUIREMENT | ***** | ***** | | ***** Minimum Daily | ***** | ***** Maximum Daily | | | 2X Monthly | Grab |
| Dissolved Oxygen (00300) Final Effluent (1) | SAMPLE MEASUREMENT | ***** | ***** | | ***** | ***** | 0.19 | mg/L | | 2X Monthly | Grab |
| Lab ID: | PERMIT REQUIREMENT | ***** | ***** | | ***** | ***** | ***** Minimum Daily | | | 2X Monthly | Grab |
| Total Inorganic Nitrogen () | SAMPLE MEASUREMENT | ***** | ***** | | ***** | ***** | 0.11 | mg/L | | 2X Monthly | Calculation |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted.  Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | | | YEAR | MO | DAY |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | | | |

## DISCHARGE MONITORING REPORT (DMR)

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 4/1/2021 - 4/30/2021
**DMR Version:** 1

| PARAMETER | | QUANTITY OR LOADING | | | QUALITY OR CONCENTRATION | | | | NO. EX. | FREQUENCY OF ANALYSIS | SAMPLE TYPE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | AVERAGE | MAXIMUM | UNITS | MINIMUM | AVERAGE | MAXIMUM | UNITS | | | |
| Final Effluent (1)<br><br>Lab ID: | PERMIT REQUIREMENT | ***** | ***** | | ***** | ***** | 5.0<br>Maximum Daily | | | 2X Monthly | Calculation |
| Ammonia Nitrogen ()<br>Final Effluent (1)<br><br>Lab ID: | SAMPLE MEASUREMENT | ***** | ***** | | ***** | ***** | <0.05 | mg/L | | 2X Monthly | Grab |
| | PERMIT REQUIREMENT | ***** | ***** | | ***** | ***** | *****<br>Maximum Daily | | | 2X Monthly | Grab |
| Nitrite Nitrogen ()<br>Final Effluent (1)<br><br>Lab ID: | SAMPLE MEASUREMENT | ***** | ***** | | ***** | ***** | 0.11 | mg/L | | 2X Monthly | Grab |
| | PERMIT REQUIREMENT | ***** | ***** | | ***** | ***** | *****<br>Maximum Daily | | | 2X Monthly | Grab |
| Sodium ()<br>Final Effluent (1)<br><br>Lab ID: | SAMPLE MEASUREMENT | ***** | ***** | | ***** | ***** | 816 | mg/L | | 2X Monthly | Grab |
| | PERMIT REQUIREMENT | ***** | ***** | | ***** | ***** | 400<br>Maximum Daily | | | 2X Monthly | Grab |
| Chloride (90006)<br>(00940)<br>Final Effluent (1)<br><br>Lab ID: | SAMPLE MEASUREMENT | ***** | ***** | | ***** | ***** | 112 | mg/L | | 2X Monthly | Grab |
| | PERMIT REQUIREMENT | ***** | ***** | | ***** | ***** | 500<br>Maximum Daily | | | 2X Monthly | Grab |
| Total Phosphorus (51451) | SAMPLE MEASUREMENT | ***** | ***** | | ***** | ***** | 4.11 | mg/L | | 2X Monthly | Grab |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted.  Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | | | YEAR | MO | DAY |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | | | |

## DISCHARGE MONITORING REPORT (DMR)

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 4/1/2021 - 4/30/2021
**DMR Version:** 1

| PARAMETER | | QUANTITY OR LOADING | | | QUALITY OR CONCENTRATION | | | | NO. EX. | FREQUENCY OF ANALYSIS | SAMPLE TYPE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | AVERAGE | MAXIMUM | UNITS | MINIMUM | AVERAGE | MAXIMUM | UNITS | | | |
| Final Effluent (1) | PERMIT REQUIREMENT | ***** | ***** | | ***** | ***** | 10 Maximum Daily | | | 2X Monthly | Grab |
| Lab ID: | | | | | | | | | | | |
| Flow (Measured) () Final Effluent (1) | SAMPLE MEASUREMENT | ***** | 63,550 | GPD | ***** | ***** | ***** | | | Daily | Direct Measurement |
| Lab ID: | PERMIT REQUIREMENT | ***** | 425000 Maximum Daily | | ***** | ***** | ***** | | | Daily | Direct Measurement |
| Flow (Calculated) () Final Effluent (1) | SAMPLE MEASUREMENT | 3,227,560 | ***** | gal/yr | ***** | ***** | ***** | | | Annually | Calculation |
| Lab ID: | PERMIT REQUIREMENT | 15000000 Maximum Annual | ***** | | ***** | ***** | ***** | | | Annually | Calculation |

**DMR Instructions:**

**DMR Comments:** (none)

### Limit Set: Field 36 South Central

| PARAMETER | | QUANTITY OR LOADING | | | QUALITY OR CONCENTRATION | | | | NO. EX. | FREQUENCY OF ANALYSIS | SAMPLE TYPE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | AVERAGE | MAXIMUM | UNITS | MINIMUM | AVERAGE | MAXIMUM | UNITS | | | |
| Application Rate (Daily) () Comment 2 (V) | SAMPLE MEASUREMENT | ***** | ***** | | ***** | ***** | 0.08 | in | | Daily when Discharging | Calculation |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | | | YEAR | MO | DAY |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | | | |

## DISCHARGE MONITORING REPORT (DMR)

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 4/1/2021 - 4/30/2021
**DMR Version:** 1

| PARAMETER | | QUANTITY OR LOADING | | | QUALITY OR CONCENTRATION | | | | NO. EX. | FREQUENCY OF ANALYSIS | SAMPLE TYPE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | AVERAGE | MAXIMUM | UNITS | MINIMUM | AVERAGE | MAXIMUM | UNITS | | | |
| Lab ID: | PERMIT REQUIREMENT | ***** | ***** | | ***** | ***** | 0.34 Maximum Daily | | | Daily when Discharging | Calculation |
| Application Rate (Weekly) () Comment 2 (V) | SAMPLE MEASUREMENT | ***** | ***** | | ***** | ***** | 0.23 | in | | Weekly | Calculation |
| Lab ID: | PERMIT REQUIREMENT | ***** | ***** | | ***** | ***** | 0.34 Maximum Weekly | | | Weekly | Calculation |

**DMR Instructions:** U:  July 1 - August 15;  V:  August 16 - June 30

**DMR Comments:** (none)

**Limit Set: Field 38**

| PARAMETER | | QUANTITY OR LOADING | | | QUALITY OR CONCENTRATION | | | | NO. EX. | FREQUENCY OF ANALYSIS | SAMPLE TYPE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | AVERAGE | MAXIMUM | UNITS | MINIMUM | AVERAGE | MAXIMUM | UNITS | | | |
| Application Rate (Daily) () Comment 2 (V) Lab ID: | SAMPLE MEASUREMENT | ***** | ***** | | ***** | ***** | 0.29 | in | | Daily when Discharging | Calculation |
| | PERMIT REQUIREMENT | ***** | ***** | | ***** | ***** | 1.96 Maximum Daily | | | Daily when Discharging | Calculation |
| Application Rate (Weekly) () | SAMPLE MEASUREMENT | ***** | ***** | | ***** | ***** | 0.34 | in | | Weekly | Calculation |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted.  Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |
| TYPED OR PRINTED | | | | | | | |

## DISCHARGE MONITORING REPORT (DMR)

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 4/1/2021 - 4/30/2021
**DMR Version:** 1

| PARAMETER | | QUANTITY OR LOADING | | | QUALITY OR CONCENTRATION | | | | NO. EX. | FREQUENCY OF ANALYSIS | SAMPLE TYPE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | AVERAGE | MAXIMUM | UNITS | MINIMUM | AVERAGE | MAXIMUM | UNITS | | | |
| Comment 2 (V)<br><br>Lab ID: | PERMIT REQUIREMENT | ***** | ***** | | ***** | ***** | 4.0<br>Maximum Weekly | | | Weekly | Calculation |

**DMR Instructions:** U: July 1 - August 15; V: August 16 - June 30

**DMR Comments:** (none)

### Limit Set: Field 36 South East

| PARAMETER | | QUANTITY OR LOADING | | | QUALITY OR CONCENTRATION | | | | NO. EX. | FREQUENCY OF ANALYSIS | SAMPLE TYPE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | AVERAGE | MAXIMUM | UNITS | MINIMUM | AVERAGE | MAXIMUM | UNITS | | | |
| Application Rate (Daily) ()<br>Comment 2 (V)<br><br>Lab ID: | SAMPLE MEASUREMENT | ***** | ***** | | ***** | ***** | 0.08 | in | | Daily when Discharging | Calculation |
| | PERMIT REQUIREMENT | ***** | ***** | | ***** | ***** | 0.34<br>Maximum Daily | | | Daily when Discharging | Calculation |
| Application Rate (Weekly) ()<br>Comment 2 (V)<br><br>Lab ID: | SAMPLE MEASUREMENT | ***** | ***** | | ***** | ***** | 0.23 | in | | Weekly | Calculation |
| | PERMIT REQUIREMENT | ***** | ***** | | ***** | ***** | 0.34<br>Maximum Weekly | | | Weekly | Calculation |

**DMR Instructions:** U: July 1 - August 15; V: August 16 - June 30

**DMR Comments:** (none)

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | | | | | |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |

# DISCHARGE MONITORING REPORT (DMR)

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 4/1/2021 - 4/30/2021
**DMR Version:** 1

### Limit Set: Field 36 South West

| PARAMETER | | QUANTITY OR LOADING | | | QUALITY OR CONCENTRATION | | | UNITS | NO. EX. | FREQUENCY OF ANALYSIS | SAMPLE TYPE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | AVERAGE | MAXIMUM | UNITS | MINIMUM | AVERAGE | MAXIMUM | | | | |
| Application Rate (Daily) () Comment 2 (V) Lab ID: | SAMPLE MEASUREMENT | ***** | ***** | | ***** | ***** | 0.08 | in | | Daily when Discharging | Calculation |
| | PERMIT REQUIREMENT | ***** | ***** | | ***** | ***** | 0.34 Maximum Daily | | | Daily when Discharging | Calculation |
| Application Rate (Weekly) () Comment 2 (V) Lab ID: | SAMPLE MEASUREMENT | ***** | ***** | | ***** | ***** | 0.23 | in | | Daily when Discharging | Calculation |
| | PERMIT REQUIREMENT | ***** | ***** | | ***** | ***** | 0.34 Maximum Weekly | | | Daily when Discharging | Calculation |

**DMR Instructions:** U:  July 1 - August 15;  V:  August 16 - June 30

**DMR Comments:** (none)

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted.  Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | | | YEAR | MO | DAY |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | | | |

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 5/1/2021 - 5/31/2021
**DMR Version:** 1

<u>I</u> **Limit Set Name:** EQ-1 -
**Set:** 1 of 2

| Parameter | Biochemical Oxygen Demand (BOD5) | Nitrate Nitrogen | pH | pH | Dissolved Oxygen | Total Inorganic Nitrogen | Ammonia Nitrogen |
|---|---|---|---|---|---|---|---|
| Mon. Loc. | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) |
| Limit | (report) mg/L | (report) mg/L | (report) SU | (report) SU | (report) mg/L | 5.0 mg/L | (report) mg/L |
| Stat. Base | Maximum Daily | Maximum Daily | Minimum Daily | Maximum Daily | Minimum Daily | Maximum Daily | Maximum Daily |
| 5/1/2021 | | | | | | | |
| 5/2/2021 | | | | | | | |
| 5/3/2021 | | | | | | | |
| 5/4/2021 | | | | | | | |
| 5/5/2021 | 8610 | <0.3 | 6.92 | 6.92 | 0.20 | 1.37 | <0.05 |
| 5/6/2021 | | | | | | | |
| 5/7/2021 | | | | | | | |
| 5/8/2021 | | | | | | | |
| 5/9/2021 | | | | | | | |
| 5/10/2021 | | | | | | | |
| 5/11/2021 | | | | | | | |
| 5/12/2021 | | | | | | | |
| 5/13/2021 | | | | | | | |
| 5/14/2021 | | | | | | | |
| 5/15/2021 | | | | | | | |
| 5/16/2021 | | | | | | | |
| 5/17/2021 | | | | | | | |
| 5/18/2021 | 7670 | <0.10 | 6.84 | 6.84 | 0.23 | <0.20 | <0.05 |
| 5/19/2021 | | | | | | | |
| 5/20/2021 | | | | | | | |
| 5/21/2021 | | | | | | | |
| 5/22/2021 | | | | | | | |
| 5/23/2021 | | | | | | | |
| 5/24/2021 | | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | | | | | |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |
| | | | 231 | 2648116 | 30 | | |

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 5/1/2021 - 5/31/2021
**DMR Version:** 1

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 5/25/2021 | | | | | | | |
| 5/26/2021 | | | | | | | |
| 5/27/2021 | | | | | | | |
| 5/28/2021 | | | | | | | |
| 5/29/2021 | | | | | | | |
| 5/30/2021 | | | | | | | |
| 5/31/2021 | | | | | | | |

Set: 2 of 2

| Parameter | Nitrite Nitrogen | Sodium | Chloride (90006) | Total Phosphorus | Flow (Measured) | | |
|---|---|---|---|---|---|---|---|
| Mon. Loc. | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | | |
| Limit | (report) mg/L | 400 mg/L | 500 mg/L | 10 mg/L | 425000 GPD | | |
| Stat. Base | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | | |
| 5/1/2021 | | | | | 0 | | |
| 5/2/2021 | | | | | 0 | | |
| 5/3/2021 | | | | | 67620 | | |
| 5/4/2021 | | | | | 90720 | | |
| 5/5/2021 | 1.37 | 647 | 91 | 2.32 | 39160 | | |
| 5/6/2021 | | | | | 10700 | | |
| 5/7/2021 | | | | | 25390 | | |
| 5/8/2021 | | | | | 0 | | |
| 5/9/2021 | | | | | 0 | | |
| 5/10/2021 | | | | | 63550 | | |
| 5/11/2021 | | | | | 14760 | | |
| 5/12/2021 | | | | | 67060 | | |
| 5/13/2021 | | | | | 41990 | | |
| 5/14/2021 | | | | | 55290 | | |
| 5/15/2021 | | | | | 0 | | |
| 5/16/2021 | | | | | 0 | | |
| 5/17/2021 | | | | | 67930 | | |
| 5/18/2021 | <0.05 | 754 | 129 | 1.83 | 56030 | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | 2312648116 30 | | | | |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 5/1/2021 - 5/31/2021
**DMR Version:** 1

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/19/2021 | | | | 40790 | | |
| 5/20/2021 | | | | 39870 | | |
| 5/21/2021 | | | | 47830 | | |
| 5/22/2021 | | | | 0 | | |
| 5/23/2021 | | | | 0 | | |
| 5/24/2021 | | | | 20040 | | |
| 5/25/2021 | | | | 40710 | | |
| 5/26/2021 | | | | 75090 | | |
| 5/27/2021 | | | | 12340 | | |
| 5/28/2021 | | | | 9170 | | |
| 5/29/2021 | | | | 0 | | |
| 5/30/2021 | | | | 0 | | |
| 5/31/2021 | | | | 0 | | |

**DMR Instructions:**
**DMR Comments:** (none)

- **Set 2 DMR Value Comments:**
- Date: 5/5/2021 12:00:00 AM,Column 2 Comment: value is outside permit limit
- Date: 5/18/2021 12:00:00 AM,Column 2 Comment: value is outside permit limit

**Limit Set Name:** EQ-2 -
**Set:** 1 of 2

| Parameter | Biochemical Oxygen Demand (BOD5) | Nitrate Nitrogen | pH | pH | Dissolved Oxygen | Total Inorganic Nitrogen | Ammonia Nitrogen |
|---|---|---|---|---|---|---|---|
| Mon. Loc. | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) |
| Limit | (report) mg/L | (report) mg/L | (report) SU | (report) SU | (report) mg/L | (report) mg/L | (report) mg/L |
| Stat. Base | Maximum Daily | Maximum Daily | Minimum Daily | Maximum Daily | Minimum Daily | Maximum Daily | Maximum Daily |
| 5/1/2021 | | | | | | | |
| 5/2/2021 | | | | | | | |
| 5/3/2021 | | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted.  Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | | | YEAR | MO | DAY |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | | | |
| | | | 231 | 2648116 | 30 | | |

**Permit Number:** GW1810211 v2.0     **DMR Version:** 1     Generated: 6/18/2021 4:08 PM     Page 3 of 39

**EXHIBIT 6**
**Page 878 of 1425**

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 5/1/2021 - 5/31/2021
**DMR Version:** 1

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/4/2021 | | | | | | |
| 5/5/2021 | | | | | | |
| 5/6/2021 | | | | | | |
| 5/7/2021 | | | | | | |
| 5/8/2021 | | | | | | |
| 5/9/2021 | | | | | | |
| 5/10/2021 | | | | | | |
| 5/11/2021 | | | | | | |
| 5/12/2021 | | | | | | |
| 5/13/2021 | | | | | | |
| 5/14/2021 | | | | | | |
| 5/15/2021 | | | | | | |
| 5/16/2021 | | | | | | |
| 5/17/2021 | | | | | | |
| 5/18/2021 | | | | | | |
| 5/19/2021 | | | | | | |
| 5/20/2021 | | | | | | |
| 5/21/2021 | | | | | | |
| 5/22/2021 | | | | | | |
| 5/23/2021 | | | | | | |
| 5/24/2021 | | | | | | |
| 5/25/2021 | <7 | <0.1 | 7.44 | 7.44 | 4.78 | 0.06 | 0.06 |
| 5/26/2021 | | | | | | |
| 5/27/2021 | | | | | | |
| 5/28/2021 | | | | | | |
| 5/29/2021 | | | | | | |
| 5/30/2021 | | | | | | |
| 5/31/2021 | | | | | | |

**Set:** 2 of 2

| **Parameter** | Nitrite Nitrogen | Sodium | Chloride (90006) | Total Phosphorus | | |
|---|---|---|---|---|---|---|

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | **TELEPHONE** | | **DATE** | |
|---|---|---|---|---|---|---|
| | | | 2312648116 30 | | | |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 5/1/2021 - 5/31/2021
**DMR Version:** 1

| Mon. Loc. | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | | | |
|---|---|---|---|---|---|---|---|
| Limit | (report) mg/L | (report) mg/L | (report) mg/L | (report) mg/L | | | |
| Stat. Base | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | | | |
| 5/1/2021 | | | | | | | |
| 5/2/2021 | | | | | | | |
| 5/3/2021 | | | | | | | |
| 5/4/2021 | | | | | | | |
| 5/5/2021 | | | | | | | |
| 5/6/2021 | | | | | | | |
| 5/7/2021 | | | | | | | |
| 5/8/2021 | | | | | | | |
| 5/9/2021 | | | | | | | |
| 5/10/2021 | | | | | | | |
| 5/11/2021 | | | | | | | |
| 5/12/2021 | | | | | | | |
| 5/13/2021 | | | | | | | |
| 5/14/2021 | | | | | | | |
| 5/15/2021 | | | | | | | |
| 5/16/2021 | | | | | | | |
| 5/17/2021 | | | | | | | |
| 5/18/2021 | | | | | | | |
| 5/19/2021 | | | | | | | |
| 5/20/2021 | | | | | | | |
| 5/21/2021 | | | | | | | |
| 5/22/2021 | | | | | | | |
| 5/23/2021 | | | | | | | |
| 5/24/2021 | | | | | | | |
| 5/25/2021 | <0.05 | 13.4 | 14 | <0.05 | | | |
| 5/26/2021 | | | | | | | |
| 5/27/2021 | | | | | | | |
| 5/28/2021 | | | | | | | |
| 5/29/2021 | | | | | | | |
| 5/30/2021 | | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik<br>Burnette Foods, Inc.<br><br>SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | TELEPHONE | | DATE | |
|---|---|---|---|---|---|---|---|
| | | | AREA CODE | NUMBER | YEAR | MO | DAY |
| TYPED OR PRINTED | | | 2312648116 30 | | | | |

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 5/1/2021 - 5/31/2021
**DMR Version:** 1

| 5/31/2021 | | | | | | | |
|---|---|---|---|---|---|---|---|

**DMR Instructions:** (1): Surface Water
**DMR Comments:** (none)

- 

**Limit Set Name:** Field 36 South Central -
**Set:** 1 of 1

| Parameter | Application Rate (Daily) | Application Rate (Weekly) | | | | | |
|---|---|---|---|---|---|---|---|
| Mon. Loc. | Comment 2 (V) | Comment 2 (V) | | | | | |
| Limit | 0.34 in | 0.34 in | | | | | |
| Stat. Base | Maximum Daily | Maximum Weekly | | | | | |
| 5/1/2021 | 0.00 | 0.10 | | | | | |
| 5/2/2021 | 0.00 | | | | | | |
| 5/3/2021 | 0.08 | | | | | | |
| 5/4/2021 | 0.11 | | | | | | |
| 5/5/2021 | 0.05 | | | | | | |
| 5/6/2021 | | | | | | | |
| 5/7/2021 | | | | | | | |
| 5/8/2021 | | 0.24 | | | | | |
| 5/9/2021 | | | | | | | |
| 5/10/2021 | 0.08 | | | | | | |
| 5/11/2021 | 0.02 | | | | | | |
| 5/12/2021 | | | | | | | |
| 5/13/2021 | | | | | | | |
| 5/14/2021 | 0.07 | | | | | | |
| 5/15/2021 | | 0.16 | | | | | |
| 5/16/2021 | | | | | | | |
| 5/17/2021 | 0.08 | | | | | | |
| 5/18/2021 | | | | | | | |
| 5/19/2021 | | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted.  Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |
| | | 2312648116 30 | | | | | |

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 5/1/2021 - 5/31/2021
**DMR Version:** 1

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 5/20/2021 | | | | | | | |
| 5/21/2021 | 0.06 | | | | | | |
| 5/22/2021 | | 0.14 | | | | | |
| 5/23/2021 | | | | | | | |
| 5/24/2021 | 0.02 | | | | | | |
| 5/25/2021 | 0.05 | | | | | | |
| 5/26/2021 | 0.08 | | | | | | |
| 5/27/2021 | | | | | | | |
| 5/28/2021 | | | | | | | |
| 5/29/2021 | | 0.15 | | | | | |
| 5/30/2021 | | | | | | | |
| 5/31/2021 | | | | | | | |

**DMR Instructions:** U:  July 1 - August 15;  V:  August 16 - June 30
**DMR Comments:** (none)

- 

**Limit Set Name:** Field 36 South East -
**Set:** 1 of 1

| Parameter | Application Rate (Daily) | Application Rate (Weekly) | | | | | |
|---|---|---|---|---|---|---|---|
| Mon. Loc. | Comment 2 (V) | Comment 2 (V) | | | | | |
| Limit | 0.34 in | 0.34 in | | | | | |
| Stat. Base | Maximum Daily | Maximum Weekly | | | | | |
| 5/1/2021 | 0.00 | 0.10 | | | | | |
| 5/2/2021 | 0.00 | | | | | | |
| 5/3/2021 | 0.08 | | | | | | |
| 5/4/2021 | 0.11 | | | | | | |
| 5/5/2021 | 0.05 | | | | | | |
| 5/6/2021 | | | | | | | |
| 5/7/2021 | | | | | | | |
| 5/8/2021 | | 0.24 | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted.  Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | | | YEAR | MO | DAY |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | | | |
| | | | 231 | 2648116 | | 30 | |

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 5/1/2021 - 5/31/2021
**DMR Version:** 1

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **5/9/2021** | | | | | | | |
| **5/10/2021** | 0.08 | | | | | | |
| **5/11/2021** | 0.02 | | | | | | |
| **5/12/2021** | | | | | | | |
| **5/13/2021** | | | | | | | |
| **5/14/2021** | 0.07 | | | | | | |
| **5/15/2021** | | 0.16 | | | | | |
| **5/16/2021** | | | | | | | |
| **5/17/2021** | 0.08 | | | | | | |
| **5/18/2021** | | | | | | | |
| **5/19/2021** | | | | | | | |
| **5/20/2021** | | | | | | | |
| **5/21/2021** | 0.06 | | | | | | |
| **5/22/2021** | | 0.14 | | | | | |
| **5/23/2021** | | | | | | | |
| **5/24/2021** | 0.02 | | | | | | |
| **5/25/2021** | 0.05 | | | | | | |
| **5/26/2021** | 0.08 | | | | | | |
| **5/27/2021** | | | | | | | |
| **5/28/2021** | | | | | | | |
| **5/29/2021** | | 0.15 | | | | | |
| **5/30/2021** | | | | | | | |
| **5/31/2021** | | | | | | | |

**DMR Instructions:** U:  July 1 - August 15;  V:  August 16 - June 30

**DMR Comments:** (none)

- 

**Limit Set Name:** Field 36 South West -

**Set:** 1 of 1

| Parameter | Application Rate (Daily) | Application Rate (Weekly) | | | | |
|---|---|---|---|---|---|---|
| | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted.  Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik<br>Burnette Foods, Inc. | TELEPHONE | | DATE | | |
| | | | | | YEAR | MO | DAY |
| **TYPED OR PRINTED** | | **SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT** | AREA CODE | NUMBER<br>2312648116 30 | | | |

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 5/1/2021 - 5/31/2021
**DMR Version:** 1

| Mon. Loc. | Comment 2 (V) | Comment 2 (V) | | | | | |
|---|---|---|---|---|---|---|---|
| **Limit** | 0.34 in | 0.34 in | | | | | |
| **Stat. Base** | Maximum Daily | Maximum Weekly | | | | | |
| 5/1/2021 | 0.00 | 0.10 | | | | | |
| 5/2/2021 | 0.00 | | | | | | |
| 5/3/2021 | 0.08 | | | | | | |
| 5/4/2021 | 0.11 | | | | | | |
| 5/5/2021 | 0.05 | | | | | | |
| 5/6/2021 | | | | | | | |
| 5/7/2021 | | | | | | | |
| 5/8/2021 | | 0.24 | | | | | |
| 5/9/2021 | | | | | | | |
| 5/10/2021 | 0.08 | | | | | | |
| 5/11/2021 | 0.02 | | | | | | |
| 5/12/2021 | | | | | | | |
| 5/13/2021 | | | | | | | |
| 5/14/2021 | 0.07 | | | | | | |
| 5/15/2021 | | 0.16 | | | | | |
| 5/16/2021 | | | | | | | |
| 5/17/2021 | 0.08 | | | | | | |
| 5/18/2021 | | | | | | | |
| 5/19/2021 | | | | | | | |
| 5/20/2021 | | | | | | | |
| 5/21/2021 | 0.06 | | | | | | |
| 5/22/2021 | | 0.14 | | | | | |
| 5/23/2021 | | | | | | | |
| 5/24/2021 | 0.02 | | | | | | |
| 5/25/2021 | 0.05 | | | | | | |
| 5/26/2021 | 0.08 | | | | | | |
| 5/27/2021 | | | | | | | |
| 5/28/2021 | | | | | | | |
| 5/29/2021 | | 0.15 | | | | | |
| 5/30/2021 | | | | | | | |
| 5/31/2021 | | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik<br>Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | | | | | |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |
| | | | 231 | 2648116 30 | | | |

**Permit Number:** GW1810211 v2.0    **DMR Version:** 1    Generated: 6/18/2021 4:08 PM    Page 9 of 39

**EXHIBIT 6**
**Page 884 of 1425**

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 5/1/2021 - 5/31/2021
**DMR Version:** 1

**DMR Instructions:** U:  July 1 - August 15;  V:  August 16 - June 30
**DMR Comments:** (none)

- 

**Limit Set Name:** Field 38 -
**Set:** 1 of 1

| Parameter | Application Rate (Daily) | Application Rate (Weekly) | | | | | |
|---|---|---|---|---|---|---|---|
| Mon. Loc. | Comment 2 (V) | Comment 2 (V) | | | | | |
| Limit | 1.96 in | 4.0 in | | | | | |
| Stat. Base | Maximum Daily | Maximum Weekly | | | | | |
| 5/1/2021 | | 0.67 | | | | | |
| 5/2/2021 | | | | | | | |
| 5/3/2021 | | | | | | | |
| 5/4/2021 | | | | | | | |
| 5/5/2021 | | | | | | | |
| 5/6/2021 | 0.05 | | | | | | |
| 5/7/2021 | 0.12 | | | | | | |
| 5/8/2021 | 0.00 | 0.17 | | | | | |
| 5/9/2021 | 0.00 | | | | | | |
| 5/10/2021 | | | | | | | |
| 5/11/2021 | | | | | | | |
| 5/12/2021 | 0.31 | | | | | | |
| 5/13/2021 | 0.19 | | | | | | |
| 5/14/2021 | | | | | | | |
| 5/15/2021 | | 0.50 | | | | | |
| 5/16/2021 | | | | | | | |
| 5/17/2021 | | | | | | | |
| 5/18/2021 | 0.26 | | | | | | |
| 5/19/2021 | 0.19 | | | | | | |
| 5/20/2021 | 0.18 | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted.  Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | 2312648116 30 | | | | |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |

**Permit Number:** GW1810211 v2.0   **DMR Version:** 1   Generated:  6/18/2021 4:08 PM

**EXHIBIT 6**
**Page 885 of 1425**

## DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 5/1/2021 - 5/31/2021
**DMR Version:** 1

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 5/21/2021 | | | | | | | |
| 5/22/2021 | | 0.63 | | | | | |
| 5/23/2021 | | | | | | | |
| 5/24/2021 | | | | | | | |
| 5/25/2021 | | | | | | | |
| 5/26/2021 | 0.05 | | | | | | |
| 5/27/2021 | 0.06 | | | | | | |
| 5/28/2021 | 0.04 | | | | | | |
| 5/29/2021 | | 0.15 | | | | | |
| 5/30/2021 | | | | | | | |
| 5/31/2021 | | | | | | | |

**DMR Instructions:** U:  July 1 - August 15;  V:  August 16 - June 30
**DMR Comments:** (none)

- 

**Limit Set Name:** MW-1 -
**Set:** 1 of 2

| Parameter | Nitrate Nitrogen | pH | pH | Total Inorganic Nitrogen | Ammonia Nitrogen | Nitrite Nitrogen | Sodium |
|---|---|---|---|---|---|---|---|
| Mon. Loc. | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) |
| Limit | (report) mg/L | 6.5 SU | 9.0 SU | 5.0 mg/L | (report) mg/L | 0.5 mg/L | (report) mg/L |
| Stat. Base | Maximum Daily | Minimum Daily | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily |
| 5/1/2021 | | | | | | | |
| 5/2/2021 | | | | | | | |
| 5/3/2021 | | | | | | | |
| 5/4/2021 | | | | | | | |
| 5/5/2021 | | | | | | | |
| 5/6/2021 | | | | | | | |
| 5/7/2021 | | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted.  Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | 2312648116 30 | | | | |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |

## DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 5/1/2021 - 5/31/2021
**DMR Version:** 1

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **5/8/2021** | | | | | | | |
| **5/9/2021** | | | | | | | |
| **5/10/2021** | | | | | | | |
| **5/11/2021** | | | | | | | |
| **5/12/2021** | | | | | | | |
| **5/13/2021** | | | | | | | |
| **5/14/2021** | | | | | | | |
| **5/15/2021** | | | | | | | |
| **5/16/2021** | | | | | | | |
| **5/17/2021** | | | | | | | |
| **5/18/2021** | | | | | | | |
| **5/19/2021** | | | | | | | |
| **5/20/2021** | | | | | | | |
| **5/21/2021** | | | | | | | |
| **5/22/2021** | | | | | | | |
| **5/23/2021** | | | | | | | |
| **5/24/2021** | | | | | | | |
| **5/25/2021** | 0.15 | 7.22 | 7.22 | 0.15 | <0.05 | <0.05 | 226 |
| **5/26/2021** | | | | | | | |
| **5/27/2021** | | | | | | | |
| **5/28/2021** | | | | | | | |
| **5/29/2021** | | | | | | | |
| **5/30/2021** | | | | | | | |
| **5/31/2021** | | | | | | | |

**Set:** 2 of 2

| Parameter | Chloride (90006) | Total Phosphorus | Static Water Elevation | Specific Conductance | | | |
|---|---|---|---|---|---|---|---|
| **Mon. Loc.** | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | | | |
| **Limit** | (report) mg/L | 1.0 mg/L | (report) USGS feet | (report) umho/cm | | | |
| **Stat. Base** | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | | | | | |
| **TYPED OR PRINTED** | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |
| | | | 231 | 2648116 | 30 | | |

**EXHIBIT 6**
**Page 887 of 1425**

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 5/1/2021 – 5/31/2021
**DMR Version:** 1

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 5/1/2021 | | | | | | | |
| 5/2/2021 | | | | | | | |
| 5/3/2021 | | | | | | | |
| 5/4/2021 | | | | | | | |
| 5/5/2021 | | | | | | | |
| 5/6/2021 | | | | | | | |
| 5/7/2021 | | | | | | | |
| 5/8/2021 | | | | | | | |
| 5/9/2021 | | | | | | | |
| 5/10/2021 | | | | | | | |
| 5/11/2021 | | | | | | | |
| 5/12/2021 | | | | | | | |
| 5/13/2021 | | | | | | | |
| 5/14/2021 | | | | | | | |
| 5/15/2021 | | | | | | | |
| 5/16/2021 | | | | | | | |
| 5/17/2021 | | | | | | | |
| 5/18/2021 | | | | | | | |
| 5/19/2021 | | | | | | | |
| 5/20/2021 | | | | | | | |
| 5/21/2021 | | | | | | | |
| 5/22/2021 | | | | | | | |
| 5/23/2021 | | | | | | | |
| 5/24/2021 | | | | | | | |
| 5/25/2021 | 36 | <0.05 | 604.98 | 1100 | | | |
| 5/26/2021 | | | | | | | |
| 5/27/2021 | | | | | | | |
| 5/28/2021 | | | | | | | |
| 5/29/2021 | | | | | | | |
| 5/30/2021 | | | | | | | |
| 5/31/2021 | | | | | | | |

**DMR Instructions:**

**DMR Comments:** (none)

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted.  Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | | | | | |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |
| | | | 231 | 2648116 30 | | | |

**Permit Number:** GW1810211 v2.0   **DMR Version:** 1   Generated: 6/18/2021 4:08 PM

**EXHIBIT 6**
**Page 888 of 1425**

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 5/1/2021 - 5/31/2021
**DMR Version:** 1

•

**Limit Set Name:** MW-10 -
**Set:** 1 of 2

| Parameter | Nitrate Nitrogen | pH | pH | Total Inorganic Nitrogen | Ammonia Nitrogen | Nitrite Nitrogen | Sodium |
|---|---|---|---|---|---|---|---|
| Mon. Loc. | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) |
| Limit | (report) mg/L | 6.5 SU | 9.0 SU | 5.0 mg/L | (report) mg/L | 0.5 mg/L | (report) mg/L |
| Stat. Base | Maximum Daily | Minimum Daily | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily |
| 5/1/2021 | | | | | | | |
| 5/2/2021 | | | | | | | |
| 5/3/2021 | | | | | | | |
| 5/4/2021 | | | | | | | |
| 5/5/2021 | | | | | | | |
| 5/6/2021 | | | | | | | |
| 5/7/2021 | | | | | | | |
| 5/8/2021 | | | | | | | |
| 5/9/2021 | | | | | | | |
| 5/10/2021 | | | | | | | |
| 5/11/2021 | | | | | | | |
| 5/12/2021 | | | | | | | |
| 5/13/2021 | | | | | | | |
| 5/14/2021 | | | | | | | |
| 5/15/2021 | | | | | | | |
| 5/16/2021 | | | | | | | |
| 5/17/2021 | | | | | | | |
| 5/18/2021 | | | | | | | |
| 5/19/2021 | | | | | | | |
| 5/20/2021 | | | | | | | |
| 5/21/2021 | | | | | | | |
| 5/22/2021 | | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | | | | | |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |
| | | | 231 | 2648116 30 | | | |

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 5/1/2021 – 5/31/2021
**DMR Version:** 1

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 5/23/2021 | | | | | | | |
| 5/24/2021 | | | | | | | |
| 5/25/2021 | <0.1 | 6.82 | 6.82 | 0.49 | 0.49 | <0.05 | 110 |
| 5/26/2021 | | | | | | | |
| 5/27/2021 | | | | | | | |
| 5/28/2021 | | | | | | | |
| 5/29/2021 | | | | | | | |
| 5/30/2021 | | | | | | | |
| 5/31/2021 | | | | | | | |

Set: 2 of 2

| Parameter | Chloride (90006) | Total Phosphorus | Static Water Elevation | Specific Conductance | | | |
|---|---|---|---|---|---|---|---|
| Mon. Loc. | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | | | |
| Limit | (report) mg/L | 1.0 mg/L | (report) USGS feet | (report) umho/cm | | | |
| Stat. Base | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | | | |
| 5/1/2021 | | | | | | | |
| 5/2/2021 | | | | | | | |
| 5/3/2021 | | | | | | | |
| 5/4/2021 | | | | | | | |
| 5/5/2021 | | | | | | | |
| 5/6/2021 | | | | | | | |
| 5/7/2021 | | | | | | | |
| 5/8/2021 | | | | | | | |
| 5/9/2021 | | | | | | | |
| 5/10/2021 | | | | | | | |
| 5/11/2021 | | | | | | | |
| 5/12/2021 | | | | | | | |
| 5/13/2021 | | | | | | | |
| 5/14/2021 | | | | | | | |
| 5/15/2021 | | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | | | | | |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | 2312648116 30 | | | | |
| | | | AREA CODE | NUMBER | YEAR | MO | DAY |

## DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 5/1/2021 - 5/31/2021
**DMR Version:** 1

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 5/16/2021 | | | | | | | |
| 5/17/2021 | | | | | | | |
| 5/18/2021 | | | | | | | |
| 5/19/2021 | | | | | | | |
| 5/20/2021 | | | | | | | |
| 5/21/2021 | | | | | | | |
| 5/22/2021 | | | | | | | |
| 5/23/2021 | | | | | | | |
| 5/24/2021 | | | | | | | |
| 5/25/2021 | 52 | <0.05 | 606.85 | 1230 | | | |
| 5/26/2021 | | | | | | | |
| 5/27/2021 | | | | | | | |
| 5/28/2021 | | | | | | | |
| 5/29/2021 | | | | | | | |
| 5/30/2021 | | | | | | | |
| 5/31/2021 | | | | | | | |

**DMR Instructions:**
**DMR Comments:** (none)

- 

**Limit Set Name: MW-11 -**
**Set: 1 of 2**

| Parameter | Nitrate Nitrogen | pH | pH | Total Inorganic Nitrogen | Ammonia Nitrogen | Nitrite Nitrogen | Sodium |
|---|---|---|---|---|---|---|---|
| Mon. Loc. | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) |
| Limit | (report) mg/L | 6.5 SU | 9.0 SU | 5.0 mg/L | (report) mg/L | 0.5 mg/L | (report) mg/L |
| Stat. Base | Maximum Daily | Minimum Daily | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily |
| 5/1/2021 | | | | | | | |
| 5/2/2021 | | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted.  Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | 2312648116 30 | | | | |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 5/1/2021 - 5/31/2021
**DMR Version:** 1

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/3/2021 | | | | | | |
| 5/4/2021 | | | | | | |
| 5/5/2021 | | | | | | |
| 5/6/2021 | | | | | | |
| 5/7/2021 | | | | | | |
| 5/8/2021 | | | | | | |
| 5/9/2021 | | | | | | |
| 5/10/2021 | | | | | | |
| 5/11/2021 | | | | | | |
| 5/12/2021 | | | | | | |
| 5/13/2021 | | | | | | |
| 5/14/2021 | | | | | | |
| 5/15/2021 | | | | | | |
| 5/16/2021 | | | | | | |
| 5/17/2021 | | | | | | |
| 5/18/2021 | | | | | | |
| 5/19/2021 | | | | | | |
| 5/20/2021 | | | | | | |
| 5/21/2021 | | | | | | |
| 5/22/2021 | | | | | | |
| 5/23/2021 | | | | | | |
| 5/24/2021 | | | | | | |
| 5/25/2021 | 0.11 | 7.12 | 7.12 | 0.2 | 0.09 | <0.05 | 67.2 |
| 5/26/2021 | | | | | | |
| 5/27/2021 | | | | | | |
| 5/28/2021 | | | | | | |
| 5/29/2021 | | | | | | |
| 5/30/2021 | | | | | | |
| 5/31/2021 | | | | | | |

**Set:** 2 of 2

| Parameter | Chloride (90006) | Total Phosphorus | Static Water Elevation | Specific Conductance | | |
|---|---|---|---|---|---|---|

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted.  Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | 2312648116 30 | | | | |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |

**EXHIBIT 6**
**Page 892 of 1425**

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 5/1/2021 - 5/31/2021
**DMR Version:** 1

| Mon. Loc. | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | | | |
|---|---|---|---|---|---|---|---|
| Limit | (report) mg/L | 1.0 mg/L | (report) USGS feet | (report) umho/cm | | | |
| Stat. Base | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | | | |
| 5/1/2021 | | | | | | | |
| 5/2/2021 | | | | | | | |
| 5/3/2021 | | | | | | | |
| 5/4/2021 | | | | | | | |
| 5/5/2021 | | | | | | | |
| 5/6/2021 | | | | | | | |
| 5/7/2021 | | | | | | | |
| 5/8/2021 | | | | | | | |
| 5/9/2021 | | | | | | | |
| 5/10/2021 | | | | | | | |
| 5/11/2021 | | | | | | | |
| 5/12/2021 | | | | | | | |
| 5/13/2021 | | | | | | | |
| 5/14/2021 | | | | | | | |
| 5/15/2021 | | | | | | | |
| 5/16/2021 | | | | | | | |
| 5/17/2021 | | | | | | | |
| 5/18/2021 | | | | | | | |
| 5/19/2021 | | | | | | | |
| 5/20/2021 | | | | | | | |
| 5/21/2021 | | | | | | | |
| 5/22/2021 | | | | | | | |
| 5/23/2021 | | | | | | | |
| 5/24/2021 | | | | | | | |
| 5/25/2021 | 39 | <0.05 | 604.84 | 990 | | | |
| 5/26/2021 | | | | | | | |
| 5/27/2021 | | | | | | | |
| 5/28/2021 | | | | | | | |
| 5/29/2021 | | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | 2312648116 30 | | | | |
| | | | AREA CODE | NUMBER | YEAR | MO | DAY |

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 5/1/2021 - 5/31/2021
**DMR Version:** 1

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 5/30/2021 | | | | | | | |
| 5/31/2021 | | | | | | | |

**DMR Instructions:**
**DMR Comments:** (none)

- 

**Limit Set Name:** MW-2 -
**Set:** 1 of 2

| Parameter | Nitrate Nitrogen | pH | pH | Total Inorganic Nitrogen | Ammonia Nitrogen | Nitrite Nitrogen | Sodium |
|---|---|---|---|---|---|---|---|
| Mon. Loc. | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) |
| Limit | (report) mg/L | (report) SU | (report) SU | (report) mg/L | (report) mg/L | (report) mg/L | (report) mg/L |
| Stat. Base | Maximum Daily | Minimum Daily | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily |
| 5/1/2021 | | | | | | | |
| 5/2/2021 | | | | | | | |
| 5/3/2021 | | | | | | | |
| 5/4/2021 | | | | | | | |
| 5/5/2021 | | | | | | | |
| 5/6/2021 | | | | | | | |
| 5/7/2021 | | | | | | | |
| 5/8/2021 | | | | | | | |
| 5/9/2021 | | | | | | | |
| 5/10/2021 | | | | | | | |
| 5/11/2021 | | | | | | | |
| 5/12/2021 | | | | | | | |
| 5/13/2021 | | | | | | | |
| 5/14/2021 | | | | | | | |
| 5/15/2021 | | | | | | | |
| 5/16/2021 | | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted.  Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |
| | | | 231 | 2648116 | 30 | | |

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 5/1/2021 - 5/31/2021
**DMR Version:** 1

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/17/2021 | | | | | | |
| 5/18/2021 | | | | | | |
| 5/19/2021 | | | | | | |
| 5/20/2021 | | | | | | |
| 5/21/2021 | | | | | | |
| 5/22/2021 | | | | | | |
| 5/23/2021 | | | | | | |
| 5/24/2021 | | | | | | |
| 5/25/2021 | <0.1 | 7.5 | 7.5 | <0.20 | <0.05 | <0.05 | 2.2 |
| 5/26/2021 | | | | | | |
| 5/27/2021 | | | | | | |
| 5/28/2021 | | | | | | |
| 5/29/2021 | | | | | | |
| 5/30/2021 | | | | | | |
| 5/31/2021 | | | | | | |

**Set:** 2 of 2

| Parameter | Chloride (90006) | Total Phosphorus | Static Water Elevation | Specific Conductance | | | |
|---|---|---|---|---|---|---|---|
| Mon. Loc. | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | | | |
| Limit | (report) mg/L | (report) mg/L | (report) USGS feet | (report) umho/cm | | | |
| Stat. Base | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | | | |
| 5/1/2021 | | | | | | | |
| 5/2/2021 | | | | | | | |
| 5/3/2021 | | | | | | | |
| 5/4/2021 | | | | | | | |
| 5/5/2021 | | | | | | | |
| 5/6/2021 | | | | | | | |
| 5/7/2021 | | | | | | | |
| 5/8/2021 | | | | | | | |
| 5/9/2021 | | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted.  Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | Burnette Foods, Inc. | 2312648116 30 | | | | |
| TYPED OR PRINTED | | **SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT** | **AREA CODE** | **NUMBER** | **YEAR** | **MO** | **DAY** |

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 5/1/2021 - 5/31/2021
**DMR Version:** 1

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 5/10/2021 | | | | | | | |
| 5/11/2021 | | | | | | | |
| 5/12/2021 | | | | | | | |
| 5/13/2021 | | | | | | | |
| 5/14/2021 | | | | | | | |
| 5/15/2021 | | | | | | | |
| 5/16/2021 | | | | | | | |
| 5/17/2021 | | | | | | | |
| 5/18/2021 | | | | | | | |
| 5/19/2021 | | | | | | | |
| 5/20/2021 | | | | | | | |
| 5/21/2021 | | | | | | | |
| 5/22/2021 | | | | | | | |
| 5/23/2021 | | | | | | | |
| 5/24/2021 | | | | | | | |
| 5/25/2021 | <2 | <0.05 | 610.22 | 470 | | | |
| 5/26/2021 | | | | | | | |
| 5/27/2021 | | | | | | | |
| 5/28/2021 | | | | | | | |
| 5/29/2021 | | | | | | | |
| 5/30/2021 | | | | | | | |
| 5/31/2021 | | | | | | | |

**DMR Instructions:**
**DMR Comments:** (none)

- 

**Limit Set Name:** MW-3 -
**Set:** 1 of 2

| Parameter | Nitrate Nitrogen | pH | pH | Total Inorganic Nitrogen | Ammonia Nitrogen | Nitrite Nitrogen | Sodium |
|---|---|---|---|---|---|---|---|

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted.  Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik<br>Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | 2312648116 30 | | | | |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |

**Permit Number:** GW1810211 v2.0   **DMR Version:** 1   Generated: 6/18/2021 4:08 PM   Page 21 of 39

**EXHIBIT 6**
**Page 896 of 1425**

## DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 5/1/2021 - 5/31/2021
**DMR Version:** 1

| Mon. Loc. | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) |
|---|---|---|---|---|---|---|---|
| Limit | (report) mg/L | 6.5 SU | 9.0 SU | 5.0 mg/L | (report) mg/L | 0.5 mg/L | (report) mg/L |
| Stat. Base | Maximum Daily | Minimum Daily | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily |
| 5/1/2021 | | | | | | | |
| 5/2/2021 | | | | | | | |
| 5/3/2021 | | | | | | | |
| 5/4/2021 | | | | | | | |
| 5/5/2021 | | | | | | | |
| 5/6/2021 | | | | | | | |
| 5/7/2021 | | | | | | | |
| 5/8/2021 | | | | | | | |
| 5/9/2021 | | | | | | | |
| 5/10/2021 | | | | | | | |
| 5/11/2021 | | | | | | | |
| 5/12/2021 | | | | | | | |
| 5/13/2021 | | | | | | | |
| 5/14/2021 | | | | | | | |
| 5/15/2021 | | | | | | | |
| 5/16/2021 | | | | | | | |
| 5/17/2021 | | | | | | | |
| 5/18/2021 | | | | | | | |
| 5/19/2021 | | | | | | | |
| 5/20/2021 | | | | | | | |
| 5/21/2021 | | | | | | | |
| 5/22/2021 | | | | | | | |
| 5/23/2021 | | | | | | | |
| 5/24/2021 | | | | | | | |
| 5/25/2021 | 2.6 | 7.69 | 7.69 | 2.6 | <0.05 | <0.05 | 26.3 |
| 5/26/2021 | | | | | | | |
| 5/27/2021 | | | | | | | |
| 5/28/2021 | | | | | | | |
| 5/29/2021 | | | | | | | |
| 5/30/2021 | | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | | | | | |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | 2312648116 30 | | | | |
| | | | AREA CODE | NUMBER | YEAR | MO | DAY |

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 5/1/2021 - 5/31/2021
**DMR Version:** 1

| 5/31/2021 | | | | | | | |
|---|---|---|---|---|---|---|---|

Set: 2 of 2

| Parameter | Chloride (90006) | Total Phosphorus | Static Water Elevation | Specific Conductance | | | |
|---|---|---|---|---|---|---|---|
| Mon. Loc. | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | | | |
| Limit | (report) mg/L | 1.0 mg/L | (report) USGS feet | (report) umho/cm | | | |
| Stat. Base | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | | | |
| 5/1/2021 | | | | | | | |
| 5/2/2021 | | | | | | | |
| 5/3/2021 | | | | | | | |
| 5/4/2021 | | | | | | | |
| 5/5/2021 | | | | | | | |
| 5/6/2021 | | | | | | | |
| 5/7/2021 | | | | | | | |
| 5/8/2021 | | | | | | | |
| 5/9/2021 | | | | | | | |
| 5/10/2021 | | | | | | | |
| 5/11/2021 | | | | | | | |
| 5/12/2021 | | | | | | | |
| 5/13/2021 | | | | | | | |
| 5/14/2021 | | | | | | | |
| 5/15/2021 | | | | | | | |
| 5/16/2021 | | | | | | | |
| 5/17/2021 | | | | | | | |
| 5/18/2021 | | | | | | | |
| 5/19/2021 | | | | | | | |
| 5/20/2021 | | | | | | | |
| 5/21/2021 | | | | | | | |
| 5/22/2021 | | | | | | | |
| 5/23/2021 | | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| TYPED OR PRINTED | | | 2312648116 30 | | | | |
| | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |

**Permit Number:** GW1810211 v2.0   **DMR Version:** 1   Generated: 6/18/2021 4:08 PM   Page 23 of 39

**EXHIBIT 6**

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids  
**Permittee Name:** Burnette Foods Incorporated  
**Permit Number:** GW1810211 v2.0  
**DMR Period:** 5/1/2021 – 5/31/2021  
**DMR Version:** 1

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 5/24/2021 | | | | | | | |
| 5/25/2021 | 2 | <0.05 | 603.54 | 590 | | | |
| 5/26/2021 | | | | | | | |
| 5/27/2021 | | | | | | | |
| 5/28/2021 | | | | | | | |
| 5/29/2021 | | | | | | | |
| 5/30/2021 | | | | | | | |
| 5/31/2021 | | | | | | | |

**DMR Instructions:**

**DMR Comments:** (none)

- 

**Limit Set Name:** MW-4 –

**Set:** 1 of 2

| Parameter | Nitrate Nitrogen | pH | pH | Total Inorganic Nitrogen | Ammonia Nitrogen | Nitrite Nitrogen | Sodium |
|---|---|---|---|---|---|---|---|
| Mon. Loc. | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) |
| Limit | (report) mg/L | 6.5 SU | 9.0 SU | 5.0 mg/L | (report) mg/L | 0.5 mg/L | (report) mg/L |
| Stat. Base | Maximum Daily | Minimum Daily | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily |
| 5/1/2021 | | | | | | | |
| 5/2/2021 | | | | | | | |
| 5/3/2021 | | | | | | | |
| 5/4/2021 | | | | | | | |
| 5/5/2021 | | | | | | | |
| 5/6/2021 | | | | | | | |
| 5/7/2021 | | | | | | | |
| 5/8/2021 | | | | | | | |
| 5/9/2021 | | | | | | | |
| 5/10/2021 | | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | 2312648116 30 | | | | |
| TYPED OR PRINTED | | **SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT** | **AREA CODE** | **NUMBER** | **YEAR** | **MO** | **DAY** |

**Permit Number:** GW1810211 v2.0    **DMR Version:** 1    Generated: 6/18/2021 4:08 PM    Page 24 of 39

**EXHIBIT 6**
**Page 899 of 1425**

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 5/1/2021 - 5/31/2021
**DMR Version:** 1

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/11/2021 | | | | | | |
| 5/12/2021 | | | | | | |
| 5/13/2021 | | | | | | |
| 5/14/2021 | | | | | | |
| 5/15/2021 | | | | | | |
| 5/16/2021 | | | | | | |
| 5/17/2021 | | | | | | |
| 5/18/2021 | | | | | | |
| 5/19/2021 | | | | | | |
| 5/20/2021 | | | | | | |
| 5/21/2021 | | | | | | |
| 5/22/2021 | | | | | | |
| 5/23/2021 | | | | | | |
| 5/24/2021 | | | | | | |
| 5/25/2021 | 0.34 | 6.79 | 6.79 | 3.25 | 2.91 | <0.05 | 92.7 |
| 5/26/2021 | | | | | | |
| 5/27/2021 | | | | | | |
| 5/28/2021 | | | | | | |
| 5/29/2021 | | | | | | |
| 5/30/2021 | | | | | | |
| 5/31/2021 | | | | | | |

**Set:** 2 of 2

| Parameter | Chloride (90006) | Total Phosphorus | Static Water Elevation | Specific Conductance | | | |
|---|---|---|---|---|---|---|---|
| Mon. Loc. | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | | | |
| Limit | (report) mg/L | 1.0 mg/L | (report) USGS feet | (report) umho/cm | | | |
| Stat. Base | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | | | |
| 5/1/2021 | | | | | | | |
| 5/2/2021 | | | | | | | |
| 5/3/2021 | | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | | | | | |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | 2312648116 30 | | | | |

TELEPHONE: 2312648116 30
AREA CODE / NUMBER / YEAR / MO / DAY

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 5/1/2021 - 5/31/2021
**DMR Version:** 1

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 5/4/2021 | | | | | | | |
| 5/5/2021 | | | | | | | |
| 5/6/2021 | | | | | | | |
| 5/7/2021 | | | | | | | |
| 5/8/2021 | | | | | | | |
| 5/9/2021 | | | | | | | |
| 5/10/2021 | | | | | | | |
| 5/11/2021 | | | | | | | |
| 5/12/2021 | | | | | | | |
| 5/13/2021 | | | | | | | |
| 5/14/2021 | | | | | | | |
| 5/15/2021 | | | | | | | |
| 5/16/2021 | | | | | | | |
| 5/17/2021 | | | | | | | |
| 5/18/2021 | | | | | | | |
| 5/19/2021 | | | | | | | |
| 5/20/2021 | | | | | | | |
| 5/21/2021 | | | | | | | |
| 5/22/2021 | | | | | | | |
| 5/23/2021 | | | | | | | |
| 5/24/2021 | | | | | | | |
| 5/25/2021 | 57 | <0.05 | 607.16 | 1530 | | | |
| 5/26/2021 | | | | | | | |
| 5/27/2021 | | | | | | | |
| 5/28/2021 | | | | | | | |
| 5/29/2021 | | | | | | | |
| 5/30/2021 | | | | | | | |
| 5/31/2021 | | | | | | | |

**DMR Instructions:**
**DMR Comments:** (none)

- 

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|---|
| | | | | **2312648116 30** | | | | |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |

## DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 5/1/2021 – 5/31/2021
**DMR Version:** 1

**Limit Set Name:** MW-5 -
**Set:** 1 of 2

| Parameter | Nitrate Nitrogen | pH | pH | Total Inorganic Nitrogen | Ammonia Nitrogen | Nitrite Nitrogen | Sodium |
|---|---|---|---|---|---|---|---|
| Mon. Loc. | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) |
| Limit | (report) mg/L | 6.5 SU | 9.0 SU | 5.0 mg/L | (report) mg/L | 0.5 mg/L | (report) mg/L |
| Stat. Base | Maximum Daily | Minimum Daily | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily |
| 5/1/2021 | | | | | | | |
| 5/2/2021 | | | | | | | |
| 5/3/2021 | | | | | | | |
| 5/4/2021 | | | | | | | |
| 5/5/2021 | | | | | | | |
| 5/6/2021 | | | | | | | |
| 5/7/2021 | | | | | | | |
| 5/8/2021 | | | | | | | |
| 5/9/2021 | | | | | | | |
| 5/10/2021 | | | | | | | |
| 5/11/2021 | | | | | | | |
| 5/12/2021 | | | | | | | |
| 5/13/2021 | | | | | | | |
| 5/14/2021 | | | | | | | |
| 5/15/2021 | | | | | | | |
| 5/16/2021 | | | | | | | |
| 5/17/2021 | | | | | | | |
| 5/18/2021 | | | | | | | |
| 5/19/2021 | | | | | | | |
| 5/20/2021 | | | | | | | |
| 5/21/2021 | | | | | | | |
| 5/22/2021 | | | | | | | |
| 5/23/2021 | | | | | | | |
| 5/24/2021 | | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | 2312648116 30 | | | | |
| **TYPED OR PRINTED** | | **SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT** | AREA CODE | NUMBER | YEAR | MO | DAY |

## DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated
**Permit Number:** GW1810211 v2.0
**DMR Period:** 5/1/2021 – 5/31/2021
**DMR Version:** 1

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 5/25/2021 | 0.5 | 7.97 | 7.97 | 0.5 | <0.05 | <0.05 | 1.3 |
| 5/26/2021 | | | | | | | |
| 5/27/2021 | | | | | | | |
| 5/28/2021 | | | | | | | |
| 5/29/2021 | | | | | | | |
| 5/30/2021 | | | | | | | |
| 5/31/2021 | | | | | | | |

Set: 2 of 2

| Parameter | Chloride (90006) | Total Phosphorus | Static Water Elevation | Specific Conductance | | | |
|---|---|---|---|---|---|---|---|
| Mon. Loc. | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | | | |
| Limit | (report) mg/L | 1.0 mg/L | (report) USGS feet | (report) umho/cm | | | |
| Stat. Base | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | | | |
| 5/1/2021 | | | | | | | |
| 5/2/2021 | | | | | | | |
| 5/3/2021 | | | | | | | |
| 5/4/2021 | | | | | | | |
| 5/5/2021 | | | | | | | |
| 5/6/2021 | | | | | | | |
| 5/7/2021 | | | | | | | |
| 5/8/2021 | | | | | | | |
| 5/9/2021 | | | | | | | |
| 5/10/2021 | | | | | | | |
| 5/11/2021 | | | | | | | |
| 5/12/2021 | | | | | | | |
| 5/13/2021 | | | | | | | |
| 5/14/2021 | | | | | | | |
| 5/15/2021 | | | | | | | |
| 5/16/2021 | | | | | | | |
| 5/17/2021 | | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | | | YEAR | MO | DAY |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | | | |
| | | | 231 | 2648116 | 30 | | |

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 5/1/2021 - 5/31/2021
**DMR Version:** 1

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 5/18/2021 | | | | | | | |
| 5/19/2021 | | | | | | | |
| 5/20/2021 | | | | | | | |
| 5/21/2021 | | | | | | | |
| 5/22/2021 | | | | | | | |
| 5/23/2021 | | | | | | | |
| 5/24/2021 | | | | | | | |
| 5/25/2021 | <2 | <0.05 | 609.91 | 270 | | | |
| 5/26/2021 | | | | | | | |
| 5/27/2021 | | | | | | | |
| 5/28/2021 | | | | | | | |
| 5/29/2021 | | | | | | | |
| 5/30/2021 | | | | | | | |
| 5/31/2021 | | | | | | | |

**DMR Instructions:**
**DMR Comments:** (none)

- 

**Limit Set Name:** MW-6 -
**Set:** 1 of 2

| Parameter | Nitrate Nitrogen | pH | pH | Total Inorganic Nitrogen | Ammonia Nitrogen | Nitrite Nitrogen | Sodium |
|---|---|---|---|---|---|---|---|
| Mon. Loc. | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) |
| Limit | (report) mg/L | 6.5 SU | 9.0 SU | 5.0 mg/L | (report) mg/L | 0.5 mg/L | (report) mg/L |
| Stat. Base | Maximum Daily | Minimum Daily | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily |
| 5/1/2021 | | | | | | | |
| 5/2/2021 | | | | | | | |
| 5/3/2021 | | | | | | | |
| 5/4/2021 | | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted.  Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | 2312648116 30 | | | | |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |

## DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 5/1/2021 – 5/31/2021
**DMR Version:** 1

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 5/5/2021 | | | | | | | |
| 5/6/2021 | | | | | | | |
| 5/7/2021 | | | | | | | |
| 5/8/2021 | | | | | | | |
| 5/9/2021 | | | | | | | |
| 5/10/2021 | | | | | | | |
| 5/11/2021 | | | | | | | |
| 5/12/2021 | | | | | | | |
| 5/13/2021 | | | | | | | |
| 5/14/2021 | | | | | | | |
| 5/15/2021 | | | | | | | |
| 5/16/2021 | | | | | | | |
| 5/17/2021 | | | | | | | |
| 5/18/2021 | | | | | | | |
| 5/19/2021 | | | | | | | |
| 5/20/2021 | | | | | | | |
| 5/21/2021 | | | | | | | |
| 5/22/2021 | | | | | | | |
| 5/23/2021 | | | | | | | |
| 5/24/2021 | | | | | | | |
| 5/25/2021 | 2.71 | 7.16 | 7.16 | 2.71 | <0.05 | <0.05 | 273 |
| 5/26/2021 | | | | | | | |
| 5/27/2021 | | | | | | | |
| 5/28/2021 | | | | | | | |
| 5/29/2021 | | | | | | | |
| 5/30/2021 | | | | | | | |
| 5/31/2021 | | | | | | | |

Set: 2 of 2

| Parameter | Chloride (90006) | Total Phosphorus | Static Water Elevation | Specific Conductance | | | |
|---|---|---|---|---|---|---|---|
| Mon. Loc. | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted.  Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | 2312648116 30 | | | | |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 5/1/2021 - 5/31/2021
**DMR Version:** 1

| Limit | (report) mg/L | 1.0 mg/L | (report) USGS feet | (report) umho/cm | | | |
|---|---|---|---|---|---|---|---|
| Stat. Base | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | | | |
| 5/1/2021 | | | | | | | |
| 5/2/2021 | | | | | | | |
| 5/3/2021 | | | | | | | |
| 5/4/2021 | | | | | | | |
| 5/5/2021 | | | | | | | |
| 5/6/2021 | | | | | | | |
| 5/7/2021 | | | | | | | |
| 5/8/2021 | | | | | | | |
| 5/9/2021 | | | | | | | |
| 5/10/2021 | | | | | | | |
| 5/11/2021 | | | | | | | |
| 5/12/2021 | | | | | | | |
| 5/13/2021 | | | | | | | |
| 5/14/2021 | | | | | | | |
| 5/15/2021 | | | | | | | |
| 5/16/2021 | | | | | | | |
| 5/17/2021 | | | | | | | |
| 5/18/2021 | | | | | | | |
| 5/19/2021 | | | | | | | |
| 5/20/2021 | | | | | | | |
| 5/21/2021 | | | | | | | |
| 5/22/2021 | | | | | | | |
| 5/23/2021 | | | | | | | |
| 5/24/2021 | | | | | | | |
| 5/25/2021 | 46 | <0.05 | 605.51 | 1410 | | | |
| 5/26/2021 | | | | | | | |
| 5/27/2021 | | | | | | | |
| 5/28/2021 | | | | | | | |
| 5/29/2021 | | | | | | | |
| 5/30/2021 | | | | | | | |
| 5/31/2021 | | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |
| | | | 231 | 2648116 | 30 | | |

**EXHIBIT 6**
**Page 906 of 1425**

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 5/1/2021 - 5/31/2021
**DMR Version:** 1

**DMR Instructions:**
**DMR Comments:** (none)

- 

**Limit Set Name:** MW-7 -
**Set:** 1 of 2

| Parameter | Nitrate Nitrogen | pH | pH | Total Inorganic Nitrogen | Ammonia Nitrogen | Nitrite Nitrogen | Sodium |
|---|---|---|---|---|---|---|---|
| **Mon. Loc.** | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) |
| **Limit** | (report) mg/L | 6.5 SU | 9.0 SU | 5.0 mg/L | (report) mg/L | 0.5 mg/L | (report) mg/L |
| **Stat. Base** | Maximum Daily | Minimum Daily | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily |
| 5/1/2021 | | | | | | | |
| 5/2/2021 | | | | | | | |
| 5/3/2021 | | | | | | | |
| 5/4/2021 | | | | | | | |
| 5/5/2021 | | | | | | | |
| 5/6/2021 | | | | | | | |
| 5/7/2021 | | | | | | | |
| 5/8/2021 | | | | | | | |
| 5/9/2021 | | | | | | | |
| 5/10/2021 | | | | | | | |
| 5/11/2021 | | | | | | | |
| 5/12/2021 | | | | | | | |
| 5/13/2021 | | | | | | | |
| 5/14/2021 | | | | | | | |
| 5/15/2021 | | | | | | | |
| 5/16/2021 | | | | | | | |
| 5/17/2021 | | | | | | | |
| 5/18/2021 | | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | | | | | |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |
| | | | 231 | 2648116 30 | | | |

**EXHIBIT 6**
**Page 907 of 1425**

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 5/1/2021 – 5/31/2021
**DMR Version:** 1

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 5/19/2021 | | | | | | | |
| 5/20/2021 | | | | | | | |
| 5/21/2021 | | | | | | | |
| 5/22/2021 | | | | | | | |
| 5/23/2021 | | | | | | | |
| 5/24/2021 | | | | | | | |
| 5/25/2021 | 3.82 | 7.68 | 7.68 | 3.82 | <0.05 | <0.05 | 16.5 |
| 5/26/2021 | | | | | | | |
| 5/27/2021 | | | | | | | |
| 5/28/2021 | | | | | | | |
| 5/29/2021 | | | | | | | |
| 5/30/2021 | | | | | | | |
| 5/31/2021 | | | | | | | |

**Set:** 2 of 2

| Parameter | Chloride (90006) | Total Phosphorus | Static Water Elevation | Specific Conductance | | |
|---|---|---|---|---|---|---|
| **Mon. Loc.** | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | | |
| **Limit** | (report) mg/L | 1.0 mg/L | (report) USGS feet | (report) umho/cm | | |
| **Stat. Base** | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | | |
| 5/1/2021 | | | | | | |
| 5/2/2021 | | | | | | |
| 5/3/2021 | | | | | | |
| 5/4/2021 | | | | | | |
| 5/5/2021 | | | | | | |
| 5/6/2021 | | | | | | |
| 5/7/2021 | | | | | | |
| 5/8/2021 | | | | | | |
| 5/9/2021 | | | | | | |
| 5/10/2021 | | | | | | |
| 5/11/2021 | | | | | | |

<table>
<tr><td>NAME/TITLE PRINCIPAL EXECUTIVE OFFICER</td><td rowspan="2">I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations.</td><td colspan="2">Kevin Kalchik<br>Burnette Foods, Inc.</td><td>TELEPHONE</td><td colspan="3">DATE</td></tr>
<tr><td colspan="2" rowspan="2">2312648116 30</td><td></td><td></td><td></td></tr>
<tr><td>TYPED OR PRINTED</td><td>SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT</td><td>AREA CODE</td><td>NUMBER</td><td>YEAR</td><td>MO</td><td>DAY</td></tr>
</table>

**EXHIBIT 6**
**Page 908 of 1425**

## DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 5/1/2021 – 5/31/2021
**DMR Version:** 1

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/12/2021 | | | | | | |
| 5/13/2021 | | | | | | |
| 5/14/2021 | | | | | | |
| 5/15/2021 | | | | | | |
| 5/16/2021 | | | | | | |
| 5/17/2021 | | | | | | |
| 5/18/2021 | | | | | | |
| 5/19/2021 | | | | | | |
| 5/20/2021 | | | | | | |
| 5/21/2021 | | | | | | |
| 5/22/2021 | | | | | | |
| 5/23/2021 | | | | | | |
| 5/24/2021 | | | | | | |
| 5/25/2021 | 36 | <0.05 | 611.18 | 550 | | |
| 5/26/2021 | | | | | | |
| 5/27/2021 | | | | | | |
| 5/28/2021 | | | | | | |
| 5/29/2021 | | | | | | |
| 5/30/2021 | | | | | | |
| 5/31/2021 | | | | | | |

**DMR Instructions:**
**DMR Comments:** (none)

- 

**Limit Set Name:** MW-8 –
**Set:** 1 of 2

| Parameter | Nitrate Nitrogen | pH | pH | Total Inorganic Nitrogen | Ammonia Nitrogen | Nitrite Nitrogen | Sodium |
|---|---|---|---|---|---|---|---|
| Mon. Loc. | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted.  Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | 2312648116 30 | | | | |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |

**Permit Number:** GW1810211 v2.0    **DMR Version:** 1    Generated:  6/18/2021 4:08 PM    Page 34 of 39

EXHIBIT 6
Page 909 of 1425

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 5/1/2021 - 5/31/2021
**DMR Version:** 1

| Limit | (report) mg/L | 6.5 SU | 9.0 SU | 5.0 mg/L | (report) mg/L | 0.5 mg/L | (report) mg/L |
| Stat. Base | Maximum Daily | Minimum Daily | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily |
|---|---|---|---|---|---|---|---|
| 5/1/2021 | | | | | | | |
| 5/2/2021 | | | | | | | |
| 5/3/2021 | | | | | | | |
| 5/4/2021 | | | | | | | |
| 5/5/2021 | | | | | | | |
| 5/6/2021 | | | | | | | |
| 5/7/2021 | | | | | | | |
| 5/8/2021 | | | | | | | |
| 5/9/2021 | | | | | | | |
| 5/10/2021 | | | | | | | |
| 5/11/2021 | | | | | | | |
| 5/12/2021 | | | | | | | |
| 5/13/2021 | | | | | | | |
| 5/14/2021 | | | | | | | |
| 5/15/2021 | | | | | | | |
| 5/16/2021 | | | | | | | |
| 5/17/2021 | | | | | | | |
| 5/18/2021 | | | | | | | |
| 5/19/2021 | | | | | | | |
| 5/20/2021 | | | | | | | |
| 5/21/2021 | | | | | | | |
| 5/22/2021 | | | | | | | |
| 5/23/2021 | | | | | | | |
| 5/24/2021 | | | | | | | |
| 5/25/2021 | 0.37 | 7.55 | 7.55 | 0.37 | <0.05 | <0.05 | 31.5 |
| 5/26/2021 | | | | | | | |
| 5/27/2021 | | | | | | | |
| 5/28/2021 | | | | | | | |
| 5/29/2021 | | | | | | | |
| 5/30/2021 | | | | | | | |
| 5/31/2021 | | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
| | | | | | | | |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |
| | | | 231 | 2648116 | 30 | | |

## DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 5/1/2021 – 5/31/2021
**DMR Version:** 1

**Set:** 2 of 2

| Parameter | Chloride (90006) | Total Phosphorus | Static Water Elevation | Specific Conductance | | | |
|---|---|---|---|---|---|---|---|
| Mon. Loc. | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | | | |
| Limit | (report) mg/L | 1.0 mg/L | (report) USGS feet | (report) umho/cm | | | |
| Stat. Base | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | | | |
| 5/1/2021 | | | | | | | |
| 5/2/2021 | | | | | | | |
| 5/3/2021 | | | | | | | |
| 5/4/2021 | | | | | | | |
| 5/5/2021 | | | | | | | |
| 5/6/2021 | | | | | | | |
| 5/7/2021 | | | | | | | |
| 5/8/2021 | | | | | | | |
| 5/9/2021 | | | | | | | |
| 5/10/2021 | | | | | | | |
| 5/11/2021 | | | | | | | |
| 5/12/2021 | | | | | | | |
| 5/13/2021 | | | | | | | |
| 5/14/2021 | | | | | | | |
| 5/15/2021 | | | | | | | |
| 5/16/2021 | | | | | | | |
| 5/17/2021 | | | | | | | |
| 5/18/2021 | | | | | | | |
| 5/19/2021 | | | | | | | |
| 5/20/2021 | | | | | | | |
| 5/21/2021 | | | | | | | |
| 5/22/2021 | | | | | | | |
| 5/23/2021 | | | | | | | |
| 5/24/2021 | | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted.  Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | | | | | |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |
| | | | 231 | 2648116 | 30 | | |

## DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 5/1/2021 – 5/31/2021
**DMR Version:** 1

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 5/25/2021 | 3 | <0.05 | 607.7 | 650 | | | |
| 5/26/2021 | | | | | | | |
| 5/27/2021 | | | | | | | |
| 5/28/2021 | | | | | | | |
| 5/29/2021 | | | | | | | |
| 5/30/2021 | | | | | | | |
| 5/31/2021 | | | | | | | |

**DMR Instructions:**
**DMR Comments:** (none)

- 

**Limit Set Name:** MW-9 –
**Set:** 1 of 2

| Parameter | Nitrate Nitrogen | pH | pH | Total Inorganic Nitrogen | Ammonia Nitrogen | Nitrite Nitrogen | Sodium |
|---|---|---|---|---|---|---|---|
| Mon. Loc. | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) |
| Limit | (report) mg/L | 6.5 SU | 9.0 SU | 5.0 mg/L | (report) mg/L | 0.5 mg/L | (report) mg/L |
| Stat. Base | Maximum Daily | Minimum Daily | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily |
| 5/1/2021 | | | | | | | |
| 5/2/2021 | | | | | | | |
| 5/3/2021 | | | | | | | |
| 5/4/2021 | | | | | | | |
| 5/5/2021 | | | | | | | |
| 5/6/2021 | | | | | | | |
| 5/7/2021 | | | | | | | |
| 5/8/2021 | | | | | | | |
| 5/9/2021 | | | | | | | |
| 5/10/2021 | | | | | | | |
| 5/11/2021 | | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | 2312648116 30 AREA CODE | NUMBER | YEAR | MO | DAY |

**Permit Number:** GW1810211 v2.0    **DMR Version:** 1    Generated: 6/18/2021 4:08 PM

EXHIBIT 6
Page 912 of 1425

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 5/1/2021 - 5/31/2021
**DMR Version:** 1

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 5/12/2021 | | | | | | | |
| 5/13/2021 | | | | | | | |
| 5/14/2021 | | | | | | | |
| 5/15/2021 | | | | | | | |
| 5/16/2021 | | | | | | | |
| 5/17/2021 | | | | | | | |
| 5/18/2021 | | | | | | | |
| 5/19/2021 | | | | | | | |
| 5/20/2021 | | | | | | | |
| 5/21/2021 | | | | | | | |
| 5/22/2021 | | | | | | | |
| 5/23/2021 | | | | | | | |
| 5/24/2021 | | | | | | | |
| 5/25/2021 | 1.89 | 7.29 | 7.29 | 1.89 | <0.05 | <0.05 | 9.8 |
| 5/26/2021 | | | | | | | |
| 5/27/2021 | | | | | | | |
| 5/28/2021 | | | | | | | |
| 5/29/2021 | | | | | | | |
| 5/30/2021 | | | | | | | |
| 5/31/2021 | | | | | | | |

**Set:** 2 of 2

| Parameter | Chloride (90006) | Total Phosphorus | Static Water Elevation | Specific Conductance | | | |
|---|---|---|---|---|---|---|---|
| **Mon. Loc.** | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | | | |
| **Limit** | (report) mg/L | 1.0 mg/L | (report) USGS feet | (report) umho/cm | | | |
| **Stat. Base** | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | | | |
| 5/1/2021 | | | | | | | |
| 5/2/2021 | | | | | | | |
| 5/3/2021 | | | | | | | |
| 5/4/2021 | | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | | | YEAR | MO | DAY |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE: 231 | NUMBER: 2648116 30 | | | |

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 5/1/2021 – 5/31/2021
**DMR Version:** 1

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 5/5/2021 | | | | | | | |
| 5/6/2021 | | | | | | | |
| 5/7/2021 | | | | | | | |
| 5/8/2021 | | | | | | | |
| 5/9/2021 | | | | | | | |
| 5/10/2021 | | | | | | | |
| 5/11/2021 | | | | | | | |
| 5/12/2021 | | | | | | | |
| 5/13/2021 | | | | | | | |
| 5/14/2021 | | | | | | | |
| 5/15/2021 | | | | | | | |
| 5/16/2021 | | | | | | | |
| 5/17/2021 | | | | | | | |
| 5/18/2021 | | | | | | | |
| 5/19/2021 | | | | | | | |
| 5/20/2021 | | | | | | | |
| 5/21/2021 | | | | | | | |
| 5/22/2021 | | | | | | | |
| 5/23/2021 | | | | | | | |
| 5/24/2021 | | | | | | | |
| 5/25/2021 | 2 | <0.05 | 607.41 | 590 | | | |
| 5/26/2021 | | | | | | | |
| 5/27/2021 | | | | | | | |
| 5/28/2021 | | | | | | | |
| 5/29/2021 | | | | | | | |
| 5/30/2021 | | | | | | | |
| 5/31/2021 | | | | | | | |

**DMR Instructions:**
**DMR Comments:** (none)

- •

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | | | | | |
| **TYPED OR PRINTED** | | **SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT** | **AREA CODE** | **NUMBER** 2312648116 30 | **YEAR** | **MO** | **DAY** |

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 5/1/2021 - 5/31/2021
**DMR Version:** 1

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted.  Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | 2312648116 30 | | | | |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |

**Permit Number:** GW1810211 v2.0     **DMR Version:** 1     Generated: 6/18/2021 4:08 PM     Page 40 of 39

**EXHIBIT 6**
**Page 915 of 1425**

# DISCHARGE MONITORING REPORT (DMR)

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 5/1/2021 - 5/31/2021
**DMR Version:** 1

**Limit Set: EQ-2**

| PARAMETER | | QUANTITY OR LOADING | | | QUALITY OR CONCENTRATION | | | | NO. EX. | FREQUENCY OF ANALYSIS | SAMPLE TYPE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | AVERAGE | MAXIMUM | UNITS | MINIMUM | AVERAGE | MAXIMUM | UNITS | | | |
| Biochemical Oxygen Demand (BOD5) (00310) Final Effluent (1) | SAMPLE MEASUREMENT | ***** | ***** | | ***** | ***** | <7 | mg/L | | Quarterly | Grab |
| Lab ID: | PERMIT REQUIREMENT | ***** | ***** | | ***** | ***** | ***** Maximum Daily | | | Quarterly | Grab |
| Nitrate Nitrogen (00620) Final Effluent (1) | SAMPLE MEASUREMENT | ***** | ***** | | ***** | ***** | <0.1 | mg/L | | Quarterly | Grab |
| Lab ID: | PERMIT REQUIREMENT | ***** | ***** | | ***** | ***** | ***** Maximum Daily | | | Quarterly | Grab |
| pH (00400) Final Effluent (1) | SAMPLE MEASUREMENT | ***** | ***** | | 7.44 | ***** | 7.44 | SU | | Quarterly | Grab |
| Lab ID: | PERMIT REQUIREMENT | ***** | ***** | | ***** Minimum Daily | ***** | ***** Maximum Daily | | | Quarterly | Grab |
| Dissolved Oxygen (00300) Final Effluent (1) | SAMPLE MEASUREMENT | ***** | ***** | | ***** | ***** | 4.78 | mg/L | | Quarterly | Grab |
| Lab ID: | PERMIT REQUIREMENT | ***** | ***** | | ***** | ***** | ***** Minimum Daily | | | Quarterly | Grab |
| Total Inorganic Nitrogen () Final Effluent (1) | SAMPLE MEASUREMENT | ***** | ***** | | ***** | ***** | 0.06 | mg/L | | Quarterly | Calculation |
| Lab ID: | PERMIT REQUIREMENT | ***** | ***** | | ***** | ***** | ***** Maximum Daily | | | Quarterly | Calculation |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted.  Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | | | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | | YEAR | MO | DAY |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | | | | |

## DISCHARGE MONITORING REPORT (DMR)

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 5/1/2021 - 5/31/2021
**DMR Version:** 1

| PARAMETER | | QUANTITY OR LOADING | | | QUALITY OR CONCENTRATION | | | | NO. EX. | FREQUENCY OF ANALYSIS | SAMPLE TYPE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | AVERAGE | MAXIMUM | UNITS | MINIMUM | AVERAGE | MAXIMUM | UNITS | | | |
| Ammonia Nitrogen () Final Effluent (1) | SAMPLE MEASUREMENT | ***** | ***** | | ***** | ***** | 0.06 | mg/L | | Quarterly | Grab |
| Lab ID: | PERMIT REQUIREMENT | ***** | ***** | | ***** | ***** | ***** Maximum Daily | | | Quarterly | Grab |
| Nitrite Nitrogen () Final Effluent (1) | SAMPLE MEASUREMENT | ***** | ***** | | ***** | ***** | <0.05 | mg/L | | Quarterly | Grab |
| Lab ID: | PERMIT REQUIREMENT | ***** | ***** | | ***** | ***** | ***** Maximum Daily | | | Quarterly | Grab |
| Sodium () Final Effluent (1) | SAMPLE MEASUREMENT | ***** | ***** | | ***** | ***** | 13.4 | mg/L | | Quarterly | Grab |
| Lab ID: | PERMIT REQUIREMENT | ***** | ***** | | ***** | ***** | ***** Maximum Daily | | | Quarterly | Grab |
| Chloride (90006) (00940) Final Effluent (1) | SAMPLE MEASUREMENT | ***** | ***** | | ***** | ***** | 14 | mg/L | | Quarterly | Grab |
| Lab ID: | PERMIT REQUIREMENT | ***** | ***** | | ***** | ***** | ***** Maximum Daily | | | Quarterly | Grab |
| Total Phosphorus (51451) Final Effluent (1) | SAMPLE MEASUREMENT | ***** | ***** | | ***** | ***** | <0.05 | mg/L | | Quarterly | Grab |
| Lab ID: | PERMIT REQUIREMENT | ***** | ***** | | ***** | ***** | ***** Maximum Daily | | | Quarterly | Grab |

**DMR Instructions:** (1): Surface Water

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted.  Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | | | | | |
| | | | AREA CODE | NUMBER | YEAR | MO | DAY |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | | | | | |

# DISCHARGE MONITORING REPORT (DMR)

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 5/1/2021 - 5/31/2021
**DMR Version:** 1

**DMR Comments:** (none)

### Limit Set: EQ-1

| PARAMETER | | QUANTITY OR LOADING | | | QUALITY OR CONCENTRATION | | | | NO. EX. | FREQUENCY OF ANALYSIS | SAMPLE TYPE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | AVERAGE | MAXIMUM | UNITS | MINIMUM | AVERAGE | MAXIMUM | UNITS | | | |
| Biochemical Oxygen Demand (BOD5) (00310) Final Effluent (1) | SAMPLE MEASUREMENT | ***** | ***** | | ***** | ***** | 8610 | mg/L | | 2X Monthly | Grab |
| Lab ID: | PERMIT REQUIREMENT | ***** | ***** | | ***** | ***** | ***** Maximum Daily | | | 2X Monthly | Grab |
| Nitrate Nitrogen (00620) Final Effluent (1) | SAMPLE MEASUREMENT | ***** | ***** | | ***** | ***** | <0.3 | mg/L | | 2X Monthly | Grab |
| Lab ID: | PERMIT REQUIREMENT | ***** | ***** | | ***** | ***** | ***** Maximum Daily | | | 2X Monthly | Grab |
| pH (00400) Final Effluent (1) | SAMPLE MEASUREMENT | ***** | ***** | | 6.84 | ***** | 6.92 | SU | | 2X Monthly | Grab |
| Lab ID: | PERMIT REQUIREMENT | ***** | ***** | | ***** Minimum Daily | ***** | ***** Maximum Daily | | | 2X Monthly | Grab |
| Dissolved Oxygen (00300) Final Effluent (1) | SAMPLE MEASUREMENT | ***** | ***** | | ***** | ***** | 0.20 | mg/L | | 2X Monthly | Grab |
| Lab ID: | PERMIT REQUIREMENT | ***** | ***** | | ***** | ***** | ***** Minimum Daily | | | 2X Monthly | Grab |
| Total Inorganic Nitrogen () | SAMPLE MEASUREMENT | ***** | ***** | | ***** | ***** | 1.37 | mg/L | | 2X Monthly | Calculation |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted.  Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | | | | | |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |

# DISCHARGE MONITORING REPORT (DMR)

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 5/1/2021 - 5/31/2021
**DMR Version:** 1

| PARAMETER | | QUANTITY OR LOADING | | | QUALITY OR CONCENTRATION | | | | NO. EX. | FREQUENCY OF ANALYSIS | SAMPLE TYPE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | AVERAGE | MAXIMUM | UNITS | MINIMUM | AVERAGE | MAXIMUM | UNITS | | | |
| Final Effluent (1) Lab ID: | PERMIT REQUIREMENT | ***** | ***** | | ***** | ***** | 5.0 Maximum Daily | | | 2X Monthly | Calculation |
| Ammonia Nitrogen () Final Effluent (1) Lab ID: | SAMPLE MEASUREMENT | ***** | ***** | | ***** | ***** | <0.05 | mg/L | | 2X Monthly | Grab |
| | PERMIT REQUIREMENT | ***** | ***** | | ***** | ***** | ***** Maximum Daily | | | 2X Monthly | Grab |
| Nitrite Nitrogen () Final Effluent (1) Lab ID: | SAMPLE MEASUREMENT | ***** | ***** | | ***** | ***** | 1.37 | mg/L | | 2X Monthly | Grab |
| | PERMIT REQUIREMENT | ***** | ***** | | ***** | ***** | ***** Maximum Daily | | | 2X Monthly | Grab |
| Sodium () Final Effluent (1) Lab ID: | SAMPLE MEASUREMENT | ***** | ***** | | ***** | ***** | 754 | mg/L | | 2X Monthly | Grab |
| | PERMIT REQUIREMENT | ***** | ***** | | ***** | ***** | 400 Maximum Daily | | | 2X Monthly | Grab |
| Chloride (90006) (00940) Final Effluent (1) Lab ID: | SAMPLE MEASUREMENT | ***** | ***** | | ***** | ***** | 129 | mg/L | | 2X Monthly | Grab |
| | PERMIT REQUIREMENT | ***** | ***** | | ***** | ***** | 500 Maximum Daily | | | 2X Monthly | Grab |
| Total Phosphorus (51451) | SAMPLE MEASUREMENT | ***** | ***** | | ***** | ***** | 2.32 | mg/L | | 2X Monthly | Grab |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | AREA CODE | NUMBER | YEAR | MO | DAY |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | | | | | |

# DISCHARGE MONITORING REPORT (DMR)

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 5/1/2021 - 5/31/2021
**DMR Version:** 1

| PARAMETER | | QUANTITY OR LOADING | | | QUALITY OR CONCENTRATION | | | | NO. EX. | FREQUENCY OF ANALYSIS | SAMPLE TYPE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | AVERAGE | MAXIMUM | UNITS | MINIMUM | AVERAGE | MAXIMUM | UNITS | | | |
| Final Effluent (1)<br>Lab ID: | PERMIT REQUIREMENT | ***** | ***** | | ***** | ***** | 10<br>Maximum Daily | | | 2X Monthly | Grab |
| Flow (Measured) ()<br>Final Effluent (1)<br>Lab ID: | SAMPLE MEASUREMENT | ***** | 90,720 | GPD | ***** | ***** | ***** | | | Daily | Direct Measurement |
| | PERMIT REQUIREMENT | ***** | 425000<br>Maximum Daily | | ***** | ***** | ***** | | | Daily | Direct Measurement |
| Flow (Calculated) ()<br>Final Effluent (1)<br>Lab ID: | SAMPLE MEASUREMENT | 4,113,600 | ***** | gal/yr | ***** | ***** | ***** | | | Annually | Calculation |
| | PERMIT REQUIREMENT | 15000000<br>Maximum Annual | ***** | | ***** | ***** | ***** | | | Annually | Calculation |

**DMR Instructions:**

**DMR Comments:** (none)

## Limit Set: Field 36 South Central

| PARAMETER | | QUANTITY OR LOADING | | | QUALITY OR CONCENTRATION | | | | NO. EX. | FREQUENCY OF ANALYSIS | SAMPLE TYPE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | AVERAGE | MAXIMUM | UNITS | MINIMUM | AVERAGE | MAXIMUM | UNITS | | | |
| Application Rate (Daily) ()<br>Comment 2 (V) | SAMPLE MEASUREMENT | ***** | ***** | | ***** | ***** | 0.11 | in | | Daily when Discharging | Calculation |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | AREA CODE | NUMBER | YEAR | MO | DAY |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | | | | | |

# DISCHARGE MONITORING REPORT (DMR)

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 5/1/2021 - 5/31/2021
**DMR Version:** 1

| PARAMETER | | QUANTITY OR LOADING | | | QUALITY OR CONCENTRATION | | | | NO. EX. | FREQUENCY OF ANALYSIS | SAMPLE TYPE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | AVERAGE | MAXIMUM | UNITS | MINIMUM | AVERAGE | MAXIMUM | UNITS | | | |
| Lab ID: | PERMIT REQUIREMENT | ***** | ***** | | ***** | ***** | 0.34 Maximum Daily | | | Daily when Discharging | Calculation |
| Application Rate (Weekly) () Comment 2 (V) | SAMPLE MEASUREMENT | ***** | ***** | | ***** | ***** | 0.24 | in | | Weekly | Calculation |
| Lab ID: | PERMIT REQUIREMENT | ***** | ***** | | ***** | ***** | 0.34 Maximum Weekly | | | Weekly | Calculation |

**DMR Instructions:** U:  July 1 - August 15;  V:  August 16 - June 30

**DMR Comments:** (none)

## Limit Set: Field 36 South West

| PARAMETER | | QUANTITY OR LOADING | | | QUALITY OR CONCENTRATION | | | | NO. EX. | FREQUENCY OF ANALYSIS | SAMPLE TYPE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | AVERAGE | MAXIMUM | UNITS | MINIMUM | AVERAGE | MAXIMUM | UNITS | | | |
| Application Rate (Daily) () Comment 2 (V)  Lab ID: | SAMPLE MEASUREMENT | ***** | ***** | | ***** | ***** | 0.11 | in | | Daily when Discharging | Calculation |
| | PERMIT REQUIREMENT | ***** | ***** | | ***** | ***** | 0.34 Maximum Daily | | | Daily when Discharging | Calculation |
| Application Rate (Weekly) () Comment 2 (V) | SAMPLE MEASUREMENT | ***** | ***** | | ***** | ***** | 0.24 | in | | Daily when Discharging | Calculation |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted.  Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | | | | | |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |

## DISCHARGE MONITORING REPORT (DMR)

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 5/1/2021 - 5/31/2021
**DMR Version:** 1

| PARAMETER | | QUANTITY OR LOADING | | | QUALITY OR CONCENTRATION | | | | NO. EX. | FREQUENCY OF ANALYSIS | SAMPLE TYPE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | AVERAGE | MAXIMUM | UNITS | MINIMUM | AVERAGE | MAXIMUM | UNITS | | | |
| Lab ID: | PERMIT REQUIREMENT | ***** | ***** | | ***** | ***** | 0.34 Maximum Weekly | | | Daily when Discharging | Calculation |

**DMR Instructions:** U:  July 1 - August 15;  V:  August 16 - June 30

**DMR Comments:** (none)

### Limit Set: Field 36 South East

| PARAMETER | | QUANTITY OR LOADING | | | QUALITY OR CONCENTRATION | | | | NO. EX. | FREQUENCY OF ANALYSIS | SAMPLE TYPE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | AVERAGE | MAXIMUM | UNITS | MINIMUM | AVERAGE | MAXIMUM | UNITS | | | |
| Application Rate (Daily) () Comment 2 (V) Lab ID: | SAMPLE MEASUREMENT | ***** | ***** | | ***** | ***** | 0.11 | in | | Daily when Discharging | Calculation |
| | PERMIT REQUIREMENT | ***** | ***** | | ***** | ***** | 0.34 Maximum Daily | | | Daily when Discharging | Calculation |
| Application Rate (Weekly) () Comment 2 (V) Lab ID: | SAMPLE MEASUREMENT | ***** | ***** | | ***** | ***** | 0.24 | in | | Weekly | Calculation |
| | PERMIT REQUIREMENT | ***** | ***** | | ***** | ***** | 0.34 Maximum Weekly | | | Weekly | Calculation |

**DMR Instructions:** U:  July 1 - August 15;  V:  August 16 - June 30

**DMR Comments:** (none)

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted.  Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | | | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|---|
| | | | | AREA CODE | NUMBER | YEAR | MO | DAY |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | | | | | | |

**EXHIBIT 6**

# DISCHARGE MONITORING REPORT (DMR)

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 5/1/2021 - 5/31/2021
**DMR Version:** 1

## Limit Set: Field 38

| PARAMETER | | QUANTITY OR LOADING | | | QUALITY OR CONCENTRATION | | | | NO. EX. | FREQUENCY OF ANALYSIS | SAMPLE TYPE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | AVERAGE | MAXIMUM | UNITS | MINIMUM | AVERAGE | MAXIMUM | UNITS | | | |
| Application Rate (Daily) () Comment 2 (V) Lab ID: | SAMPLE MEASUREMENT | ***** | ***** | | ***** | ***** | 0.31 | in | | Daily when Discharging | Calculation |
| | PERMIT REQUIREMENT | ***** | ***** | | ***** | ***** | 1.96 Maximum Daily | | | Daily when Discharging | Calculation |
| Application Rate (Weekly) () Comment 2 (V) Lab ID: | SAMPLE MEASUREMENT | ***** | ***** | | ***** | ***** | 0.67 | in | | Weekly | Calculation |
| | PERMIT REQUIREMENT | ***** | ***** | | ***** | ***** | 4.0 Maximum Weekly | | | Weekly | Calculation |

**DMR Instructions:** U:  July 1 - August 15;  V:  August 16 - June 30

**DMR Comments:** (none)

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted.  Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | | | | | |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 6/1/2021 - 6/30/2021
**DMR Version:** 1

<u>I</u> **Limit Set Name:** EQ-1 -
**Set:** 1 of 2

| Parameter | Biochemical Oxygen Demand (BOD5) | Nitrate Nitrogen | pH | pH | Dissolved Oxygen | Total Inorganic Nitrogen | Ammonia Nitrogen |
|---|---|---|---|---|---|---|---|
| Mon. Loc. | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) |
| Limit | (report) mg/L | (report) mg/L | (report) SU | (report) SU | (report) mg/L | 5.0 mg/L | (report) mg/L |
| Stat. Base | Maximum Daily | Maximum Daily | Minimum Daily | Maximum Daily | Minimum Daily | Maximum Daily | Maximum Daily |
| 6/1/2021 | | | | | | | |
| 6/2/2021 | | | | | | | |
| 6/3/2021 | | | | | | | |
| 6/4/2021 | | | | | | | |
| 6/5/2021 | | | | | | | |
| 6/6/2021 | | | | | | | |
| 6/7/2021 | | | | | | | |
| 6/8/2021 | | | | | | | |
| 6/9/2021 | | | | | | | |
| 6/10/2021 | | | | | | | |
| 6/11/2021 | | | | | | | |
| 6/12/2021 | | | | | | | |
| 6/13/2021 | | | | | | | |
| 6/14/2021 | | | | | | | |
| 6/15/2021 | | | | | | | |
| 6/16/2021 | | | | | | | |
| 6/17/2021 | 7860 | <0.1 | 6.89 | 6.89 | 0.48 | <0.20 | <0.05 |
| 6/18/2021 | | | | | | | |
| 6/19/2021 | | | | | | | |
| 6/20/2021 | | | | | | | |
| 6/21/2021 | | | | | | | |
| 6/22/2021 | | | | | | | |
| 6/23/2021 | | | | | | | |
| 6/24/2021 | | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | 2312648116 30 | | | | |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |

**EXHIBIT 6**
**Page 924 of 1425**

### DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 6/1/2021 – 6/30/2021
**DMR Version:** 1

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 6/25/2021 | | | | | | | |
| 6/26/2021 | | | | | | | |
| 6/27/2021 | | | | | | | |
| 6/28/2021 | 3220 | <0.1 | 7.06 | 7.06 | 0.67 | <0.20 | <0.05 |
| 6/29/2021 | | | | | | | |
| 6/30/2021 | | | | | | | |

**Set:** 2 of 2

| Parameter | Nitrite Nitrogen | Sodium | Chloride (90006) | Total Phosphorus | Flow (Measured) | | |
|---|---|---|---|---|---|---|---|
| Mon. Loc. | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | | |
| Limit | (report) mg/L | 400 mg/L | 500 mg/L | 10 mg/L | 425000 GPD | | |
| Stat. Base | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | | |
| 6/1/2021 | | | | | 30190 | | |
| 6/2/2021 | | | | | 50680 | | |
| 6/3/2021 | | | | | 39630 | | |
| 6/4/2021 | | | | | 45210 | | |
| 6/5/2021 | | | | | 0 | | |
| 6/6/2021 | | | | | 0 | | |
| 6/7/2021 | | | | | 54660 | | |
| 6/8/2021 | | | | | 56320 | | |
| 6/9/2021 | | | | | 19860 | | |
| 6/10/2021 | | | | | 56640 | | |
| 6/11/2021 | | | | | 41260 | | |
| 6/12/2021 | | | | | 0 | | |
| 6/13/2021 | | | | | 0 | | |
| 6/14/2021 | | | | | 57970 | | |
| 6/15/2021 | | | | | 115190 | | |
| 6/16/2021 | | | | | 46350 | | |
| 6/17/2021 | <0.05 | 480 | 218 | 2.14 | 37290 | | |
| 6/18/2021 | | | | | 16190 | | |
| 6/19/2021 | | | | | 0 | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | 2312648116 30 | | | | |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |

**EXHIBIT 6**
**Page 925 of 1425**

## DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 6/1/2021 - 6/30/2021
**DMR Version:** 1

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/20/2021 | | | | | 0 | |
| 6/21/2021 | | | | | 56810 | |
| 6/22/2021 | | | | | 71090 | |
| 6/23/2021 | | | | | 70360 | |
| 6/24/2021 | | | | | 49650 | |
| 6/25/2021 | | | | | 27420 | |
| 6/26/2021 | | | | | 0 | |
| 6/27/2021 | | | | | 0 | |
| 6/28/2021 | <0.05 | 488 | 126 | 0.82 | 85210 | |
| 6/29/2021 | | | | | 45600 | |
| 6/30/2021 | | | | | 60500 | |

**DMR Instructions:**
**DMR Comments:** (none)

- **Set 2 DMR Value Comments:**
- Date: 6/17/2021 12:00:00 AM,Column 2 Comment: value is outside permit limit
- Date: 6/28/2021 12:00:00 AM,Column 2 Comment: value is outside permit limit

**Limit Set Name:** EQ-2 -
**Set:** 1 of 2

| Parameter | Biochemical Oxygen Demand (BOD5) | Nitrate Nitrogen | pH | pH | Dissolved Oxygen | Total Inorganic Nitrogen | Ammonia Nitrogen |
|---|---|---|---|---|---|---|---|
| Mon. Loc. | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) |
| Limit | (report) mg/L | (report) mg/L | (report) SU | (report) SU | (report) mg/L | (report) mg/L | (report) mg/L |
| Stat. Base | Maximum Daily | Maximum Daily | Minimum Daily | Maximum Daily | Minimum Daily | Maximum Daily | Maximum Daily |
| 6/1/2021 | *G | *G | *G | *G | *G | *G | *G |
| 6/2/2021 | | | | | | | |
| 6/3/2021 | | | | | | | |
| 6/4/2021 | | | | | | | |
| 6/5/2021 | | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | 2312648116 30 | | | | |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 6/1/2021 - 6/30/2021
**DMR Version:** 1

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/6/2021 | | | | | | |
| 6/7/2021 | | | | | | |
| 6/8/2021 | | | | | | |
| 6/9/2021 | | | | | | |
| 6/10/2021 | | | | | | |
| 6/11/2021 | | | | | | |
| 6/12/2021 | | | | | | |
| 6/13/2021 | | | | | | |
| 6/14/2021 | | | | | | |
| 6/15/2021 | | | | | | |
| 6/16/2021 | | | | | | |
| 6/17/2021 | | | | | | |
| 6/18/2021 | | | | | | |
| 6/19/2021 | | | | | | |
| 6/20/2021 | | | | | | |
| 6/21/2021 | | | | | | |
| 6/22/2021 | | | | | | |
| 6/23/2021 | | | | | | |
| 6/24/2021 | | | | | | |
| 6/25/2021 | | | | | | |
| 6/26/2021 | | | | | | |
| 6/27/2021 | | | | | | |
| 6/28/2021 | | | | | | |
| 6/29/2021 | | | | | | |
| 6/30/2021 | | | | | | |

**Set:** 2 of 2

| Parameter | Nitrite Nitrogen | Sodium | Chloride (90006) | Total Phosphorus | | |
|---|---|---|---|---|---|---|
| Mon. Loc. | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | | |
| Limit | (report) mg/L | (report) mg/L | (report) mg/L | (report) mg/L | | |
| Stat. Base | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | | | | | |
| | | 2312648116 30 | | | | | |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 6/1/2021 – 6/30/2021
**DMR Version:** 1

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 6/1/2021 | *G | *G | *G | *G | | | |
| 6/2/2021 | | | | | | | |
| 6/3/2021 | | | | | | | |
| 6/4/2021 | | | | | | | |
| 6/5/2021 | | | | | | | |
| 6/6/2021 | | | | | | | |
| 6/7/2021 | | | | | | | |
| 6/8/2021 | | | | | | | |
| 6/9/2021 | | | | | | | |
| 6/10/2021 | | | | | | | |
| 6/11/2021 | | | | | | | |
| 6/12/2021 | | | | | | | |
| 6/13/2021 | | | | | | | |
| 6/14/2021 | | | | | | | |
| 6/15/2021 | | | | | | | |
| 6/16/2021 | | | | | | | |
| 6/17/2021 | | | | | | | |
| 6/18/2021 | | | | | | | |
| 6/19/2021 | | | | | | | |
| 6/20/2021 | | | | | | | |
| 6/21/2021 | | | | | | | |
| 6/22/2021 | | | | | | | |
| 6/23/2021 | | | | | | | |
| 6/24/2021 | | | | | | | |
| 6/25/2021 | | | | | | | |
| 6/26/2021 | | | | | | | |
| 6/27/2021 | | | | | | | |
| 6/28/2021 | | | | | | | |
| 6/29/2021 | | | | | | | |
| 6/30/2021 | | | | | | | |

**DMR Instructions:** (1): Surface Water
**DMR Comments:** (none)

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted.  Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | | | | | |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |
| | | | 231 | 2648116 | 30 | | |

**Permit Number:** GW1810211 v2.0   **DMR Version:** 1   Generated: 7/19/2021 5:20 PM   Page 5 of 10

**EXHIBIT 6**
**Page 928 of 1425**

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids  
**Permittee Name:** Burnette Foods Incorporated  

**Permit Number:** GW1810211 v2.0  
**DMR Period:** 6/1/2021 - 6/30/2021  
**DMR Version:** 1  

•

**Limit Set Name:** Field 36 South Central -  
**Set:** 1 of 1

| Parameter | Application Rate (Daily) | Application Rate (Weekly) | | | | |
|---|---|---|---|---|---|---|
| Mon. Loc. | Comment 2 (V) | Comment 2 (V) | | | | |
| Limit | 0.34 in | 0.34 in | | | | |
| Stat. Base | Maximum Daily | Maximum Weekly | | | | |
| 6/1/2021 | 0.04 | | | | | |
| 6/2/2021 | 0.06 | | | | | |
| 6/3/2021 | 0.05 | | | | | |
| 6/4/2021 | 0.06 | | | | | |
| 6/5/2021 | 0.00 | 0.20 | | | | |
| 6/6/2021 | 0.00 | | | | | |
| 6/7/2021 | 0.07 | | | | | |
| 6/8/2021 | 0.07 | | | | | |
| 6/9/2021 | | | | | | |
| 6/10/2021 | 0.07 | | | | | |
| 6/11/2021 | 0.05 | | | | | |
| 6/12/2021 | 0.00 | 0.26 | | | | |
| 6/13/2021 | 0.00 | | | | | |
| 6/14/2021 | 0.07 | | | | | |
| 6/15/2021 | 0.14 | | | | | |
| 6/16/2021 | | | | | | |
| 6/17/2021 | | | | | | |
| 6/18/2021 | 0.02 | | | | | |
| 6/19/2021 | 0.00 | 0.23 | | | | |
| 6/20/2021 | 0.00 | | | | | |
| 6/21/2021 | 0.07 | | | | | |
| 6/22/2021 | 0.09 | | | | | |
| 6/23/2021 | 0.09 | | | | | |
| 6/24/2021 | 0.06 | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted.  Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|---|
| | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | 2312648116 30 | | | | | |
| TYPED OR PRINTED | | | AREA CODE | NUMBER | YEAR | MO | DAY |

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 6/1/2021 - 6/30/2021
**DMR Version:** 1

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/25/2021 | | | | | | |
| 6/26/2021 | | 0.30 | | | | |
| 6/27/2021 | | | | | | |
| 6/28/2021 | | | | | | |
| 6/29/2021 | 0.06 | | | | | |
| 6/30/2021 | 0.07 | | | | | |

**DMR Instructions:** U:  July 1 - August 15;  V:  August 16 - June 30
**DMR Comments:** (none)

- 

**Limit Set Name:** Field 36 South East -
**Set:** 1 of 1

| Parameter | Application Rate (Daily) | Application Rate (Weekly) | | | | |
|---|---|---|---|---|---|---|
| Mon. Loc. | Comment 2 (V) | Comment 2 (V) | | | | |
| Limit | 0.34 in | 0.34 in | | | | |
| Stat. Base | Maximum Daily | Maximum Weekly | | | | |
| 6/1/2021 | 0.04 | | | | | |
| 6/2/2021 | 0.06 | | | | | |
| 6/3/2021 | 0.05 | | | | | |
| 6/4/2021 | 0.06 | | | | | |
| 6/5/2021 | 0.00 | 0.20 | | | | |
| 6/6/2021 | 0.00 | | | | | |
| 6/7/2021 | 0.07 | | | | | |
| 6/8/2021 | 0.07 | | | | | |
| 6/9/2021 | | | | | | |
| 6/10/2021 | 0.07 | | | | | |
| 6/11/2021 | 0.05 | | | | | |
| 6/12/2021 | 0.00 | 0.26 | | | | |
| 6/13/2021 | 0.00 | | | | | |
| 6/14/2021 | 0.07 | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted.  Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | | | | | |
| **TYPED OR PRINTED** | | **SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT** | AREA CODE | NUMBER | YEAR | MO | DAY |
| | | | 231 | 2648116 | 30 | | |

## DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 6/1/2021 - 6/30/2021
**DMR Version:** 1

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/15/2021 | 0.14 | | | | | |
| 6/16/2021 | | | | | | |
| 6/17/2021 | | | | | | |
| 6/18/2021 | 0.02 | | | | | |
| 6/19/2021 | 0.00 | 0.23 | | | | |
| 6/20/2021 | 0.00 | | | | | |
| 6/21/2021 | 0.07 | | | | | |
| 6/22/2021 | 0.09 | | | | | |
| 6/23/2021 | 0.09 | | | | | |
| 6/24/2021 | 0.06 | | | | | |
| 6/25/2021 | | | | | | |
| 6/26/2021 | | 0.30 | | | | |
| 6/27/2021 | | | | | | |
| 6/28/2021 | | | | | | |
| 6/29/2021 | 0.06 | | | | | |
| 6/30/2021 | 0.07 | | | | | |

**DMR Instructions:** U:  July 1 - August 15;  V:  August 16 - June 30
**DMR Comments:** (none)

- 

**Limit Set Name:** Field 36 South West -
**Set:** 1 of 1

| Parameter | Application Rate (Daily) | Application Rate (Weekly) | | | | |
|---|---|---|---|---|---|---|
| Mon. Loc. | Comment 2 (V) | Comment 2 (V) | | | | |
| Limit | 0.34 in | 0.34 in | | | | |
| Stat. Base | Maximum Daily | Maximum Weekly | | | | |
| 6/1/2021 | 0.04 | | | | | |
| 6/2/2021 | 0.06 | | | | | |
| 6/3/2021 | 0.05 | | | | | |
| 6/4/2021 | 0.06 | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted.  Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | |
|---|---|---|---|---|---|---|
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | 2312648116 30 | | | |
| | | | AREA CODE | NUMBER | YEAR | MO | DAY |

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 6/1/2021 - 6/30/2021
**DMR Version:** 1

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 6/5/2021 | 0.00 | 0.20 | | | | | |
| 6/6/2021 | 0.00 | | | | | | |
| 6/7/2021 | 0.07 | | | | | | |
| 6/8/2021 | 0.07 | | | | | | |
| 6/9/2021 | | | | | | | |
| 6/10/2021 | 0.07 | | | | | | |
| 6/11/2021 | 0.05 | | | | | | |
| 6/12/2021 | 0.00 | 0.26 | | | | | |
| 6/13/2021 | 0.00 | | | | | | |
| 6/14/2021 | 0.07 | | | | | | |
| 6/15/2021 | 0.14 | | | | | | |
| 6/16/2021 | | | | | | | |
| 6/17/2021 | | | | | | | |
| 6/18/2021 | 0.02 | | | | | | |
| 6/19/2021 | 0.00 | 0.23 | | | | | |
| 6/20/2021 | 0.00 | | | | | | |
| 6/21/2021 | 0.07 | | | | | | |
| 6/22/2021 | 0.09 | | | | | | |
| 6/23/2021 | 0.09 | | | | | | |
| 6/24/2021 | 0.06 | | | | | | |
| 6/25/2021 | | | | | | | |
| 6/26/2021 | | 0.30 | | | | | |
| 6/27/2021 | | | | | | | |
| 6/28/2021 | | | | | | | |
| 6/29/2021 | 0.06 | | | | | | |
| 6/30/2021 | 0.07 | | | | | | |

**DMR Instructions:** U:  July 1 - August 15;  V:  August 16 - June 30
**DMR Comments:** (none)

- 

**Limit Set Name:** Field 38 -
**Set:** 1 of 1

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted.  Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | | | | | |
| | | **SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT** | **AREA CODE** | **NUMBER** | **YEAR** | **MO** | **DAY** |
| TYPED OR PRINTED | | | 2312648116 30 | | | | |

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 6/1/2021 - 6/30/2021
**DMR Version:** 1

| Parameter | Application Rate (Daily) | Application Rate (Weekly) | | | | | |
|---|---|---|---|---|---|---|---|
| Mon. Loc. | Comment 2 (V) | Comment 2 (V) | | | | | |
| Limit | 1.96 in | 4.0 in | | | | | |
| Stat. Base | Maximum Daily | Maximum Weekly | | | | | |
| 6/1/2021 | | | | | | | |
| 6/2/2021 | | | | | | | |
| 6/3/2021 | | | | | | | |
| 6/4/2021 | | | | | | | |
| 6/5/2021 | | 0.00 | | | | | |
| 6/6/2021 | | | | | | | |
| 6/7/2021 | | | | | | | |
| 6/8/2021 | | | | | | | |
| 6/9/2021 | 0.09 | | | | | | |
| 6/10/2021 | | | | | | | |
| 6/11/2021 | | | | | | | |
| 6/12/2021 | | 0.09 | | | | | |
| 6/13/2021 | | | | | | | |
| 6/14/2021 | | | | | | | |
| 6/15/2021 | | | | | | | |
| 6/16/2021 | 0.21 | | | | | | |
| 6/17/2021 | 0.17 | | | | | | |
| 6/18/2021 | | | | | | | |
| 6/19/2021 | | 0.39 | | | | | |
| 6/20/2021 | | | | | | | |
| 6/21/2021 | | | | | | | |
| 6/22/2021 | | | | | | | |
| 6/23/2021 | | | | | | | |
| 6/24/2021 | | | | | | | |
| 6/25/2021 | 0.13 | | | | | | |
| 6/26/2021 | 0.00 | 0.13 | | | | | |
| 6/27/2021 | 0.00 | | | | | | |
| 6/28/2021 | 0.39 | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted.  Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | | | | | |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |
| | | | 231 | 2648116 | 30 | | |

## DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 6/1/2021 - 6/30/2021
**DMR Version:** 1

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 6/29/2021 | | | | | | | |
| 6/30/2021 | | | | | | | |

**DMR Instructions:** U:  July 1 - August 15;  V:  August 16 - June 30
**DMR Comments:** (none)

- 

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik<br>Burnette Foods, Inc. | | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | |
| | | | | | | | | |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | | AREA CODE | NUMBER | YEAR | MO | DAY |
| | | | | 2312648116 30 | | | | |

# DISCHARGE MONITORING REPORT (DMR)

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 6/1/2021 - 6/30/2021
**DMR Version:** 1

**Limit Set: EQ-2**

| PARAMETER | | QUANTITY OR LOADING | | | QUALITY OR CONCENTRATION | | | | NO. EX. | FREQUENCY OF ANALYSIS | SAMPLE TYPE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | AVERAGE | MAXIMUM | UNITS | MINIMUM | AVERAGE | MAXIMUM | UNITS | | | |
| Biochemical Oxygen Demand (BOD5) (00310) Final Effluent (1) | SAMPLE MEASUREMENT | ***** | ***** | | ***** | ***** | *G | mg/L | | Quarterly | Grab |
| Lab ID: | PERMIT REQUIREMENT | ***** | ***** | | ***** | ***** | ***** Maximum Daily | | | Quarterly | Grab |
| Nitrate Nitrogen (00620) Final Effluent (1) | SAMPLE MEASUREMENT | ***** | ***** | | ***** | ***** | *G | mg/L | | Quarterly | Grab |
| Lab ID: | PERMIT REQUIREMENT | ***** | ***** | | ***** | ***** | ***** Maximum Daily | | | Quarterly | Grab |
| pH (00400) Final Effluent (1) | SAMPLE MEASUREMENT | ***** | ***** | | *G | ***** | *G | SU | | Quarterly | Grab |
| Lab ID: | PERMIT REQUIREMENT | ***** | ***** | | ***** Minimum Daily | ***** | ***** Maximum Daily | | | Quarterly | Grab |
| Dissolved Oxygen (00300) Final Effluent (1) | SAMPLE MEASUREMENT | ***** | ***** | | ***** | ***** | *G | mg/L | | Quarterly | Grab |
| Lab ID: | PERMIT REQUIREMENT | ***** | ***** | | ***** | ***** | ***** Minimum Daily | | | Quarterly | Grab |
| Total Inorganic Nitrogen () Final Effluent (1) | SAMPLE MEASUREMENT | ***** | ***** | | ***** | ***** | *G | mg/L | | Quarterly | Calculation |
| Lab ID: | PERMIT REQUIREMENT | ***** | ***** | | ***** | ***** | ***** Maximum Daily | | | Quarterly | Calculation |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted.  Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | | | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|---|
| | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | | YEAR | MO | DAY |
| TYPED OR PRINTED | | | | | | | | |

**Permit Number:** GW1810211 v2.0    **DMR Version:** 1    Generated: 7/19/2021 5:20 PM

# DISCHARGE MONITORING REPORT (DMR)

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 6/1/2021 - 6/30/2021
**DMR Version:** 1

| PARAMETER | | QUANTITY OR LOADING | | | QUALITY OR CONCENTRATION | | | | NO. EX. | FREQUENCY OF ANALYSIS | SAMPLE TYPE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | AVERAGE | MAXIMUM | UNITS | MINIMUM | AVERAGE | MAXIMUM | UNITS | | | |
| Ammonia Nitrogen ()<br>Final Effluent (1) | SAMPLE MEASUREMENT | ***** | ***** | | ***** | ***** | *G | mg/L | | Quarterly | Grab |
| Lab ID: | PERMIT REQUIREMENT | ***** | ***** | | ***** | ***** | *****<br>Maximum Daily | | | Quarterly | Grab |
| Nitrite Nitrogen ()<br>Final Effluent (1) | SAMPLE MEASUREMENT | ***** | ***** | | ***** | ***** | *G | mg/L | | Quarterly | Grab |
| Lab ID: | PERMIT REQUIREMENT | ***** | ***** | | ***** | ***** | *****<br>Maximum Daily | | | Quarterly | Grab |
| Sodium ()<br>Final Effluent (1) | SAMPLE MEASUREMENT | ***** | ***** | | ***** | ***** | *G | mg/L | | Quarterly | Grab |
| Lab ID: | PERMIT REQUIREMENT | ***** | ***** | | ***** | ***** | *****<br>Maximum Daily | | | Quarterly | Grab |
| Chloride (90006)<br>(00940)<br>Final Effluent (1) | SAMPLE MEASUREMENT | ***** | ***** | | ***** | ***** | *G | mg/L | | Quarterly | Grab |
| Lab ID: | PERMIT REQUIREMENT | ***** | ***** | | ***** | ***** | *****<br>Maximum Daily | | | Quarterly | Grab |
| Total Phosphorus (51451)<br>Final Effluent (1) | SAMPLE MEASUREMENT | ***** | ***** | | ***** | ***** | *G | mg/L | | Quarterly | Grab |
| Lab ID: | PERMIT REQUIREMENT | ***** | ***** | | ***** | ***** | *****<br>Maximum Daily | | | Quarterly | Grab |

**DMR Instructions:** (1): Surface Water

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | | | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | | YEAR | MO | DAY |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | | | | |

**EXHIBIT 6**

# DISCHARGE MONITORING REPORT (DMR)

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 6/1/2021 - 6/30/2021
**DMR Version:** 1

**DMR Comments:** (none)

## Limit Set: EQ-1

| PARAMETER | | QUANTITY OR LOADING | | | QUALITY OR CONCENTRATION | | | | NO. EX. | FREQUENCY OF ANALYSIS | SAMPLE TYPE |
| | | AVERAGE | MAXIMUM | UNITS | MINIMUM | AVERAGE | MAXIMUM | UNITS | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Biochemical Oxygen Demand (BOD5) (00310) Final Effluent (1) | SAMPLE MEASUREMENT | ***** | ***** | | ***** | ***** | 7860 | mg/L | | 2X Monthly | Grab |
| Lab ID: | PERMIT REQUIREMENT | ***** | ***** | | ***** | ***** | ***** Maximum Daily | | | 2X Monthly | Grab |
| Nitrate Nitrogen (00620) Final Effluent (1) | SAMPLE MEASUREMENT | ***** | ***** | | ***** | ***** | <0.1 | mg/L | | 2X Monthly | Grab |
| Lab ID: | PERMIT REQUIREMENT | ***** | ***** | | ***** | ***** | ***** Maximum Daily | | | 2X Monthly | Grab |
| pH (00400) Final Effluent (1) | SAMPLE MEASUREMENT | ***** | ***** | | 6.89 | ***** | 7.06 | SU | | 2X Monthly | Grab |
| Lab ID: | PERMIT REQUIREMENT | ***** | ***** | | ***** Minimum Daily | ***** | ***** Maximum Daily | | | 2X Monthly | Grab |
| Dissolved Oxygen (00300) Final Effluent (1) | SAMPLE MEASUREMENT | ***** | ***** | | ***** | ***** | 0.48 | mg/L | | 2X Monthly | Grab |
| Lab ID: | PERMIT REQUIREMENT | ***** | ***** | | ***** | ***** | ***** Minimum Daily | | | 2X Monthly | Grab |
| Total Inorganic Nitrogen () | SAMPLE MEASUREMENT | ***** | ***** | | ***** | ***** | <0.20 | mg/L | | 2X Monthly | Calculation |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted.  Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | | TELEPHONE | | DATE | | |
| | | | | | | | |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |

**EXHIBIT 6**
**Page 937 of 1425**

# DISCHARGE MONITORING REPORT (DMR)

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 6/1/2021 - 6/30/2021
**DMR Version:** 1

| PARAMETER | | QUANTITY OR LOADING | | | QUALITY OR CONCENTRATION | | | | NO. EX. | FREQUENCY OF ANALYSIS | SAMPLE TYPE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | AVERAGE | MAXIMUM | UNITS | MINIMUM | AVERAGE | MAXIMUM | UNITS | | | |
| Final Effluent (1) Lab ID: | PERMIT REQUIREMENT | ***** | ***** | | ***** | ***** | 5.0 Maximum Daily | | | 2X Monthly | Calculation |
| Ammonia Nitrogen () Final Effluent (1) Lab ID: | SAMPLE MEASUREMENT | ***** | ***** | | ***** | ***** | <0.05 | mg/L | | 2X Monthly | Grab |
| | PERMIT REQUIREMENT | ***** | ***** | | ***** | ***** | ***** Maximum Daily | | | 2X Monthly | Grab |
| Nitrite Nitrogen () Final Effluent (1) Lab ID: | SAMPLE MEASUREMENT | ***** | ***** | | ***** | ***** | <0.05 | mg/L | | 2X Monthly | Grab |
| | PERMIT REQUIREMENT | ***** | ***** | | ***** | ***** | ***** Maximum Daily | | | 2X Monthly | Grab |
| Sodium () Final Effluent (1) Lab ID: | SAMPLE MEASUREMENT | ***** | ***** | | ***** | ***** | 488 | mg/L | | 2X Monthly | Grab |
| | PERMIT REQUIREMENT | ***** | ***** | | ***** | ***** | 400 Maximum Daily | | | 2X Monthly | Grab |
| Chloride (90006) (00940) Final Effluent (1) Lab ID: | SAMPLE MEASUREMENT | ***** | ***** | | ***** | ***** | 218 | mg/L | | 2X Monthly | Grab |
| | PERMIT REQUIREMENT | ***** | ***** | | ***** | ***** | 500 Maximum Daily | | | 2X Monthly | Grab |
| Total Phosphorus (51451) | SAMPLE MEASUREMENT | ***** | ***** | | ***** | ***** | 2.14 | mg/L | | 2X Monthly | Grab |

**NAME/TITLE PRINCIPAL EXECUTIVE OFFICER**

I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted.  Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations.

**TYPED OR PRINTED**

**SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT**

| TELEPHONE | | | DATE | | |
|---|---|---|---|---|---|
| AREA CODE | NUMBER | | YEAR | MO | DAY |

# DISCHARGE MONITORING REPORT (DMR)

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 6/1/2021 - 6/30/2021
**DMR Version:** 1

| PARAMETER | | QUANTITY OR LOADING | | | QUALITY OR CONCENTRATION | | | | NO. EX. | FREQUENCY OF ANALYSIS | SAMPLE TYPE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | AVERAGE | MAXIMUM | UNITS | MINIMUM | AVERAGE | MAXIMUM | UNITS | | | |
| Final Effluent (1)<br><br>Lab ID: | PERMIT REQUIREMENT | ***** | ***** | | ***** | ***** | 10<br>Maximum Daily | | | 2X Monthly | Grab |
| Flow (Measured) ()<br>Final Effluent (1)<br><br>Lab ID: | SAMPLE MEASUREMENT | ***** | 115,190 | GPD | ***** | ***** | ***** | | | Daily | Direct Measurement |
| | PERMIT REQUIREMENT | ***** | 425000<br>Maximum Daily | | ***** | ***** | ***** | | | Daily | Direct Measurement |
| Flow (Calculated) ()<br>Final Effluent (1)<br><br>Lab ID: | SAMPLE MEASUREMENT | 5,471,440 | ***** | gal/yr | ***** | ***** | ***** | | | Annually | Calculation |
| | PERMIT REQUIREMENT | 15000000<br>Maximum Annual | ***** | | ***** | ***** | ***** | | | Annually | Calculation |

**DMR Instructions:**

**DMR Comments:** (none)

## Limit Set: Field 36 South Central

| PARAMETER | | QUANTITY OR LOADING | | | QUALITY OR CONCENTRATION | | | | NO. EX. | FREQUENCY OF ANALYSIS | SAMPLE TYPE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | AVERAGE | MAXIMUM | UNITS | MINIMUM | AVERAGE | MAXIMUM | UNITS | | | |
| Application Rate (Daily) ()<br>Comment 2 (V) | SAMPLE MEASUREMENT | ***** | ***** | | ***** | ***** | 0.14 | in | | Daily when Discharging | Calculation |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted.  Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | | | YEAR | MO | DAY |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | | | |

## DISCHARGE MONITORING REPORT (DMR)

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 6/1/2021 - 6/30/2021
**DMR Version:** 1

| PARAMETER | | QUANTITY OR LOADING | | | QUALITY OR CONCENTRATION | | | | NO. EX. | FREQUENCY OF ANALYSIS | SAMPLE TYPE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | AVERAGE | MAXIMUM | UNITS | MINIMUM | AVERAGE | MAXIMUM | UNITS | | | |
| Lab ID: | PERMIT REQUIREMENT | ***** | ***** | | ***** | ***** | 0.34 Maximum Daily | | | Daily when Discharging | Calculation |
| Application Rate (Weekly) () Comment 2 (V) | SAMPLE MEASUREMENT | ***** | ***** | | ***** | ***** | 0.30 | | in | Weekly | Calculation |
| Lab ID: | PERMIT REQUIREMENT | ***** | ***** | | ***** | ***** | 0.34 Maximum Weekly | | | Weekly | Calculation |

**DMR Instructions:** U:  July 1 - August 15;  V:  August 16 - June 30

**DMR Comments:** (none)

**Limit Set: Field 36 South West**

| PARAMETER | | QUANTITY OR LOADING | | | QUALITY OR CONCENTRATION | | | | NO. EX. | FREQUENCY OF ANALYSIS | SAMPLE TYPE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | AVERAGE | MAXIMUM | UNITS | MINIMUM | AVERAGE | MAXIMUM | UNITS | | | |
| Application Rate (Daily) () Comment 2 (V) Lab ID: | SAMPLE MEASUREMENT | ***** | ***** | | ***** | ***** | 0.14 | | in | Daily when Discharging | Calculation |
| | PERMIT REQUIREMENT | ***** | ***** | | ***** | ***** | 0.34 Maximum Daily | | | Daily when Discharging | Calculation |
| Application Rate (Weekly) () Comment 2 (V) | SAMPLE MEASUREMENT | ***** | ***** | | ***** | ***** | 0.30 | | in | Daily when Discharging | Calculation |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted.  Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | | | YEAR | MO | DAY |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | | | |

# DISCHARGE MONITORING REPORT (DMR)

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 6/1/2021 - 6/30/2021
**DMR Version:** 1

| PARAMETER | | QUANTITY OR LOADING | | | QUALITY OR CONCENTRATION | | | | NO. EX. | FREQUENCY OF ANALYSIS | SAMPLE TYPE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | AVERAGE | MAXIMUM | UNITS | MINIMUM | AVERAGE | MAXIMUM | UNITS | | | |
| Lab ID: | PERMIT REQUIREMENT | ***** | ***** | | ***** | ***** | 0.34 Maximum Weekly | | | Daily when Discharging | Calculation |

**DMR Instructions:** U:  July 1 - August 15;  V:  August 16 - June 30

**DMR Comments:** (none)

## Limit Set: Field 36 South East

| PARAMETER | | QUANTITY OR LOADING | | | QUALITY OR CONCENTRATION | | | | NO. EX. | FREQUENCY OF ANALYSIS | SAMPLE TYPE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | AVERAGE | MAXIMUM | UNITS | MINIMUM | AVERAGE | MAXIMUM | UNITS | | | |
| Application Rate (Daily) () Comment 2 (V) Lab ID: | SAMPLE MEASUREMENT | ***** | ***** | | ***** | ***** | 0.14 | in | | Daily when Discharging | Calculation |
| | PERMIT REQUIREMENT | ***** | ***** | | ***** | ***** | 0.34 Maximum Daily | | | Daily when Discharging | Calculation |
| Application Rate (Weekly) () Comment 2 (V) Lab ID: | SAMPLE MEASUREMENT | ***** | ***** | | ***** | ***** | 0.30 | in | | Weekly | Calculation |
| | PERMIT REQUIREMENT | ***** | ***** | | ***** | ***** | 0.34 Maximum Weekly | | | Weekly | Calculation |

**DMR Instructions:** U:  July 1 - August 15;  V:  August 16 - June 30

**DMR Comments:** (none)

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted.  Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | | | YEAR | MO | DAY |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | | | |

# DISCHARGE MONITORING REPORT (DMR)

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 6/1/2021 - 6/30/2021
**DMR Version:** 1

## Limit Set: Field 38

| PARAMETER | | QUANTITY OR LOADING | | | QUALITY OR CONCENTRATION | | | UNITS | NO. EX. | FREQUENCY OF ANALYSIS | SAMPLE TYPE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | AVERAGE | MAXIMUM | UNITS | MINIMUM | AVERAGE | MAXIMUM | | | | |
| Application Rate (Daily) () Comment 2 (V) | SAMPLE MEASUREMENT | ***** | ***** | | ***** | ***** | 0.39 | in | | Daily when Discharging | Calculation |
| Lab ID: | PERMIT REQUIREMENT | ***** | ***** | | ***** | ***** | 1.96 Maximum Daily | | | Daily when Discharging | Calculation |
| Application Rate (Weekly) () Comment 2 (V) | SAMPLE MEASUREMENT | ***** | ***** | | ***** | ***** | 0.39 | in | | Weekly | Calculation |
| Lab ID: | PERMIT REQUIREMENT | ***** | ***** | | ***** | ***** | 4.0 Maximum Weekly | | | Weekly | Calculation |

**DMR Instructions:** U:  July 1 - August 15;  V:  August 16 - June 30

**DMR Comments:** (none)

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted.  Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | | | YEAR | MO | DAY |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | | | |

## DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 7/1/2021 - 7/31/2021
**DMR Version:** 1

I **Limit Set Name:** EQ-1 -
**Set:** 1 of 2

| Parameter | Biochemical Oxygen Demand (BOD5) | Nitrate Nitrogen | pH | pH | Dissolved Oxygen | Total Inorganic Nitrogen | Ammonia Nitrogen |
|---|---|---|---|---|---|---|---|
| Mon. Loc. | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) |
| Limit | (report) mg/L | (report) mg/L | (report) SU | (report) SU | (report) mg/L | 5.0 mg/L | (report) mg/L |
| Stat. Base | Maximum Daily | Maximum Daily | Minimum Daily | Maximum Daily | Minimum Daily | Maximum Daily | Maximum Daily |
| 7/1/2021 | | | | | | | |
| 7/2/2021 | | | | | | | |
| 7/3/2021 | | | | | | | |
| 7/4/2021 | | | | | | | |
| 7/5/2021 | | | | | | | |
| 7/6/2021 | | | | | | | |
| 7/7/2021 | | | | | | | |
| 7/8/2021 | | | | | | | |
| 7/9/2021 | | | | | | | |
| 7/10/2021 | | | | | | | |
| 7/11/2021 | | | | | | | |
| 7/12/2021 | | | | | | | |
| 7/13/2021 | | | | | | | |
| 7/14/2021 | | | | | | | |
| 7/15/2021 | | | | | | | |
| 7/16/2021 | | | | | | | |
| 7/17/2021 | | | | | | | |
| 7/18/2021 | | | | | | | |
| 7/19/2021 | | | | | | | |
| 7/20/2021 | | | | | | | |
| 7/21/2021 | | | | | | | |
| 7/22/2021 | 5090 | <0.3 | 9.92 | 9.92 | 8.17 | <0.50 | <0.05 |
| 7/23/2021 | | | | | | | |
| 7/24/2021 | | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | 2312648116 30 | | | | |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 7/1/2021 - 7/31/2021
**DMR Version:** 1

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/25/2021 | | | | | | |
| 7/26/2021 | | | | | | |
| 7/27/2021 | 2580 | 0.25 | | | | 1.44 | 1.19 |
| 7/28/2021 | | | | | | |
| 7/29/2021 | | | | | | |
| 7/30/2021 | | | | | | |
| 7/31/2021 | | 7.04 | 7.04 | 8.74 | | |

**Set: 2 of 2**

| Parameter | Nitrite Nitrogen | Sodium | Chloride (90006) | Total Phosphorus | Flow (Measured) | | |
|---|---|---|---|---|---|---|---|
| Mon. Loc. | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | | |
| Limit | (report) mg/L | 400 mg/L | 500 mg/L | 10 mg/L | 425000 GPD | | |
| Stat. Base | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | | |
| 7/1/2021 | | | | | 38470 | | |
| 7/2/2021 | | | | | 0 | | |
| 7/3/2021 | | | | | 144870 | | |
| 7/4/2021 | | | | | 0 | | |
| 7/5/2021 | | | | | 0 | | |
| 7/6/2021 | | | | | 154460 | | |
| 7/7/2021 | | | | | 244410 | | |
| 7/8/2021 | | | | | 225680 | | |
| 7/9/2021 | | | | | 186710 | | |
| 7/10/2021 | | | | | 321660 | | |
| 7/11/2021 | | | | | 347150 | | |
| 7/12/2021 | | | | | 347980 | | |
| 7/13/2021 | | | | | 285140 | | |
| 7/14/2021 | | | | | 248629 | | |
| 7/15/2021 | | | | | 177040 | | |
| 7/16/2021 | | | | | 355830 | | |
| 7/17/2021 | | | | | 248629 | | |
| 7/18/2021 | | | | | 199250 | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | | | | | |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |
| | | | 231 | 2648116 | 30 | | |

**Permit Number:** GW1810211 v2.0     **DMR Version:** 1     Generated: 8/19/2021 3:48 PM     Page 2 of 14

**EXHIBIT 6**
**Page 944 of 1425**

## DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 7/1/2021 - 7/31/2021
**DMR Version:** 1

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 7/19/2021 | | | | | 290230 | | |
| 7/20/2021 | | | | | 249470 | | |
| 7/21/2021 | | | | | 289300 | | |
| 7/22/2021 | <0.15 | 151 | 19 | 3.49 | 265530 | | |
| 7/23/2021 | | | | | 284540 | | |
| 7/24/2021 | | | | | 452800 | | |
| 7/25/2021 | | | | | 298140 | | |
| 7/26/2021 | | | | | 364020 | | |
| 7/27/2021 | <0.05 | 161 | 26 | 1.80 | 338290 | | |
| 7/28/2021 | | | | | 323020 | | |
| 7/29/2021 | | | | | 333230 | | |
| 7/30/2021 | | | | | 328240 | | |
| 7/31/2021 | | | | | 364770 | | |

**DMR Instructions:**
**DMR Comments:** (none)

- **Set 2 DMR Value Comments:**
- Date: 7/24/2021 12:00:00 AM,Column 5 Comment: value is outside permit limits

**Limit Set Name:** EQ-2 -
**Set:** 1 of 2

| Parameter | Biochemical Oxygen Demand (BOD5) | Nitrate Nitrogen | pH | pH | Dissolved Oxygen | Total Inorganic Nitrogen | Ammonia Nitrogen |
|---|---|---|---|---|---|---|---|
| Mon. Loc. | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) |
| Limit | (report) mg/L | (report) mg/L | (report) SU | (report) SU | (report) mg/L | (report) mg/L | (report) mg/L |
| Stat. Base | Maximum Daily | Maximum Daily | Minimum Daily | Maximum Daily | Minimum Daily | Maximum Daily | Maximum Daily |
| 7/1/2021 | | | | | | | |
| 7/2/2021 | | | | | | | |
| 7/3/2021 | | | | | | | |
| 7/4/2021 | | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | 2312648116 30 | | | | |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 7/1/2021 - 7/31/2021
**DMR Version:** 1

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 7/5/2021 | | | | | | | |
| 7/6/2021 | | | | | | | |
| 7/7/2021 | | | | | | | |
| 7/8/2021 | | | | | | | |
| 7/9/2021 | | | | | | | |
| 7/10/2021 | | | | | | | |
| 7/11/2021 | | | | | | | |
| 7/12/2021 | | | | | | | |
| 7/13/2021 | | | | | | | |
| 7/14/2021 | | | | | | | |
| 7/15/2021 | | | | | | | |
| 7/16/2021 | | | | | | | |
| 7/17/2021 | | | | | | | |
| 7/18/2021 | | | | | | | |
| 7/19/2021 | | | | | | | |
| 7/20/2021 | | | | | | | |
| 7/21/2021 | | | | | | | |
| 7/22/2021 | | | | | | | |
| 7/23/2021 | | | | | | | |
| 7/24/2021 | | | | | | | |
| 7/25/2021 | | | | | | | |
| 7/26/2021 | | | | | | | |
| 7/27/2021 | <67 | <0.10 | *G | *G | *G | 0.06 | 0.06 |
| 7/28/2021 | | | | | | | |
| 7/29/2021 | | | | | | | |
| 7/30/2021 | | | | | | | |
| 7/31/2021 | | | | | | | |

Set: 2 of 2

| Parameter | Nitrite Nitrogen | Sodium | Chloride (90006) | Total Phosphorus | | | |
|---|---|---|---|---|---|---|---|
| Mon. Loc. | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | | | | | |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | 2312648116 30 | AREA CODE | NUMBER | YEAR | MO | DAY |

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 7/1/2021 - 7/31/2021
**DMR Version:** 1

| Limit | (report) mg/L | (report) mg/L | (report) mg/L | (report) mg/L | | | |
|-------|---------------|---------------|---------------|---------------|--|--|--|
| Stat. Base | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | | | |
| 7/1/2021 | | | | | | | |
| 7/2/2021 | | | | | | | |
| 7/3/2021 | | | | | | | |
| 7/4/2021 | | | | | | | |
| 7/5/2021 | | | | | | | |
| 7/6/2021 | | | | | | | |
| 7/7/2021 | | | | | | | |
| 7/8/2021 | | | | | | | |
| 7/9/2021 | | | | | | | |
| 7/10/2021 | | | | | | | |
| 7/11/2021 | | | | | | | |
| 7/12/2021 | | | | | | | |
| 7/13/2021 | | | | | | | |
| 7/14/2021 | | | | | | | |
| 7/15/2021 | | | | | | | |
| 7/16/2021 | | | | | | | |
| 7/17/2021 | | | | | | | |
| 7/18/2021 | | | | | | | |
| 7/19/2021 | | | | | | | |
| 7/20/2021 | | | | | | | |
| 7/21/2021 | | | | | | | |
| 7/22/2021 | | | | | | | |
| 7/23/2021 | | | | | | | |
| 7/24/2021 | | | | | | | |
| 7/25/2021 | | | | | | | |
| 7/26/2021 | | | | | | | |
| 7/27/2021 | <0.05 | 13.6 | 6 | 0.11 | | | |
| 7/28/2021 | | | | | | | |
| 7/29/2021 | | | | | | | |
| 7/30/2021 | | | | | | | |
| 7/31/2021 | | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted.  Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik<br>Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |
| | | | 2312648116 30 | | | | |

**Permit Number:** GW1810211 v2.0   **DMR Version:** 1   Generated: 8/19/2021 3:48 PM   Page 5 of 14

**EXHIBIT 6**
**Page 947 of 1425**

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 7/1/2021 - 7/31/2021
**DMR Version:** 1

**DMR Instructions:** (1): Surface Water
**DMR Comments:** (none)

- 

**Limit Set Name:** Field 36 South Central -
**Set:** 1 of 1

| Parameter | Application Rate (Daily) | Application Rate (Weekly) | | | | | |
|---|---|---|---|---|---|---|---|
| Mon. Loc. | Comment 1 (U) | Comment 1 (U) | | | | | |
| Limit | 0.34 in | 2.04 in | | | | | |
| Stat. Base | Maximum Daily | Maximum Weekly | | | | | |
| 7/1/2021 | | | | | | | |
| 7/2/2021 | 0.00 | | | | | | |
| 7/3/2021 | | 0.13 | | | | | |
| 7/4/2021 | | | | | | | |
| 7/5/2021 | | | | | | | |
| 7/6/2021 | 0.19 | | | | | | |
| 7/7/2021 | | | | | | | |
| 7/8/2021 | | | | | | | |
| 7/9/2021 | 0.11 | | | | | | |
| 7/10/2021 | 0.39 | 0.70 | | | | | |
| 7/11/2021 | 0.21 | | | | | | |
| 7/12/2021 | | | | | | | |
| 7/13/2021 | 0.18 | | | | | | |
| 7/14/2021 | 0.15 | | | | | | |
| 7/15/2021 | 0.11 | | | | | | |
| 7/16/2021 | | | | | | | |
| 7/17/2021 | 0.23 | 0.88 | | | | | |
| 7/18/2021 | 0.14 | | | | | | |
| 7/19/2021 | | | | | | | |
| 7/20/2021 | 0.31 | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | | | | | |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |
| | | | 231 | 2648116 | 30 | | |

## DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids  
**Permittee Name:** Burnette Foods Incorporated  

**Permit Number:** GW1810211 v2.0  
**DMR Period:** 7/1/2021 - 7/31/2021  
**DMR Version:** 1  

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **7/21/2021** | 0.26 | | | | | | |
| **7/22/2021** | | | | | | | |
| **7/23/2021** | 0.23 | | | | | | |
| **7/24/2021** | 0.28 | 1.21 | | | | | |
| **7/25/2021** | 0.37 | | | | | | |
| **7/26/2021** | 0.22 | | | | | | |
| **7/27/2021** | 0.21 | | | | | | |
| **7/28/2021** | 0.25 | | | | | | |
| **7/29/2021** | 0.31 | | | | | | |
| **7/30/2021** | 0.20 | | | | | | |
| **7/31/2021** | 0.22 | 1.79 | | | | | |

**DMR Instructions:** U:  July 1 - August 15;  V:  August 16 - June 30  
**DMR Comments:** (none)

**Set 1 DMR Value Comments:**

Date: 7/10/2021 12:00:00 AM,Column 1 Comment: value is outside permit limit

- Date: 7/25/2021 12:00:00 AM,Column 1 Comment: value is outside permit limit

**Limit Set Name:** Field 36 South East -  
**Set:** 1 of 1

| Parameter | Application Rate (Daily) | Application Rate (Weekly) | | | | |
|---|---|---|---|---|---|---|
| **Mon. Loc.** | Comment 1 (U) | Comment 1 (U) | | | | |
| **Limit** | 0.34 in | 2.04 in | | | | |
| **Stat. Base** | Maximum Daily | Maximum Weekly | | | | |
| **7/1/2021** | | | | | | |
| **7/2/2021** | 0.00 | | | | | |
| **7/3/2021** | | 0.13 | | | | |
| **7/4/2021** | | | | | | |
| **7/5/2021** | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted.  Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | | | YEAR | MO | DAY |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | | | |
| | | | 231 | 2648116 | 30 | | |

**Permit Number:** GW1810211 v2.0     **DMR Version:** 1     Generated:  8/19/2021 3:48 PM     Page 7 of 14

**EXHIBIT 6**
**Page 949 of 1425**

## DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 7/1/2021 - 7/31/2021
**DMR Version:** 1

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 7/6/2021 | 0.19 | | | | | | | |
| 7/7/2021 | | | | | | | | |
| 7/8/2021 | | | | | | | | |
| 7/9/2021 | 0.11 | | | | | | | |
| 7/10/2021 | 0.39 | 0.70 | | | | | | |
| 7/11/2021 | 0.21 | | | | | | | |
| 7/12/2021 | | | | | | | | |
| 7/13/2021 | 0.18 | | | | | | | |
| 7/14/2021 | 0.15 | | | | | | | |
| 7/15/2021 | 0.11 | | | | | | | |
| 7/16/2021 | | | | | | | | |
| 7/17/2021 | 0.23 | 0.88 | | | | | | |
| 7/18/2021 | 0.14 | | | | | | | |
| 7/19/2021 | | | | | | | | |
| 7/20/2021 | 0.31 | | | | | | | |
| 7/21/2021 | 0.26 | | | | | | | |
| 7/22/2021 | | | | | | | | |
| 7/23/2021 | 0.23 | | | | | | | |
| 7/24/2021 | 0.28 | 1.21 | | | | | | |
| 7/25/2021 | 0.37 | | | | | | | |
| 7/26/2021 | 0.22 | | | | | | | |
| 7/27/2021 | 0.21 | | | | | | | |
| 7/28/2021 | 0.25 | | | | | | | |
| 7/29/2021 | 0.31 | | | | | | | |
| 7/30/2021 | 0.20 | | | | | | | |
| 7/31/2021 | 0.22 | 1.79 | | | | | | |

**DMR Instructions:** U:  July 1 – August 15;  V:  August 16 – June 30
**DMR Comments:** (none)

**Set 1 DMR Value Comments:**

Date: 7/10/2021 12:00:00 AM,Column 1 Comment: value is outside permit limit

- Date: 7/25/2021 12:00:00 AM,Column 1 Comment: value is outside permit limit

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted.  Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik<br>Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | | | | | |
| TYPED OR PRINTED | | **SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT** | **AREA CODE** | **NUMBER** | **YEAR** | **MO** | **DAY** |
| | | | 231 | 2648116 30 | | | |

**Permit Number:** GW1810211 v2.0     **DMR Version:** 1     Generated: 8/19/2021 3:48 PM     Page 8 of 14

EXHIBIT 6
Page 950 of 1425

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 7/1/2021 - 7/31/2021
**DMR Version:** 1

**Limit Set Name:** Field 36 South West -
**Set:** 1 of 1

| Parameter | Application Rate (Daily) | Application Rate (Weekly) | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Mon. Loc. | Comment 1 (U) | Comment 1 (U) | | | | | | |
| Limit | 0.34 in | 2.04 in | | | | | | |
| Stat. Base | Maximum Daily | Maximum Weekly | | | | | | |
| 7/1/2021 | | | | | | | | |
| 7/2/2021 | 0.00 | | | | | | | |
| 7/3/2021 | | 0.13 | | | | | | |
| 7/4/2021 | | | | | | | | |
| 7/5/2021 | | | | | | | | |
| 7/6/2021 | 0.19 | | | | | | | |
| 7/7/2021 | | | | | | | | |
| 7/8/2021 | | | | | | | | |
| 7/9/2021 | 0.11 | | | | | | | |
| 7/10/2021 | 0.39 | 0.70 | | | | | | |
| 7/11/2021 | 0.21 | | | | | | | |
| 7/12/2021 | | | | | | | | |
| 7/13/2021 | 0.18 | | | | | | | |
| 7/14/2021 | 0.15 | | | | | | | |
| 7/15/2021 | 0.11 | | | | | | | |
| 7/16/2021 | | | | | | | | |
| 7/17/2021 | 0.23 | 0.88 | | | | | | |
| 7/18/2021 | 0.14 | | | | | | | |
| 7/19/2021 | | | | | | | | |
| 7/20/2021 | 0.31 | | | | | | | |
| 7/21/2021 | 0.26 | | | | | | | |
| 7/22/2021 | | | | | | | | |
| 7/23/2021 | 0.23 | | | | | | | |
| 7/24/2021 | 0.28 | 1.21 | | | | | | |
| 7/25/2021 | 0.37 | | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik<br>Burnette Foods, Inc.<br><br>SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | AREA CODE | NUMBER | YEAR | MO | DAY |
| TYPED OR PRINTED | | | 231 | 2648116 | 30 | | |

**EXHIBIT 6**
**Page 951 of 1425**

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 7/1/2021 - 7/31/2021
**DMR Version:** 1

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/26/2021 | 0.22 | | | | | |
| 7/27/2021 | 0.21 | | | | | |
| 7/28/2021 | 0.25 | | | | | |
| 7/29/2021 | 0.31 | | | | | |
| 7/30/2021 | 0.20 | | | | | |
| 7/31/2021 | 0.22 | 1.79 | | | | |

**DMR Instructions:** U:  July 1 - August 15;  V:  August 16 - June 30
**DMR Comments:** (none)

**Set 1 DMR Value Comments:**

Date: 7/10/2021 12:00:00 AM,Column 1 Comment: value is outside permit limit

- Date: 7/25/2021 12:00:00 AM,Column 1 Comment: value is outside permit limit

**Limit Set Name: Field 37 -**
**Set:** 1 of 1

| Parameter | Application Rate (Daily) | Application Rate (Weekly) | | | | |
|---|---|---|---|---|---|---|
| Mon. Loc. | Comment 1 (U) | Comment 1 (U) | | | | |
| Limit | 0.34 in | 2.04 in | | | | |
| Stat. Base | Maximum Daily | Maximum Weekly | | | | |
| 7/1/2021 | 0.21 | | | | | |
| 7/2/2021 | | | | | | |
| 7/3/2021 | 0.80 | 1.01 | | | | |
| 7/4/2021 | | | | | | |
| 7/5/2021 | | | | | | |
| 7/6/2021 | | | | | | |
| 7/7/2021 | 0.67 | | | | | |
| 7/8/2021 | 0.62 | | | | | |
| 7/9/2021 | | | | | | |
| 7/10/2021 | | 1.29 | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted.  Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik<br>Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | 2312648116 30 | | | | |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |

**Permit Number:** GW1810211 v2.0    **DMR Version:** 1    Generated:  8/19/2021 3:48 PM    Page 10 of 14

**EXHIBIT 6**

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 7/1/2021 - 7/31/2021
**DMR Version:** 1

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 7/11/2021 | | | | | | | |
| 7/12/2021 | 0.96 | | | | | | |
| 7/13/2021 | 0.78 | | | | | | |
| 7/14/2021 | | | | | | | |
| 7/15/2021 | | | | | | | |
| 7/16/2021 | 0.98 | | | | | | |
| 7/17/2021 | | 2.72 | | | | | |
| 7/18/2021 | 0.22 | | | | | | |
| 7/19/2021 | 0.84 | | | | | | |
| 7/20/2021 | | | | | | | |
| 7/21/2021 | | | | | | | |
| 7/22/2021 | 0.70 | | | | | | |
| 7/23/2021 | 0.23 | | | | | | |
| 7/24/2021 | | 1.99 | | | | | |
| 7/25/2021 | | | | | | | |
| 7/26/2021 | | | | | | | |
| 7/27/2021 | | | | | | | |
| 7/28/2021 | | | | | | | |
| 7/29/2021 | | | | | | | |
| 7/30/2021 | | | | | | | |
| 7/31/2021 | 1.00 | 1.00 | | | | | |

**DMR Instructions:** U:  July 1 - August 15
**DMR Comments:** (none)

**Set 1 DMR Value Comments:**

Date: 7/3/2021 12:00:00 AM,Column 1 Comment: value is outside permit limit

Date: 7/7/2021 12:00:00 AM,Column 1 Comment: value is outside permit limit

Date: 7/8/2021 12:00:00 AM,Column 1 Comment: value is outside permit limit

Date: 7/12/2021 12:00:00 AM,Column 1 Comment: value is outside permit limit

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | | | | | |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | 2312648116 30 | | | | |
| | | | AREA CODE | NUMBER | YEAR | MO | DAY |

**Permit Number:** GW1810211 v2.0    **DMR Version:** 1    Generated:  8/19/2021 3:48 PM    Page 11 of 14

EXHIBIT 6
Page 953 of 1425

## DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 7/1/2021 - 7/31/2021
**DMR Version:** 1

Date: 7/13/2021 12:00:00 AM,Column 1 Comment: value is outside permit limit

Date: 7/16/2021 12:00:00 AM,Column 1 Comment: value is outside permit limit

Date: 7/19/2021 12:00:00 AM,Column 1 Comment: value is outside permit limit

Date: 7/22/2021 12:00:00 AM,Column 1 Comment: value is outside permit limit

- Date: 7/31/2021 12:00:00 AM,Column 1 Comment: value is outside permit limit
- Date: 7/17/2021 12:00:00 AM,Column 2 Comment: value is outside permit limit

**Limit Set Name:** Field 38 -
**Set:** 1 of 1

| Parameter | Application Rate (Daily) | Application Rate (Weekly) | | | | | |
|---|---|---|---|---|---|---|---|
| Mon. Loc. | Comment 1 (U) | Comment 1 (U) | | | | | |
| Limit | 0.68 in | 4.0 in | | | | | |
| Stat. Base | Maximum Daily | Maximum Weekly | | | | | |
| 7/1/2021 | | | | | | | |
| 7/2/2021 | | | | | | | |
| 7/3/2021 | | 0.39 | | | | | |
| 7/4/2021 | | | | | | | |
| 7/5/2021 | | | | | | | |
| 7/6/2021 | | | | | | | |
| 7/7/2021 | 0.56 | | | | | | |
| 7/8/2021 | 0.52 | | | | | | |
| 7/9/2021 | 0.43 | | | | | | |
| 7/10/2021 | | 1.51 | | | | | |
| 7/11/2021 | 0.80 | | | | | | |
| 7/12/2021 | 0.80 | | | | | | |
| 7/13/2021 | | | | | | | |
| 7/14/2021 | 0.57 | | | | | | |
| 7/15/2021 | 0.41 | | | | | | |
| 7/16/2021 | 0.82 | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | 2312648116 30 | | | | |
| | | | AREA CODE | NUMBER | YEAR | MO | DAY |

## DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 7/1/2021 - 7/31/2021
**DMR Version:** 1

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **7/17/2021** | 0.27 | 3.66 | | | | | | |
| **7/18/2021** | 0.19 | | | | | | | |
| **7/19/2021** | 0.63 | | | | | | | |
| **7/20/2021** | | | | | | | | |
| **7/21/2021** | 0.37 | | | | | | | |
| **7/22/2021** | 0.64 | | | | | | | |
| **7/23/2021** | 0.27 | | | | | | | |
| **7/24/2021** | 1.04 | 3.14 | | | | | | |
| **7/25/2021** | | | | | | | | |
| **7/26/2021** | 0.84 | | | | | | | |
| **7/27/2021** | 0.78 | | | | | | | |
| **7/28/2021** | 0.54 | | | | | | | |
| **7/29/2021** | 0.37 | | | | | | | |
| **7/30/2021** | 0.76 | | | | | | | |
| **7/31/2021** | | 3.28 | | | | | | |

**DMR Instructions:** U:  July 1 - August 15;  V:  August 16 - June 30
**DMR Comments:** (none)

**Set 1 DMR Value Comments:**

Date: 7/11/2021 12:00:00 AM,Column 1 Comment: value is outside permit limit

Date: 7/12/2021 12:00:00 AM,Column 1 Comment: value is outside permit limit

Date: 7/16/2021 12:00:00 AM,Column 1 Comment: value is outside permit limit

Date: 7/24/2021 12:00:00 AM,Column 1 Comment: value is outside permit limit

Date: 7/26/2021 12:00:00 AM,Column 1 Comment: value is outside permit limit

Date: 7/27/2021 12:00:00 AM,Column 1 Comment: value is outside permit limit

- Date: 7/30/2021 12:00:00 AM,Column 1 Comment: value is outside permit limit

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | | | YEAR | MO | DAY |
| | | 2312648116 30 | | | | | |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | | | |

**Permit Number:** GW1810211 v2.0      **DMR Version:** 1      Generated:  8/19/2021 3:48 PM      Page 13 of 14

**EXHIBIT 6**
**Page 955 of 1425**

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 7/1/2021 - 7/31/2021
**DMR Version:** 1

**Limit Set Name:** Field 39 -

**Set:** 1 of 1

**No Discharge:** Y

| Parameter | Application Rate (Daily) | Application Rate (Weekly) | | | | |
|---|---|---|---|---|---|---|
| Mon. Loc. | Comment 1 (U) | Comment 1 (U) | | | | |
| Limit | 0.1 in | 0.7 in | | | | |
| Stat. Base | Maximum Daily | Maximum Weekly | | | | |
| 7/1/2021 | | | | | | |
| 7/2/2021 | | | | | | |
| 7/3/2021 | | | | | | |
| 7/4/2021 | | | | | | |
| 7/5/2021 | | | | | | |
| 7/6/2021 | | | | | | |
| 7/7/2021 | | | | | | |
| 7/8/2021 | | | | | | |
| 7/9/2021 | | | | | | |
| 7/10/2021 | | | | | | |
| 7/11/2021 | | | | | | |
| 7/12/2021 | | | | | | |
| 7/13/2021 | | | | | | |
| 7/14/2021 | | | | | | |
| 7/15/2021 | | | | | | |
| 7/16/2021 | | | | | | |
| 7/17/2021 | | | | | | |
| 7/18/2021 | | | | | | |
| 7/19/2021 | | | | | | |
| 7/20/2021 | | | | | | |
| 7/21/2021 | | | | | | |
| 7/22/2021 | | | | | | |
| 7/23/2021 | | | | | | |
| 7/24/2021 | | | | | | |
| 7/25/2021 | | | | | | |
| 7/26/2021 | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | | | | | |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |
| | | | 231 | 2648116 30 | | | |

**Permit Number:** GW1810211 v2.0    **DMR Version:** 1    Generated: 8/19/2021 3:48 PM    Page 14 of 14

**EXHIBIT 6**
**Page 956 of 1425**

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids  
**Permittee Name:** Burnette Foods Incorporated  
**Permit Number:** GW1810211 v2.0  
**DMR Period:** 7/1/2021 - 7/31/2021  
**DMR Version:** 1

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 7/27/2021 | | | | | | | |
| 7/28/2021 | | | | | | | |
| 7/29/2021 | | | | | | | |
| 7/30/2021 | | | | | | | |
| 7/31/2021 | | | | | | | |

**DMR Instructions:** U:  July 1 - August 15  
**DMR Comments:** (none)

- 

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted.  Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| TYPED OR PRINTED | | | 2312648116 30 | | | | |
| | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |

**Permit Number:** GW1810211 v2.0    **DMR Version:** 1     Generated:  8/19/2021 3:48 PM              Page 15 of 14

**EXHIBIT 6**  
**Page 957 of 1425**

# DISCHARGE MONITORING REPORT (DMR)

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 7/1/2021 - 7/31/2021
**DMR Version:** 1

**Limit Set: EQ-1**

| PARAMETER | | QUANTITY OR LOADING | | | QUALITY OR CONCENTRATION | | | | NO. EX. | FREQUENCY OF ANALYSIS | SAMPLE TYPE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | AVERAGE | MAXIMUM | UNITS | MINIMUM | AVERAGE | MAXIMUM | UNITS | | | |
| Biochemical Oxygen Demand (BOD5) (00310) Final Effluent (1) | SAMPLE MEASUREMENT | ***** | ***** | | ***** | ***** | 5090 | mg/L | | 2X Monthly | Grab |
| Lab ID: | PERMIT REQUIREMENT | ***** | ***** | | ***** | ***** | ***** Maximum Daily | | | 2X Monthly | Grab |
| Nitrate Nitrogen (00620) Final Effluent (1) | SAMPLE MEASUREMENT | ***** | ***** | | ***** | ***** | 0.25 | mg/L | | 2X Monthly | Grab |
| Lab ID: | PERMIT REQUIREMENT | ***** | ***** | | ***** | ***** | ***** Maximum Daily | | | 2X Monthly | Grab |
| pH (00400) Final Effluent (1) | SAMPLE MEASUREMENT | ***** | ***** | | 7.04 | ***** | 9.92 | SU | | 2X Monthly | Grab |
| Lab ID: | PERMIT REQUIREMENT | ***** | ***** | | ***** Minimum Daily | ***** | ***** Maximum Daily | | | 2X Monthly | Grab |
| Dissolved Oxygen (00300) Final Effluent (1) | SAMPLE MEASUREMENT | ***** | ***** | | ***** | ***** | 8.17 | mg/L | | 2X Monthly | Grab |
| Lab ID: | PERMIT REQUIREMENT | ***** | ***** | | ***** | ***** | ***** Minimum Daily | | | 2X Monthly | Grab |
| Total Inorganic Nitrogen () | SAMPLE MEASUREMENT | ***** | ***** | | ***** | ***** | 1.44 | mg/L | | 2X Monthly | Calculation |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted.  Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | | | YEAR | MO | DAY |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | | | |

# DISCHARGE MONITORING REPORT (DMR)

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 7/1/2021 - 7/31/2021
**DMR Version:** 1

| PARAMETER | | QUANTITY OR LOADING | | | QUALITY OR CONCENTRATION | | | | NO. EX. | FREQUENCY OF ANALYSIS | SAMPLE TYPE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | AVERAGE | MAXIMUM | UNITS | MINIMUM | AVERAGE | MAXIMUM | UNITS | | | |
| Final Effluent (1) Lab ID: | PERMIT REQUIREMENT | ***** | ***** | | ***** | ***** | 5.0 Maximum Daily | | | 2X Monthly | Calculation |
| Ammonia Nitrogen () Final Effluent (1) Lab ID: | SAMPLE MEASUREMENT | ***** | ***** | | ***** | ***** | 1.19 | mg/L | | 2X Monthly | Grab |
| | PERMIT REQUIREMENT | ***** | ***** | | ***** | ***** | ***** Maximum Daily | | | 2X Monthly | Grab |
| Nitrite Nitrogen () Final Effluent (1) Lab ID: | SAMPLE MEASUREMENT | ***** | ***** | | ***** | ***** | <0.15 | mg/L | | 2X Monthly | Grab |
| | PERMIT REQUIREMENT | ***** | ***** | | ***** | ***** | ***** Maximum Daily | | | 2X Monthly | Grab |
| Sodium () Final Effluent (1) Lab ID: | SAMPLE MEASUREMENT | ***** | ***** | | ***** | ***** | 161 | mg/L | | 2X Monthly | Grab |
| | PERMIT REQUIREMENT | ***** | ***** | | ***** | ***** | 400 Maximum Daily | | | 2X Monthly | Grab |
| Chloride (90006) (00940) Final Effluent (1) Lab ID: | SAMPLE MEASUREMENT | ***** | ***** | | ***** | ***** | 26 | mg/L | | 2X Monthly | Grab |
| | PERMIT REQUIREMENT | ***** | ***** | | ***** | ***** | 500 Maximum Daily | | | 2X Monthly | Grab |
| Total Phosphorus (51451) | SAMPLE MEASUREMENT | ***** | ***** | | ***** | ***** | 3.49 | mg/L | | 2X Monthly | Grab |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | | | YEAR | MO | DAY |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | | | |

# DISCHARGE MONITORING REPORT (DMR)

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 7/1/2021 - 7/31/2021
**DMR Version:** 1

| PARAMETER | | QUANTITY OR LOADING | | | QUALITY OR CONCENTRATION | | | | NO. EX. | FREQUENCY OF ANALYSIS | SAMPLE TYPE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | AVERAGE | MAXIMUM | UNITS | MINIMUM | AVERAGE | MAXIMUM | UNITS | | | |
| Final Effluent (1)<br><br>Lab ID: | PERMIT REQUIREMENT | ***** | ***** | | ***** | ***** | 10<br>Maximum Daily | | | 2X Monthly | Grab |
| Flow (Measured) ()<br>Final Effluent (1)<br><br>Lab ID: | SAMPLE MEASUREMENT | ***** | 452800 | GPD | ***** | ***** | ***** | | | Daily | Direct Measurement |
| | PERMIT REQUIREMENT | ***** | 425000<br>Maximum Daily | | ***** | ***** | ***** | | | Daily | Direct Measurement |
| Flow (Calculated) ()<br>Final Effluent (1)<br><br>Lab ID: | SAMPLE MEASUREMENT | 13178928 | ***** | gal/yr | ***** | ***** | ***** | | | Annually | Calculation |
| | PERMIT REQUIREMENT | 15000000<br>Maximum Annual | ***** | | ***** | ***** | ***** | | | Annually | Calculation |

**DMR Instructions:**

**DMR Comments:** (none)

### Limit Set: Field 37

| PARAMETER | | QUANTITY OR LOADING | | | QUALITY OR CONCENTRATION | | | | NO. EX. | FREQUENCY OF ANALYSIS | SAMPLE TYPE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | AVERAGE | MAXIMUM | UNITS | MINIMUM | AVERAGE | MAXIMUM | UNITS | | | |
| Application Rate (Daily) ()<br>Comment 1 (U) | SAMPLE MEASUREMENT | ***** | ***** | | ***** | ***** | 1.00 | in | | Daily when Discharging | Calculation |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted.  Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | | | YEAR | MO | DAY |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | | | |

# DISCHARGE MONITORING REPORT (DMR)

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 7/1/2021 - 7/31/2021
**DMR Version:** 1

| PARAMETER | | QUANTITY OR LOADING | | | QUALITY OR CONCENTRATION | | | | NO. EX. | FREQUENCY OF ANALYSIS | SAMPLE TYPE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | AVERAGE | MAXIMUM | UNITS | MINIMUM | AVERAGE | MAXIMUM | UNITS | | | |
| Lab ID: | PERMIT REQUIREMENT | ***** | ***** | | ***** | ***** | 0.34 Maximum Daily | | | Daily when Discharging | Calculation |
| Application Rate (Weekly) () Comment 1 (U) | SAMPLE MEASUREMENT | ***** | ***** | | ***** | ***** | 2.72 | in | | Weekly | Calculation |
| Lab ID: | PERMIT REQUIREMENT | ***** | ***** | | ***** | ***** | 2.04 Maximum Weekly | | | Weekly | Calculation |

**DMR Instructions:** U:  July 1 - August 15

**DMR Comments:** (none)

### Limit Set: Field 36 South Central

| PARAMETER | | QUANTITY OR LOADING | | | QUALITY OR CONCENTRATION | | | | NO. EX. | FREQUENCY OF ANALYSIS | SAMPLE TYPE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | AVERAGE | MAXIMUM | UNITS | MINIMUM | AVERAGE | MAXIMUM | UNITS | | | |
| Application Rate (Daily) () Comment 1 (U) Lab ID: | SAMPLE MEASUREMENT | ***** | ***** | | ***** | ***** | 0.39 | in | | Daily when Discharging | Calculation |
| | PERMIT REQUIREMENT | ***** | ***** | | ***** | ***** | 0.34 Maximum Daily | | | Daily when Discharging | Calculation |
| Application Rate (Weekly) () | SAMPLE MEASUREMENT | ***** | ***** | | ***** | ***** | 1.79 | in | | Weekly | Calculation |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted.  Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | | | | | |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |

# DISCHARGE MONITORING REPORT (DMR)

**Facility Name:** Burnette Foods Inc-Elk Rapids  
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0  
**DMR Period:** 7/1/2021 - 7/31/2021  
**DMR Version:** 1

| PARAMETER | | QUANTITY OR LOADING | | | | QUALITY OR CONCENTRATION | | | | NO. EX. | FREQUENCY OF ANALYSIS | SAMPLE TYPE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | AVERAGE | MAXIMUM | UNITS | | MINIMUM | AVERAGE | MAXIMUM | UNITS | | | |
| Comment 1 (U)<br><br>Lab ID: | PERMIT REQUIREMENT | ***** | ***** | | | ***** | ***** | 2.04<br>Maximum Weekly | | | Weekly | Calculation |

**DMR Instructions:** U:  July 1 - August 15;  V:  August 16 - June 30

**DMR Comments:** (none)

## Limit Set: Field 36 South West

| PARAMETER | | QUANTITY OR LOADING | | | | QUALITY OR CONCENTRATION | | | | NO. EX. | FREQUENCY OF ANALYSIS | SAMPLE TYPE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | AVERAGE | MAXIMUM | UNITS | | MINIMUM | AVERAGE | MAXIMUM | UNITS | | | |
| Application Rate (Daily) ()<br>Comment 1 (U)<br><br>Lab ID: | SAMPLE MEASUREMENT | ***** | ***** | | | ***** | ***** | 0.39 | in | | Daily when Discharging | Calculation |
| | PERMIT REQUIREMENT | ***** | ***** | | | ***** | ***** | 0.34<br>Maximum Daily | | | Daily when Discharging | Calculation |
| Application Rate (Weekly) ()<br>Comment 1 (U)<br><br>Lab ID: | SAMPLE MEASUREMENT | ***** | ***** | | | ***** | ***** | 1.79 | in | | Weekly | Calculation |
| | PERMIT REQUIREMENT | ***** | ***** | | | ***** | ***** | 2.04<br>Maximum Weekly | | | Weekly | Calculation |

**DMR Instructions:** U:  July 1 - August 15;  V:  August 16 - June 30

**DMR Comments:** (none)

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted.  Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | | | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | | YEAR | MO | DAY |

# DISCHARGE MONITORING REPORT (DMR)

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 7/1/2021 - 7/31/2021
**DMR Version:** 1

## Limit Set: Field 38

| PARAMETER | | QUANTITY OR LOADING | | | QUALITY OR CONCENTRATION | | | UNITS | NO. EX. | FREQUENCY OF ANALYSIS | SAMPLE TYPE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | AVERAGE | MAXIMUM | UNITS | MINIMUM | AVERAGE | MAXIMUM | | | | |
| Application Rate (Daily) () Comment 1 (U)  Lab ID: | SAMPLE MEASUREMENT | ***** | ***** | | ***** | ***** | 1.04 | in | | Daily when Discharging | Calculation |
| | PERMIT REQUIREMENT | ***** | ***** | | ***** | ***** | 0.68 Maximum Daily | | | Daily when Discharging | Calculation |
| Application Rate (Weekly) () Comment 1 (U)  Lab ID: | SAMPLE MEASUREMENT | ***** | ***** | | ***** | ***** | 3.66 | in | | Weekly | Calculation |
| | PERMIT REQUIREMENT | ***** | ***** | | ***** | ***** | 4.0 Maximum Weekly | | | Weekly | Calculation |

**DMR Instructions:** U:  July 1 - August 15;  V:  August 16 - June 30

**DMR Comments:** (none)

## Limit Set: Field 36 South East

| PARAMETER | | QUANTITY OR LOADING | | | QUALITY OR CONCENTRATION | | | UNITS | NO. EX. | FREQUENCY OF ANALYSIS | SAMPLE TYPE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | AVERAGE | MAXIMUM | UNITS | MINIMUM | AVERAGE | MAXIMUM | | | | |
| Application Rate (Daily) () Comment 1 (U)  Lab ID: | SAMPLE MEASUREMENT | ***** | ***** | | ***** | ***** | 0.39 | in | | Daily when Discharging | Calculation |
| | PERMIT REQUIREMENT | ***** | ***** | | ***** | ***** | 0.34 Maximum Daily | | | Daily when Discharging | Calculation |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted.  Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | | | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | | YEAR | MO | DAY |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | | | | |

## DISCHARGE MONITORING REPORT (DMR)

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 7/1/2021 - 7/31/2021
**DMR Version:** 1

| PARAMETER | | QUANTITY OR LOADING | | | QUALITY OR CONCENTRATION | | | | NO. EX. | FREQUENCY OF ANALYSIS | SAMPLE TYPE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | AVERAGE | MAXIMUM | UNITS | MINIMUM | AVERAGE | MAXIMUM | UNITS | | | |
| Application Rate (Weekly) () Comment 1 (U) | SAMPLE MEASUREMENT | ***** | ***** | | ***** | ***** | 1.79 | in | | Weekly | Calculation |
| Lab ID: | PERMIT REQUIREMENT | ***** | ***** | | ***** | ***** | 2.04 Maximum Weekly | | | Weekly | Calculation |

**DMR Instructions:** U:  July 1 - August 15;  V:  August 16 - June 30

**DMR Comments:** (none)

### Limit Set: EQ-2

| PARAMETER | | QUANTITY OR LOADING | | | QUALITY OR CONCENTRATION | | | | NO. EX. | FREQUENCY OF ANALYSIS | SAMPLE TYPE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | AVERAGE | MAXIMUM | UNITS | MINIMUM | AVERAGE | MAXIMUM | UNITS | | | |
| Biochemical Oxygen Demand (BOD5) (00310) Final Effluent (1) | SAMPLE MEASUREMENT | ***** | ***** | | ***** | ***** | <67 | mg/L | | Quarterly | Grab |
| Lab ID: | PERMIT REQUIREMENT | ***** | ***** | | ***** | ***** | ***** Maximum Daily | | | Quarterly | Grab |
| Nitrate Nitrogen (00620) Final Effluent (1) | SAMPLE MEASUREMENT | ***** | ***** | | ***** | ***** | <0.10 | mg/L | | Quarterly | Grab |
| Lab ID: | PERMIT REQUIREMENT | ***** | ***** | | ***** | ***** | ***** Maximum Daily | | | Quarterly | Grab |
| pH (00400) Final Effluent (1) | SAMPLE MEASUREMENT | ***** | ***** | | *G | ***** | *G | SU | | Quarterly | Grab |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted.  Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | AREA CODE | NUMBER | YEAR | MO | DAY |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | | | | | |

# DISCHARGE MONITORING REPORT (DMR)

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 7/1/2021 - 7/31/2021
**DMR Version:** 1

| PARAMETER | | QUANTITY OR LOADING | | | QUALITY OR CONCENTRATION | | | | NO. EX. | FREQUENCY OF ANALYSIS | SAMPLE TYPE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | AVERAGE | MAXIMUM | UNITS | MINIMUM | AVERAGE | MAXIMUM | UNITS | | | |
| Lab ID: | PERMIT REQUIREMENT | ***** | ***** | | ***** Minimum Daily | ***** | ***** Maximum Daily | | | Quarterly | Grab |
| Dissolved Oxygen (00300) Final Effluent (1) | SAMPLE MEASUREMENT | ***** | ***** | | ***** | ***** | *G | mg/L | | Quarterly | Grab |
| Lab ID: | PERMIT REQUIREMENT | ***** | ***** | | ***** | ***** | ***** Minimum Daily | | | Quarterly | Grab |
| Total Inorganic Nitrogen () Final Effluent (1) | SAMPLE MEASUREMENT | ***** | ***** | | ***** | ***** | 0.06 | mg/L | | Quarterly | Calculation |
| Lab ID: | PERMIT REQUIREMENT | ***** | ***** | | ***** | ***** | ***** Maximum Daily | | | Quarterly | Calculation |
| Ammonia Nitrogen () Final Effluent (1) | SAMPLE MEASUREMENT | ***** | ***** | | ***** | ***** | 0.06 | mg/L | | Quarterly | Grab |
| Lab ID: | PERMIT REQUIREMENT | ***** | ***** | | ***** | ***** | ***** Maximum Daily | | | Quarterly | Grab |
| Nitrite Nitrogen () Final Effluent (1) | SAMPLE MEASUREMENT | ***** | ***** | | ***** | ***** | <0.05 | mg/L | | Quarterly | Grab |
| Lab ID: | PERMIT REQUIREMENT | ***** | ***** | | ***** | ***** | ***** Maximum Daily | | | Quarterly | Grab |
| Sodium () Final Effluent (1) | SAMPLE MEASUREMENT | ***** | ***** | | ***** | ***** | 13.6 | mg/L | | Quarterly | Grab |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | | | YEAR | MO | DAY |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | | | |

# DISCHARGE MONITORING REPORT (DMR)

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 7/1/2021 - 7/31/2021
**DMR Version:** 1

| PARAMETER | | QUANTITY OR LOADING | | | QUALITY OR CONCENTRATION | | | | NO. EX. | FREQUENCY OF ANALYSIS | SAMPLE TYPE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | AVERAGE | MAXIMUM | UNITS | MINIMUM | AVERAGE | MAXIMUM | UNITS | | | |
| Lab ID: | PERMIT REQUIREMENT | ***** | ***** | | ***** | ***** | ***** Maximum Daily | | | Quarterly | Grab |
| Chloride (90006) (00940) Final Effluent (1) | SAMPLE MEASUREMENT | ***** | ***** | | ***** | ***** | 6 | mg/L | | Quarterly | Grab |
| Lab ID: | PERMIT REQUIREMENT | ***** | ***** | | ***** | ***** | ***** Maximum Daily | | | Quarterly | Grab |
| Total Phosphorus (51451) Final Effluent (1) | SAMPLE MEASUREMENT | ***** | ***** | | ***** | ***** | 0.11 | mg/L | | Quarterly | Grab |
| Lab ID: | PERMIT REQUIREMENT | ***** | ***** | | ***** | ***** | ***** Maximum Daily | | | Quarterly | Grab |

**DMR Instructions:** (1): Surface Water

**DMR Comments:** (none)

**Limit Set: Field 39**                                                                                           **No Discharge:** Y

| PARAMETER | | QUANTITY OR LOADING | | | QUALITY OR CONCENTRATION | | | | NO. EX. | FREQUENCY OF ANALYSIS | SAMPLE TYPE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | AVERAGE | MAXIMUM | UNITS | MINIMUM | AVERAGE | MAXIMUM | UNITS | | | |
| Application Rate (Daily) () Comment 1 (U) Lab ID: | SAMPLE MEASUREMENT | ***** | ***** | | ***** | ***** | ***** | in | | Daily when Discharging | Calculation |
| | PERMIT REQUIREMENT | ***** | ***** | | ***** | ***** | 0.1 Maximum Daily | | | Daily when Discharging | Calculation |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | | | YEAR | MO | DAY |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | | | |

# DISCHARGE MONITORING REPORT (DMR)

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 7/1/2021 - 7/31/2021
**DMR Version:** 1

| PARAMETER | | QUANTITY OR LOADING | | | QUALITY OR CONCENTRATION | | | | NO. EX. | FREQUENCY OF ANALYSIS | SAMPLE TYPE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | AVERAGE | MAXIMUM | UNITS | MINIMUM | AVERAGE | MAXIMUM | UNITS | | | |
| Application Rate (Weekly) () Comment 1 (U)  Lab ID: | SAMPLE MEASUREMENT | ***** | ***** | | ***** | ***** | ***** | in | | Daily when Discharging | Calculation |
| | PERMIT REQUIREMENT | ***** | ***** | | ***** | ***** | 0.7 Maximum Weekly | | | Daily when Discharging | Calculation |

**DMR Instructions:** U:  July 1 - August 15

**DMR Comments:** (none)

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted.  Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | | | YEAR | MO | DAY |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | | | |

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 8/1/2021 - 8/31/2021
**DMR Version:** 1

I **Limit Set Name:** EQ-1 -
**Set:** 1 of 2

| Parameter | Biochemical Oxygen Demand (BOD5) | Nitrate Nitrogen | pH | pH | Dissolved Oxygen | Total Inorganic Nitrogen | Ammonia Nitrogen |
|---|---|---|---|---|---|---|---|
| Mon. Loc. | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) |
| Limit | (Report) mg/L | (Report) mg/L | (Report) SU | (Report) SU | (Report) mg/L | 5.0 mg/L | (Report) mg/L |
| Stat. Base | Maximum Daily | Maximum Daily | Minimum Daily | Maximum Daily | Minimum Daily | Maximum Daily | Maximum Daily |
| 8/1/2021 | | | | | | | |
| 8/2/2021 | | | | | | | |
| 8/3/2021 | | | | | | | |
| 8/4/2021 | | | | | | | |
| 8/5/2021 | | | | | | | |
| 8/6/2021 | | | | | | | |
| 8/7/2021 | | | | | | | |
| 8/8/2021 | | | | | | | |
| 8/9/2021 | | | | | | | |
| 8/10/2021 | | | | | | | |
| 8/11/2021 | | | | | | | |
| 8/12/2021 | | | | | | | |
| 8/13/2021 | | | | | | | |
| 8/14/2021 | | | | | | | |
| 8/15/2021 | | | | | | | |
| 8/16/2021 | | | | | | | |
| 8/17/2021 | | | | | | | |
| 8/18/2021 | 5490 | <0.3 | 7.15 | 7.15 | 0.10 | <0.40 | <0.05 |
| 8/19/2021 | | | | | | | |
| 8/20/2021 | | | | | | | |
| 8/21/2021 | | | | | | | |
| 8/22/2021 | | | | | | | |
| 8/23/2021 | | | | | | | |
| 8/24/2021 | | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | 2312648116 30 | | | | |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |

**EXHIBIT 6**
**Page 968 of 1425**

## DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 8/1/2021 - 8/31/2021
**DMR Version:** 1

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8/25/2021 | | | | | | | |
| 8/26/2021 | 8370 | <0.30 | 6.73 | 6.73 | 0.15 | <0.50 | <0.05 |
| 8/27/2021 | | | | | | | |
| 8/28/2021 | | | | | | | |
| 8/29/2021 | | | | | | | |
| 8/30/2021 | | | | | | | |
| 8/31/2021 | | | | | | | |

Set: 2 of 2

| Parameter | Nitrite Nitrogen | Sodium | Chloride (90006) | Total Phosphorus | Flow (Measured) | | |
|---|---|---|---|---|---|---|---|
| Mon. Loc. | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | | |
| Limit | (Report) mg/L | 400 mg/L | 500 mg/L | 10 mg/L | 425000 GPD | | |
| Stat. Base | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | | |
| 8/1/2021 | | | | | 0 | | |
| 8/2/2021 | | | | | 309220 | | |
| 8/3/2021 | | | | | 342020 | | |
| 8/4/2021 | | | | | 318280 | | |
| 8/5/2021 | | | | | 266200 | | |
| 8/6/2021 | | | | | 72530 | | |
| 8/7/2021 | | | | | 0 | | |
| 8/8/2021 | | | | | 0 | | |
| 8/9/2021 | | | | | 59820 | | |
| 8/10/2021 | | | | | 133150 | | |
| 8/11/2021 | | | | | 31120 | | |
| 8/12/2021 | | | | | 37300 | | |
| 8/13/2021 | | | | | 37300 | | |
| 8/14/2021 | | | | | 0 | | |
| 8/15/2021 | | | | | 0 | | |
| 8/16/2021 | | | | | 0 | | |
| 8/17/2021 | | | | | 40940 | | |
| 8/18/2021 | <0.05 | 335 | 329 | 2.17 | 56740 | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | 2312648116 30 | | | | |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |

**Permit Number:** GW1810211 v2.0   **DMR Version:** 1      Generated: 9/17/2021 2:13 PM      Page 2 of 55

**EXHIBIT 6**
**Page 969 of 1425**

## DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids  
**Permittee Name:** Burnette Foods Incorporated  
**Permit Number:** GW1810211 v2.0  
**DMR Period:** 8/1/2021 - 8/31/2021  
**DMR Version:** 1

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/19/2021 | | | | | 67150 | | |
| 8/20/2021 | | | | | 67150 | | |
| 8/21/2021 | | | | | 0 | | |
| 8/22/2021 | | | | | 0 | | |
| 8/23/2021 | | | | | 38720 | | |
| 8/24/2021 | | | | | 39290 | | |
| 8/25/2021 | | | | | 69550 | | |
| 8/26/2021 | <0.15 | 291 | 277 | 2.09 | 37230 | | |
| 8/27/2021 | | | | | 97700 | | |
| 8/28/2021 | | | | | 0 | | |
| 8/29/2021 | | | | | 0 | | |
| 8/30/2021 | | | | | 16190 | | |
| 8/31/2021 | | | | | 20310 | | |

**DMR Instructions:**  
**DMR Comments:** (none)

- 

**Limit Set Name:** EQ-2 -  
**Set:** 1 of 2

| Parameter | Biochemical Oxygen Demand (BOD5) | Nitrate Nitrogen | pH | pH | Dissolved Oxygen | Total Inorganic Nitrogen | Ammonia Nitrogen |
|---|---|---|---|---|---|---|---|
| Mon. Loc. | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) |
| Limit | (Report) mg/L | (Report) mg/L | (Report) SU | (Report) SU | (Report) mg/L | (Report) mg/L | (Report) mg/L |
| Stat. Base | Maximum Daily | Maximum Daily | Minimum Daily | Maximum Daily | Minimum Daily | Maximum Daily | Maximum Daily |
| 8/1/2021 | | | | | | | |
| 8/2/2021 | | | | | | | |
| 8/3/2021 | | | | | | | |
| 8/4/2021 | | | | | | | |
| 8/5/2021 | | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted.  Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | 2312648116 30 | | | | |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |

**Permit Number:** GW1810211 v2.0   **DMR Version:** 1   Generated: 9/17/2021 2:13 PM   Page 3 of 55

EXHIBIT 6  
Page 970 of 1425

## DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 8/1/2021 - 8/31/2021
**DMR Version:** 1

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8/6/2021 | | | | | | | |
| 8/7/2021 | | | | | | | |
| 8/8/2021 | | | | | | | |
| 8/9/2021 | | | | | | | |
| 8/10/2021 | | | | | | | |
| 8/11/2021 | | | | | | | |
| 8/12/2021 | | | | | | | |
| 8/13/2021 | | | | | | | |
| 8/14/2021 | | | | | | | |
| 8/15/2021 | | | | | | | |
| 8/16/2021 | | | | | | | |
| 8/17/2021 | | | | | | | |
| 8/18/2021 | | | | | | | |
| 8/19/2021 | | | | | | | |
| 8/20/2021 | | | | | | | |
| 8/21/2021 | | | | | | | |
| 8/22/2021 | | | | | | | |
| 8/23/2021 | | | | | | | |
| 8/24/2021 | | | | | | | |
| 8/25/2021 | | | | | | | |
| 8/26/2021 | <7 | <0.3 | 7.25 | 7.25 | 0.86 | 0.05 | 0.05 |
| 8/27/2021 | | | | | | | |
| 8/28/2021 | | | | | | | |
| 8/29/2021 | | | | | | | |
| 8/30/2021 | | | | | | | |
| 8/31/2021 | | | | | | | |

**Set:** 2 of 2

| Parameter | Nitrite Nitrogen | Sodium | Chloride (90006) | Total Phosphorus | | | |
|---|---|---|---|---|---|---|---|
| Mon. Loc. | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | | | |
| Limit | (Report) mg/L | (Report) mg/L | (Report) mg/L | (Report) mg/L | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted.  Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | 2312648116 30 | AREA CODE | NUMBER | YEAR | MO | DAY |

## DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 8/1/2021 - 8/31/2021
**DMR Version:** 1

| Stat. Base | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | | | |
|---|---|---|---|---|---|---|---|
| 8/1/2021 | | | | | | | |
| 8/2/2021 | | | | | | | |
| 8/3/2021 | | | | | | | |
| 8/4/2021 | | | | | | | |
| 8/5/2021 | | | | | | | |
| 8/6/2021 | | | | | | | |
| 8/7/2021 | | | | | | | |
| 8/8/2021 | | | | | | | |
| 8/9/2021 | | | | | | | |
| 8/10/2021 | | | | | | | |
| 8/11/2021 | | | | | | | |
| 8/12/2021 | | | | | | | |
| 8/13/2021 | | | | | | | |
| 8/14/2021 | | | | | | | |
| 8/15/2021 | | | | | | | |
| 8/16/2021 | | | | | | | |
| 8/17/2021 | | | | | | | |
| 8/18/2021 | | | | | | | |
| 8/19/2021 | | | | | | | |
| 8/20/2021 | | | | | | | |
| 8/21/2021 | | | | | | | |
| 8/22/2021 | | | | | | | |
| 8/23/2021 | | | | | | | |
| 8/24/2021 | | | | | | | |
| 8/25/2021 | | | | | | | |
| 8/26/2021 | <0.15 | 24.7 | 18 | 0.13 | | | |
| 8/27/2021 | | | | | | | |
| 8/28/2021 | | | | | | | |
| 8/29/2021 | | | | | | | |
| 8/30/2021 | | | | | | | |
| 8/31/2021 | | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik | | TELEPHONE | | DATE | |
|---|---|---|---|---|---|---|---|
| | | Burnette Foods, Inc. | | 2312648116 30 | | | |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |

**Permit Number:** GW1810211 v2.0    **DMR Version:** 1    Generated: 9/17/2021 2:13 PM    Page 5 of 55

**EXHIBIT 6**
**Page 972 of 1425**

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids  
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0  
**DMR Period:** 8/1/2021 - 8/31/2021  
**DMR Version:** 1

**DMR Instructions:** (1): Surface Water  
**DMR Comments:** (none)

- 

**Limit Set Name:** Field 36 South Central -  
**Set:** 1 of 1

| Parameter | Application Rate (Daily) | Application Rate (Daily) | Application Rate (Weekly) | Application Rate (Weekly) | | |
|---|---|---|---|---|---|---|
| Mon. Loc. | Comment 1 (U) | Comment 2 (V) | Comment 1 (U) | Comment 2 (V) | | |
| Limit | 0.34 in | 0.34 in | 2.04 in | 0.34 in | | |
| Stat. Base | Maximum Daily | Maximum Daily | Maximum Weekly | Maximum Weekly | | |
| 8/1/2021 | | | | | | |
| 8/2/2021 | 0.22 | | | | | |
| 8/3/2021 | 0.42 | | | | | |
| 8/4/2021 | 0.20 | | | | | |
| 8/5/2021 | 0.18 | | | | | |
| 8/6/2021 | 0.09 | | | | | |
| 8/7/2021 | | | 1.11 | | | |
| 8/8/2021 | | | | | | |
| 8/9/2021 | | | | | | |
| 8/10/2021 | 0.16 | | | | | |
| 8/11/2021 | | | | | | |
| 8/12/2021 | | | | | | |
| 8/13/2021 | | | | | | |
| 8/14/2021 | | | 0.16 | | | |
| 8/15/2021 | | | | | | |
| 8/16/2021 | | | | | | |
| 8/17/2021 | | | | | | |
| 8/18/2021 | | | | | | |
| 8/19/2021 | | | | | | |
| 8/20/2021 | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | | | | | |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | 2312648116 30 AREA CODE | NUMBER | YEAR | MO | DAY |

**Permit Number:** GW1810211 v2.0    **DMR Version:** 1    Generated: 9/17/2021 2:13 PM    Page 6 of 55

**EXHIBIT 6**  
**Page 973 of 1425**

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 8/1/2021 - 8/31/2021
**DMR Version:** 1

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/21/2021 | | | 0.00 | | | |
| 8/22/2021 | | | | | | |
| 8/23/2021 | | | | | | |
| 8/24/2021 | | | | | | |
| 8/25/2021 | 0.09 | | | | | |
| 8/26/2021 | 0.05 | | | | | |
| 8/27/2021 | 0.12 | | | | | |
| 8/28/2021 | | | 0.25 | | | |
| 8/29/2021 | | | | | | |
| 8/30/2021 | 0.02 | | | | | |
| 8/31/2021 | 0.02 | | | | | |

**DMR Instructions:** U:  July 1 - August 15;  V:  August 16 - June 30
**DMR Comments:** (none)

**Set 1 DMR Value Comments:**

- Date: 8/3/2021 12:00:00 AM,Column 1 Comment: value is outside permit limit

**Limit Set Name:** Field 36 South East -
**Set:** 1 of 1

| Parameter | Application Rate (Daily) | Application Rate (Daily) | Application Rate (Weekly) | Application Rate (Weekly) | | |
|---|---|---|---|---|---|---|
| Mon. Loc. | Comment 1 (U) | Comment 2 (V) | Comment 1 (U) | Comment 2 (V) | | |
| Limit | 0.34 in | 0.34 in | 2.04 in | 0.34 in | | |
| Stat. Base | Maximum Daily | Maximum Daily | Maximum Weekly | Maximum Weekly | | |
| 8/1/2021 | | | | | | |
| 8/2/2021 | 0.22 | | | | | |
| 8/3/2021 | 0.42 | | | | | |
| 8/4/2021 | 0.20 | | | | | |
| 8/5/2021 | 0.18 | | | | | |
| 8/6/2021 | 0.09 | | | | | |
| 8/7/2021 | | 1.11 | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted.  Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | | | | | |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |
| | | | 2312648116 | 30 | | | |

**Permit Number:** GW1810211 v2.0    **DMR Version:** 1    Generated:  9/17/2021 2:13 PM

**EXHIBIT 6**
**Page 974 of 1425**

## DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 8/1/2021 - 8/31/2021
**DMR Version:** 1

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/8/2021 | | | | | | |
| 8/9/2021 | | | | | | |
| 8/10/2021 | 0.16 | | | | | |
| 8/11/2021 | | | | | | |
| 8/12/2021 | | | | | | |
| 8/13/2021 | | | | | | |
| 8/14/2021 | | 0.16 | | | | |
| 8/15/2021 | | | | | | |
| 8/16/2021 | | | | | | |
| 8/17/2021 | | | | | | |
| 8/18/2021 | | | | | | |
| 8/19/2021 | | | | | | |
| 8/20/2021 | | | | | | |
| 8/21/2021 | | | 0.00 | | | |
| 8/22/2021 | | | | | | |
| 8/23/2021 | | | | | | |
| 8/24/2021 | | | | | | |
| 8/25/2021 | 0.09 | | | | | |
| 8/26/2021 | 0.05 | | | | | |
| 8/27/2021 | 0.12 | | | | | |
| 8/28/2021 | | | 0.25 | | | |
| 8/29/2021 | | | | | | |
| 8/30/2021 | 0.02 | | | | | |
| 8/31/2021 | 0.02 | | | | | |

**DMR Instructions:** U:  July 1 - August 15;  V:  August 16 - June 30
**DMR Comments:** (none)

**Set 1 DMR Value Comments:**

- Date: 8/3/2021 12:00:00 AM,Column 1 Comment: value is outside permit limit

**Limit Set Name:** Field 36 South West -
**Set:** 1 of 1

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted.  Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik<br>Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | | | | | |
| | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | 2312648116 30 | | | | |
| TYPED OR PRINTED | | | AREA CODE | NUMBER | YEAR | MO | DAY |

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 8/1/2021 - 8/31/2021
**DMR Version:** 1

| Parameter | Application Rate (Daily) | Application Rate (Daily) | Application Rate (Weekly) | Application Rate (Weekly) | | | |
|---|---|---|---|---|---|---|---|
| Mon. Loc. | Comment 1 (U) | Comment 2 (V) | Comment 1 (U) | Comment 2 (V) | | | |
| Limit | 0.34 in | 0.34 in | 2.04 in | 0.34 in | | | |
| Stat. Base | Maximum Daily | Maximum Daily | Maximum Weekly | Maximum Weekly | | | |
| 8/1/2021 | | | | | | | |
| 8/2/2021 | 0.22 | | | | | | |
| 8/3/2021 | 0.42 | | | | | | |
| 8/4/2021 | 0.20 | | | | | | |
| 8/5/2021 | 0.18 | | | | | | |
| 8/6/2021 | 0.09 | | | | | | |
| 8/7/2021 | | | 1.11 | | | | |
| 8/8/2021 | | | | | | | |
| 8/9/2021 | | | | | | | |
| 8/10/2021 | 0.16 | | | | | | |
| 8/11/2021 | | | | | | | |
| 8/12/2021 | | | | | | | |
| 8/13/2021 | | | | | | | |
| 8/14/2021 | | | 0.16 | | | | |
| 8/15/2021 | | | | | | | |
| 8/16/2021 | | | | | | | |
| 8/17/2021 | | | | | | | |
| 8/18/2021 | | | | | | | |
| 8/19/2021 | | | | | | | |
| 8/20/2021 | | | | | | | |
| 8/21/2021 | | | | 0.00 | | | |
| 8/22/2021 | | | | | | | |
| 8/23/2021 | | | | | | | |
| 8/24/2021 | | | | | | | |
| 8/25/2021 | | 0.09 | | | | | |
| 8/26/2021 | | 0.05 | | | | | |
| 8/27/2021 | | 0.12 | | | | | |
| 8/28/2021 | | | | 0.25 | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | | | | | |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | 2312648116 30 | | | | |
| | | | AREA CODE | NUMBER | YEAR | MO | DAY |

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 8/1/2021 - 8/31/2021
**DMR Version:** 1

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8/29/2021 | | | | | | | |
| 8/30/2021 | | 0.02 | | | | | |
| 8/31/2021 | | 0.02 | | | | | |

**DMR Instructions:** U:  July 1 - August 15;  V:  August 16 - June 30
**DMR Comments:** (none)

**Set 1 DMR Value Comments:**

- Date: 8/3/2021 12:00:00 AM,Column 1 Comment: value is outside permit limit

**Limit Set Name:** Field 37 -
**Set:** 1 of 1

| Parameter | Application Rate (Daily) | Application Rate (Weekly) | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Mon. Loc. | Comment 1 (U) | Comment 1 (U) | | | | | | |
| Limit | 0.34 in | 2.04 in | | | | | | |
| Stat. Base | Maximum Daily | Maximum Weekly | | | | | | |
| 8/1/2021 | | | | | | | | |
| 8/2/2021 | | | | | | | | |
| 8/3/2021 | | | | | | | | |
| 8/4/2021 | | | | | | | | |
| 8/5/2021 | 0.65 | | | | | | | |
| 8/6/2021 | | | | | | | | |
| 8/7/2021 | | 0.65 | | | | | | |
| 8/8/2021 | | | | | | | | |
| 8/9/2021 | | | | | | | | |
| 8/10/2021 | | | | | | | | |
| 8/11/2021 | 0.17 | | | | | | | |
| 8/12/2021 | 0.21 | | | | | | | |
| 8/13/2021 | 0.21 | | | | | | | |
| 8/14/2021 | | 0.58 | | | | | | |
| 8/15/2021 | | | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | | | | | |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |
| | | | 231 | 2648116 | 30 | | |

**Permit Number:** GW1810211 v2.0     **DMR Version:** 1     Generated: 9/17/2021 2:13 PM

EXHIBIT 6
Page 977 of 1425

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 8/1/2021 - 8/31/2021
**DMR Version:** 1

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8/16/2021 | | | | | | | |
| 8/17/2021 | | | | | | | |
| 8/18/2021 | | | | | | | |
| 8/19/2021 | | | | | | | |
| 8/20/2021 | | | | | | | |
| 8/21/2021 | | 0.00 | | | | | |
| 8/22/2021 | | | | | | | |
| 8/23/2021 | | | | | | | |
| 8/24/2021 | | | | | | | |
| 8/25/2021 | | | | | | | |
| 8/26/2021 | | | | | | | |
| 8/27/2021 | | | | | | | |
| 8/28/2021 | | 0.00 | | | | | |
| 8/29/2021 | | | | | | | |
| 8/30/2021 | | | | | | | |
| 8/31/2021 | | | | | | | |

**DMR Instructions:** U:  July 1 - August 15
**DMR Comments:** (none)

**Set 1 DMR Value Comments:**

- Date: 8/5/2021 12:00:00 AM,Column 1 Comment: value is outside permit limit

**Limit Set Name:** Field 38 -
**Set:** 1 of 1

| Parameter | Application Rate (Daily) | Application Rate (Daily) | Application Rate (Weekly) | Application Rate (Weekly) | | | |
|---|---|---|---|---|---|---|---|
| Mon. Loc. | Comment 1 (U) | Comment 2 (V) | Comment 1 (U) | Comment 2 (V) | | | |
| Limit | 0.68 in | 1.96 in | 4.0 in | 4.0 in | | | |
| Stat. Base | Maximum Daily | Maximum Daily | Maximum Weekly | Maximum Weekly | | | |
| 8/1/2021 | | | | | | | |
| 8/2/2021 | 0.60 | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted.  Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | 2312648116 30 | | | | |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |

**EXHIBIT 6**
**Page 978 of 1425**

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids  
**Permittee Name:** Burnette Foods Incorporated  
**Permit Number:** GW1810211 v2.0  
**DMR Period:** 8/1/2021 - 8/31/2021  
**DMR Version:** 1

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/3/2021 | | | | | | |
| 8/4/2021 | 0.73 | | | | | |
| 8/5/2021 | | | | | | |
| 8/6/2021 | | | | | | |
| 8/7/2021 | | | 1.33 | | | |
| 8/8/2021 | | | | | | |
| 8/9/2021 | 0.28 | | | | | |
| 8/10/2021 | | | | | | |
| 8/11/2021 | | | | | | |
| 8/12/2021 | | | | | | |
| 8/13/2021 | | | | | | |
| 8/14/2021 | | | 0.28 | | | |
| 8/15/2021 | | | | | | |
| 8/16/2021 | | 0.00 | | | | |
| 8/17/2021 | | 0.19 | | | | |
| 8/18/2021 | | 0.26 | | | | |
| 8/19/2021 | | 0.31 | | | | |
| 8/20/2021 | | 0.31 | | | | |
| 8/21/2021 | | | 1.07 | | | |
| 8/22/2021 | | | | | | |
| 8/23/2021 | | 0.18 | | | | |
| 8/24/2021 | | 0.18 | | | | |
| 8/25/2021 | | | | | | |
| 8/26/2021 | | | | | | |
| 8/27/2021 | | | | | | |
| 8/28/2021 | | | 0.36 | | | |
| 8/29/2021 | | | | | | |
| 8/30/2021 | | | | | | |
| 8/31/2021 | | | | | | |

**DMR Instructions:** U:  July 1 - August 15;  V:  August 16 - June 30  
**DMR Comments:** (none)

**Set 1 DMR Value Comments:**

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted.  Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | | | | | |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |
| | | | 231 | 2648116 | 30 | | |

**Permit Number:** GW1810211 v2.0    **DMR Version:** 1    Generated: 9/17/2021 2:13 PM    Page 12 of 55

**EXHIBIT 6**  
**Page 979 of 1425**

## DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 8/1/2021 - 8/31/2021
**DMR Version:** 1

- Date: 8/4/2021 12:00:00 AM,Column 1 Comment: value is outside permit limit

**Limit Set Name: Field 39 -**

**Set:** 1 of 1                                                                                    **No Discharge:** Y

| Parameter | Application Rate (Daily) | Application Rate (Weekly) | | | | | |
|---|---|---|---|---|---|---|---|
| Mon. Loc. | Comment 1 (U) | Comment 1 (U) | | | | | |
| Limit | 0.1 in | 0.7 in | | | | | |
| Stat. Base | Maximum Daily | Maximum Weekly | | | | | |
| 8/1/2021 | | | | | | | |
| 8/2/2021 | | | | | | | |
| 8/3/2021 | | | | | | | |
| 8/4/2021 | | | | | | | |
| 8/5/2021 | | | | | | | |
| 8/6/2021 | | | | | | | |
| 8/7/2021 | | | | | | | |
| 8/8/2021 | | | | | | | |
| 8/9/2021 | | | | | | | |
| 8/10/2021 | | | | | | | |
| 8/11/2021 | | | | | | | |
| 8/12/2021 | | | | | | | |
| 8/13/2021 | | | | | | | |
| 8/14/2021 | | | | | | | |
| 8/15/2021 | | | | | | | |
| 8/16/2021 | | | | | | | |
| 8/17/2021 | | | | | | | |
| 8/18/2021 | | | | | | | |
| 8/19/2021 | | | | | | | |
| 8/20/2021 | | | | | | | |
| 8/21/2021 | | | | | | | |
| 8/22/2021 | | | | | | | |
| 8/23/2021 | | | | | | | |
| 8/24/2021 | | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | | | | | |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |
| | | | 231 | 2648116 30 | | | |

**EXHIBIT 6**
**Page 980 of 1425**

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 8/1/2021 - 8/31/2021
**DMR Version:** 1

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8/25/2021 | | | | | | | |
| 8/26/2021 | | | | | | | |
| 8/27/2021 | | | | | | | |
| 8/28/2021 | | | | | | | |
| 8/29/2021 | | | | | | | |
| 8/30/2021 | | | | | | | |
| 8/31/2021 | | | | | | | |

**DMR Instructions:** U:  July 1 - August 15
**DMR Comments:** (none)

- 

**Limit Set Name:** MW-1 -
**Set:** 1 of 3

| Parameter | Iron | Manganese | Nitrate Nitrogen | pH | pH | Dissolved Oxygen | Bicarbonate |
|---|---|---|---|---|---|---|---|
| Mon. Loc. | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) |
| Limit | (Report) ug/L | (Report) ug/L | (Report) mg/L | 6.5 SU | 9.0 SU | (Report) mg/L | (Report) mg/L |
| Stat. Base | Maximum Daily | Maximum Daily | Maximum Daily | Minimum Daily | Maximum Daily | Minimum Daily | Maximum Daily |
| 8/1/2021 | | | | | | | |
| 8/2/2021 | | | | | | | |
| 8/3/2021 | | | | | | | |
| 8/4/2021 | | | | | | | |
| 8/5/2021 | | | | | | | |
| 8/6/2021 | | | | | | | |
| 8/7/2021 | | | | | | | |
| 8/8/2021 | | | | | | | |
| 8/9/2021 | | | | | | | |
| 8/10/2021 | | | | | | | |
| 8/11/2021 | | | | | | | |
| 8/12/2021 | | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted.  Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | | | | | |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |
| | | | 231 | 2648116 30 | | | |

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 8/1/2021 - 8/31/2021
**DMR Version:** 1

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/13/2021 | | | | | | |
| 8/14/2021 | | | | | | |
| 8/15/2021 | | | | | | |
| 8/16/2021 | | | | | | |
| 8/17/2021 | | | | | | |
| 8/18/2021 | | | | | | |
| 8/19/2021 | | | | | | |
| 8/20/2021 | | | | | | |
| 8/21/2021 | | | | | | |
| 8/22/2021 | | | | | | |
| 8/23/2021 | | | | | | |
| 8/24/2021 | | | | | | |
| 8/25/2021 | | | | | | |
| 8/26/2021 | 4770 | 370 | 0.11 | 7.26 | 7.26 | 0.2 | 881 |
| 8/27/2021 | | | | | | |
| 8/28/2021 | | | | | | |
| 8/29/2021 | | | | | | |
| 8/30/2021 | | | | | | |
| 8/31/2021 | | | | | | |

**Set:** 2 of 3

| Parameter | Total Inorganic Nitrogen | Ammonia Nitrogen | Nitrite Nitrogen | Sodium | Chloride (90006) | Total Phosphorus | Static Water Elevation |
|---|---|---|---|---|---|---|---|
| **Mon. Loc.** | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) |
| **Limit** | 5.0 mg/L | (Report) mg/L | 0.5 mg/L | (Report) mg/L | (Report) mg/L | 1.0 mg/L | (Report) USGS feet |
| **Stat. Base** | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily |
| 8/1/2021 | | | | | | | |
| 8/2/2021 | | | | | | | |
| 8/3/2021 | | | | | | | |
| 8/4/2021 | | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | 2312648116 30 | | | | |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |

**Permit Number:** GW1810211 v2.0    **DMR Version:** 1    Generated: 9/17/2021 2:13 PM    Page 15 of 55

EXHIBIT 6
Page 982 of 1425

## DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 8/1/2021 - 8/31/2021
**DMR Version:** 1

| Date | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8/5/2021 | | | | | | | |
| 8/6/2021 | | | | | | | |
| 8/7/2021 | | | | | | | |
| 8/8/2021 | | | | | | | |
| 8/9/2021 | | | | | | | |
| 8/10/2021 | | | | | | | |
| 8/11/2021 | | | | | | | |
| 8/12/2021 | | | | | | | |
| 8/13/2021 | | | | | | | |
| 8/14/2021 | | | | | | | |
| 8/15/2021 | | | | | | | |
| 8/16/2021 | | | | | | | |
| 8/17/2021 | | | | | | | |
| 8/18/2021 | | | | | | | |
| 8/19/2021 | | | | | | | |
| 8/20/2021 | | | | | | | |
| 8/21/2021 | | | | | | | |
| 8/22/2021 | | | | | | | |
| 8/23/2021 | | | | | | | |
| 8/24/2021 | | | | | | | |
| 8/25/2021 | | | | | | | |
| 8/26/2021 | 0.17 | 0.06 | <0.05 | 430 | 74 | <0.05 | 606.73 |
| 8/27/2021 | | | | | | | |
| 8/28/2021 | | | | | | | |
| 8/29/2021 | | | | | | | |
| 8/30/2021 | | | | | | | |
| 8/31/2021 | | | | | | | |

**Set:** 3 of 3

| Parameter | Specific Conductance | Sulfate (90025) | Calcium | Magnesium | Potassium | | |
|---|---|---|---|---|---|---|---|
| **Mon. Loc.** | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted.  Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | | | | | |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |
| | | | 231 | 2648116 | 30 | | |

**EXHIBIT 6**
**Page 983 of 1425**

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 8/1/2021 - 8/31/2021
**DMR Version:** 1

| Limit | (Report) umho/cm | 250 mg/L | (Report) mg/L | (Report) mg/L | (Report) mg/L | | |
|---|---|---|---|---|---|---|---|
| Stat. Base | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | | |
| 8/1/2021 | | | | | | | |
| 8/2/2021 | | | | | | | |
| 8/3/2021 | | | | | | | |
| 8/4/2021 | | | | | | | |
| 8/5/2021 | | | | | | | |
| 8/6/2021 | | | | | | | |
| 8/7/2021 | | | | | | | |
| 8/8/2021 | | | | | | | |
| 8/9/2021 | | | | | | | |
| 8/10/2021 | | | | | | | |
| 8/11/2021 | | | | | | | |
| 8/12/2021 | | | | | | | |
| 8/13/2021 | | | | | | | |
| 8/14/2021 | | | | | | | |
| 8/15/2021 | | | | | | | |
| 8/16/2021 | | | | | | | |
| 8/17/2021 | | | | | | | |
| 8/18/2021 | | | | | | | |
| 8/19/2021 | | | | | | | |
| 8/20/2021 | | | | | | | |
| 8/21/2021 | | | | | | | |
| 8/22/2021 | | | | | | | |
| 8/23/2021 | | | | | | | |
| 8/24/2021 | | | | | | | |
| 8/25/2021 | | | | | | | |
| 8/26/2021 | 1680 | 16 | 67.9 | 17.4 | 14.9 | | |
| 8/27/2021 | | | | | | | |
| 8/28/2021 | | | | | | | |
| 8/29/2021 | | | | | | | |
| 8/30/2021 | | | | | | | |
| 8/31/2021 | | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted.  Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | 2312648116 30 AREA CODE | NUMBER | YEAR | MO | DAY |

**EXHIBIT 6**
**Page 984 of 1425**

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 8/1/2021 - 8/31/2021
**DMR Version:** 1

**DMR Instructions:**
**DMR Comments:** (none)

- 

**Limit Set Name:** MW-10 -
**Set:** 1 of 3

| Parameter | Iron | Manganese | Nitrate Nitrogen | pH | pH | Dissolved Oxygen | Bicarbonate |
|---|---|---|---|---|---|---|---|
| Mon. Loc. | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) |
| Limit | (Report) ug/L | (Report) ug/L | (Report) mg/L | 6.5 SU | 9.0 SU | (Report) mg/L | (Report) mg/L |
| Stat. Base | Maximum Daily | Maximum Daily | Maximum Daily | Minimum Daily | Maximum Daily | Minimum Daily | Maximum Daily |
| 8/1/2021 | | | | | | | |
| 8/2/2021 | | | | | | | |
| 8/3/2021 | | | | | | | |
| 8/4/2021 | | | | | | | |
| 8/5/2021 | | | | | | | |
| 8/6/2021 | | | | | | | |
| 8/7/2021 | | | | | | | |
| 8/8/2021 | | | | | | | |
| 8/9/2021 | | | | | | | |
| 8/10/2021 | | | | | | | |
| 8/11/2021 | | | | | | | |
| 8/12/2021 | | | | | | | |
| 8/13/2021 | | | | | | | |
| 8/14/2021 | | | | | | | |
| 8/15/2021 | | | | | | | |
| 8/16/2021 | | | | | | | |
| 8/17/2021 | | | | | | | |
| 8/18/2021 | | | | | | | |
| 8/19/2021 | | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | 2312648116 30 | | | | |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |

## DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 8/1/2021 – 8/31/2021
**DMR Version:** 1

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8/20/2021 | | | | | | | |
| 8/21/2021 | | | | | | | |
| 8/22/2021 | | | | | | | |
| 8/23/2021 | | | | | | | |
| 8/24/2021 | | | | | | | |
| 8/25/2021 | | | | | | | |
| 8/26/2021 | 12600 | 610 | <0.1 | 7.11 | 7.11 | 0.21 | 624 |
| 8/27/2021 | | | | | | | |
| 8/28/2021 | | | | | | | |
| 8/29/2021 | | | | | | | |
| 8/30/2021 | | | | | | | |
| 8/31/2021 | | | | | | | |

Set: 2 of 3

| Parameter | Total Inorganic Nitrogen | Ammonia Nitrogen | Nitrite Nitrogen | Sodium | Chloride (90006) | Total Phosphorus | Static Water Elevation |
|---|---|---|---|---|---|---|---|
| **Mon. Loc.** | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) |
| **Limit** | 5.0 mg/L | (Report) mg/L | 0.5 mg/L | (Report) mg/L | (Report) mg/L | 1.0 mg/L | (Report) USGS feet |
| **Stat. Base** | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily |
| 8/1/2021 | | | | | | | |
| 8/2/2021 | | | | | | | |
| 8/3/2021 | | | | | | | |
| 8/4/2021 | | | | | | | |
| 8/5/2021 | | | | | | | |
| 8/6/2021 | | | | | | | |
| 8/7/2021 | | | | | | | |
| 8/8/2021 | | | | | | | |
| 8/9/2021 | | | | | | | |
| 8/10/2021 | | | | | | | |
| 8/11/2021 | | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | 2312648116 30 | | | | |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 8/1/2021 - 8/31/2021
**DMR Version:** 1

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/12/2021 | | | | | | |
| 8/13/2021 | | | | | | |
| 8/14/2021 | | | | | | |
| 8/15/2021 | | | | | | |
| 8/16/2021 | | | | | | |
| 8/17/2021 | | | | | | |
| 8/18/2021 | | | | | | |
| 8/19/2021 | | | | | | |
| 8/20/2021 | | | | | | |
| 8/21/2021 | | | | | | |
| 8/22/2021 | | | | | | |
| 8/23/2021 | | | | | | |
| 8/24/2021 | | | | | | |
| 8/25/2021 | | | | | | |
| 8/26/2021 | 0.29 | 0.29 | <0.05 | 146 | 74 | <0.05 | 606.5 |
| 8/27/2021 | | | | | | |
| 8/28/2021 | | | | | | |
| 8/29/2021 | | | | | | |
| 8/30/2021 | | | | | | |
| 8/31/2021 | | | | | | |

**Set:** 3 of 3

| Parameter | Specific Conductance | Sulfate (90025) | Calcium | Magnesium | Potassium | | |
|---|---|---|---|---|---|---|---|
| Mon. Loc. | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | | |
| Limit | (Report) umho/cm | 250 mg/L | (Report) mg/L | (Report) mg/L | (Report) mg/L | | |
| Stat. Base | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | | |
| 8/1/2021 | | | | | | | |
| 8/2/2021 | | | | | | | |
| 8/3/2021 | | | | | | | |
| 8/4/2021 | | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted.  Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik<br>Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | | | | | |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |

Telephone: 2312648116 30

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 8/1/2021 - 8/31/2021
**DMR Version:** 1

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8/5/2021 | | | | | | | |
| 8/6/2021 | | | | | | | |
| 8/7/2021 | | | | | | | |
| 8/8/2021 | | | | | | | |
| 8/9/2021 | | | | | | | |
| 8/10/2021 | | | | | | | |
| 8/11/2021 | | | | | | | |
| 8/12/2021 | | | | | | | |
| 8/13/2021 | | | | | | | |
| 8/14/2021 | | | | | | | |
| 8/15/2021 | | | | | | | |
| 8/16/2021 | | | | | | | |
| 8/17/2021 | | | | | | | |
| 8/18/2021 | | | | | | | |
| 8/19/2021 | | | | | | | |
| 8/20/2021 | | | | | | | |
| 8/21/2021 | | | | | | | |
| 8/22/2021 | | | | | | | |
| 8/23/2021 | | | | | | | |
| 8/24/2021 | | | | | | | |
| 8/25/2021 | | | | | | | |
| 8/26/2021 | 1260 | 50 | 135 | 24.5 | 3.8 | | |
| 8/27/2021 | | | | | | | |
| 8/28/2021 | | | | | | | |
| 8/29/2021 | | | | | | | |
| 8/30/2021 | | | | | | | |
| 8/31/2021 | | | | | | | |

**DMR Instructions:**
**DMR Comments:** (none)

- 

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted.  Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik<br>Burnette Foods, Inc. | **TELEPHONE** | | **DATE** | | |
|---|---|---|---|---|---|---|---|
| | | | 2312648116 30 | | | | |
| **TYPED OR PRINTED** | | **SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT** | **AREA CODE** | **NUMBER** | **YEAR** | **MO** | **DAY** |

## DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 8/1/2021 - 8/31/2021
**DMR Version:** 1

**Limit Set Name:** MW-11 -
**Set:** 1 of 3

| Parameter | Iron | Manganese | Nitrate Nitrogen | pH | pH | Dissolved Oxygen | Bicarbonate |
|---|---|---|---|---|---|---|---|
| Mon. Loc. | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) |
| Limit | (Report) ug/L | (Report) ug/L | (Report) mg/L | 6.5 SU | 9.0 SU | (Report) mg/L | (Report) mg/L |
| Stat. Base | Maximum Daily | Maximum Daily | Maximum Daily | Minimum Daily | Maximum Daily | Minimum Daily | Maximum Daily |
| 8/1/2021 | | | | | | | |
| 8/2/2021 | | | | | | | |
| 8/3/2021 | | | | | | | |
| 8/4/2021 | | | | | | | |
| 8/5/2021 | | | | | | | |
| 8/6/2021 | | | | | | | |
| 8/7/2021 | | | | | | | |
| 8/8/2021 | | | | | | | |
| 8/9/2021 | | | | | | | |
| 8/10/2021 | | | | | | | |
| 8/11/2021 | | | | | | | |
| 8/12/2021 | | | | | | | |
| 8/13/2021 | | | | | | | |
| 8/14/2021 | | | | | | | |
| 8/15/2021 | | | | | | | |
| 8/16/2021 | | | | | | | |
| 8/17/2021 | | | | | | | |
| 8/18/2021 | | | | | | | |
| 8/19/2021 | | | | | | | |
| 8/20/2021 | | | | | | | |
| 8/21/2021 | | | | | | | |
| 8/22/2021 | | | | | | | |
| 8/23/2021 | | | | | | | |
| 8/24/2021 | | | | | | | |
| 8/25/2021 | | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | | | | | |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |
| | | | 231 | 2648116 | 30 | | |

**Permit Number:** GW1810211 v2.0   **DMR Version:** 1      Generated: 9/17/2021 2:13 PM      Page 22 of 55

**EXHIBIT 6**
**Page 989 of 1425**

## DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 8/1/2021 - 8/31/2021
**DMR Version:** 1

| 8/26/2021 | 3660 | 290 | 0.25 | 7.26 | 7.26 | 0.12 | 457 |
|---|---|---|---|---|---|---|---|
| 8/27/2021 | | | | | | | |
| 8/28/2021 | | | | | | | |
| 8/29/2021 | | | | | | | |
| 8/30/2021 | | | | | | | |
| 8/31/2021 | | | | | | | |

Set: 2 of 3

| Parameter | Total Inorganic Nitrogen | Ammonia Nitrogen | Nitrite Nitrogen | Sodium | Chloride (90006) | Total Phosphorus | Static Water Elevation |
|---|---|---|---|---|---|---|---|
| Mon. Loc. | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) |
| Limit | 5.0 mg/L | (Report) mg/L | 0.5 mg/L | (Report) mg/L | (Report) mg/L | 1.0 mg/L | (Report) USGS feet |
| Stat. Base | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily |
| 8/1/2021 | | | | | | | |
| 8/2/2021 | | | | | | | |
| 8/3/2021 | | | | | | | |
| 8/4/2021 | | | | | | | |
| 8/5/2021 | | | | | | | |
| 8/6/2021 | | | | | | | |
| 8/7/2021 | | | | | | | |
| 8/8/2021 | | | | | | | |
| 8/9/2021 | | | | | | | |
| 8/10/2021 | | | | | | | |
| 8/11/2021 | | | | | | | |
| 8/12/2021 | | | | | | | |
| 8/13/2021 | | | | | | | |
| 8/14/2021 | | | | | | | |
| 8/15/2021 | | | | | | | |
| 8/16/2021 | | | | | | | |
| 8/17/2021 | | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | 2312648116 30 | | | | |
| TYPED OR PRINTED | | | AREA CODE | NUMBER | YEAR | MO | DAY |

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 8/1/2021 - 8/31/2021
**DMR Version:** 1

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/18/2021 | | | | | | |
| 8/19/2021 | | | | | | |
| 8/20/2021 | | | | | | |
| 8/21/2021 | | | | | | |
| 8/22/2021 | | | | | | |
| 8/23/2021 | | | | | | |
| 8/24/2021 | | | | | | |
| 8/25/2021 | | | | | | |
| 8/26/2021 | 0.35 | 0.1 | <0.05 | 76.2 | 50 | <0.05 | 604.36 |
| 8/27/2021 | | | | | | |
| 8/28/2021 | | | | | | |
| 8/29/2021 | | | | | | |
| 8/30/2021 | | | | | | |
| 8/31/2021 | | | | | | |

Set: 3 of 3

| Parameter | Specific Conductance | Sulfate (90025) | Calcium | Magnesium | Potassium | | |
|---|---|---|---|---|---|---|---|
| Mon. Loc. | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | | |
| Limit | (Report) umho/cm | 250 mg/L | (Report) mg/L | (Report) mg/L | (Report) mg/L | | |
| Stat. Base | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | | |
| 8/1/2021 | | | | | | | |
| 8/2/2021 | | | | | | | |
| 8/3/2021 | | | | | | | |
| 8/4/2021 | | | | | | | |
| 8/5/2021 | | | | | | | |
| 8/6/2021 | | | | | | | |
| 8/7/2021 | | | | | | | |
| 8/8/2021 | | | | | | | |
| 8/9/2021 | | | | | | | |
| 8/10/2021 | | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted.  Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | 2312648116 30 | | | | |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 8/1/2021 - 8/31/2021
**DMR Version:** 1

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/11/2021 | | | | | | |
| 8/12/2021 | | | | | | |
| 8/13/2021 | | | | | | |
| 8/14/2021 | | | | | | |
| 8/15/2021 | | | | | | |
| 8/16/2021 | | | | | | |
| 8/17/2021 | | | | | | |
| 8/18/2021 | | | | | | |
| 8/19/2021 | | | | | | |
| 8/20/2021 | | | | | | |
| 8/21/2021 | | | | | | |
| 8/22/2021 | | | | | | |
| 8/23/2021 | | | | | | |
| 8/24/2021 | | | | | | |
| 8/25/2021 | | | | | | |
| 8/26/2021 | 960 | 31 | 121 | 33.1 | 1.2 | |
| 8/27/2021 | | | | | | |
| 8/28/2021 | | | | | | |
| 8/29/2021 | | | | | | |
| 8/30/2021 | | | | | | |
| 8/31/2021 | | | | | | |

**DMR Instructions:**
**DMR Comments:** (none)

- 

**Limit Set Name:** MW-2 -
**Set:** 1 of 3

| Parameter | Iron | Manganese | Nitrate Nitrogen | pH | pH | Dissolved Oxygen | Bicarbonate |
|---|---|---|---|---|---|---|---|
| **Mon. Loc.** | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted.  Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|---|
| | | | | 2312648116 30 | | | | |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | | AREA CODE | NUMBER | YEAR | MO | DAY |

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 8/1/2021 - 8/31/2021
**DMR Version:** 1

| Limit Stat. Base | (Report) ug/L Maximum Daily | (Report) ug/L Maximum Daily | (Report) mg/L Maximum Daily | (Report) SU Minimum Daily | (Report) SU Maximum Daily | (Report) mg/L Minimum Daily | (Report) mg/L Maximum Daily |
|---|---|---|---|---|---|---|---|
| 8/1/2021 | | | | | | | |
| 8/2/2021 | | | | | | | |
| 8/3/2021 | | | | | | | |
| 8/4/2021 | | | | | | | |
| 8/5/2021 | | | | | | | |
| 8/6/2021 | | | | | | | |
| 8/7/2021 | | | | | | | |
| 8/8/2021 | | | | | | | |
| 8/9/2021 | | | | | | | |
| 8/10/2021 | | | | | | | |
| 8/11/2021 | | | | | | | |
| 8/12/2021 | | | | | | | |
| 8/13/2021 | | | | | | | |
| 8/14/2021 | | | | | | | |
| 8/15/2021 | | | | | | | |
| 8/16/2021 | | | | | | | |
| 8/17/2021 | | | | | | | |
| 8/18/2021 | | | | | | | |
| 8/19/2021 | | | | | | | |
| 8/20/2021 | | | | | | | |
| 8/21/2021 | | | | | | | |
| 8/22/2021 | | | | | | | |
| 8/23/2021 | | | | | | | |
| 8/24/2021 | | | | | | | |
| 8/25/2021 | | | | | | | |
| 8/26/2021 | <100 | <50 | <0.1 | 7.47 | 7.47 | 0.79 | 256 |
| 8/27/2021 | | | | | | | |
| 8/28/2021 | | | | | | | |
| 8/29/2021 | | | | | | | |
| 8/30/2021 | | | | | | | |
| 8/31/2021 | | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | 2312648116 30 | | | | |
| TYPED OR PRINTED | | | AREA CODE | NUMBER | YEAR | MO | DAY |

## DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 8/1/2021 – 8/31/2021
**DMR Version:** 1

**Set:** 2 of 3

| Parameter | Total Inorganic Nitrogen | Ammonia Nitrogen | Nitrite Nitrogen | Sodium | Chloride (90006) | Total Phosphorus | Static Water Elevation |
|---|---|---|---|---|---|---|---|
| Mon. Loc. | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) |
| Limit | (Report) mg/L | (Report) mg/L | (Report) mg/L | (Report) mg/L | (Report) mg/L | (Report) mg/L | (Report) USGS feet |
| Stat. Base | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily |
| 8/1/2021 | | | | | | | |
| 8/2/2021 | | | | | | | |
| 8/3/2021 | | | | | | | |
| 8/4/2021 | | | | | | | |
| 8/5/2021 | | | | | | | |
| 8/6/2021 | | | | | | | |
| 8/7/2021 | | | | | | | |
| 8/8/2021 | | | | | | | |
| 8/9/2021 | | | | | | | |
| 8/10/2021 | | | | | | | |
| 8/11/2021 | | | | | | | |
| 8/12/2021 | | | | | | | |
| 8/13/2021 | | | | | | | |
| 8/14/2021 | | | | | | | |
| 8/15/2021 | | | | | | | |
| 8/16/2021 | | | | | | | |
| 8/17/2021 | | | | | | | |
| 8/18/2021 | | | | | | | |
| 8/19/2021 | | | | | | | |
| 8/20/2021 | | | | | | | |
| 8/21/2021 | | | | | | | |
| 8/22/2021 | | | | | | | |
| 8/23/2021 | | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | | | | | |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |
| | | | 231 | 2648116 30 | | | |

**EXHIBIT 6**
**Page 994 of 1425**

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids  
**Permittee Name:** Burnette Foods Incorporated  

**Permit Number:** GW1810211 v2.0  
**DMR Period:** 8/1/2021 - 8/31/2021  
**DMR Version:** 1  

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8/24/2021 | | | | | | | |
| 8/25/2021 | | | | | | | |
| 8/26/2021 | <0.20 | <0.05 | <0.05 | 2.7 | 3 | <0.05 | 610.94 |
| 8/27/2021 | | | | | | | |
| 8/28/2021 | | | | | | | |
| 8/29/2021 | | | | | | | |
| 8/30/2021 | | | | | | | |
| 8/31/2021 | | | | | | | |

**Set: 3 of 3**

| Parameter | Specific Conductance (G2) | Sulfate (90025) | Calcium | Magnesium | Potassium | | |
|---|---|---|---|---|---|---|---|
| Mon. Loc. | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | | |
| Limit | (Report) umho/cm | (Report) mg/L | (Report) mg/L | (Report) mg/L | (Report) mg/L | | |
| Stat. Base | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | | |
| 8/1/2021 | | | | | | | |
| 8/2/2021 | | | | | | | |
| 8/3/2021 | | | | | | | |
| 8/4/2021 | | | | | | | |
| 8/5/2021 | | | | | | | |
| 8/6/2021 | | | | | | | |
| 8/7/2021 | | | | | | | |
| 8/8/2021 | | | | | | | |
| 8/9/2021 | | | | | | | |
| 8/10/2021 | | | | | | | |
| 8/11/2021 | | | | | | | |
| 8/12/2021 | | | | | | | |
| 8/13/2021 | | | | | | | |
| 8/14/2021 | | | | | | | |
| 8/15/2021 | | | | | | | |
| 8/16/2021 | | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | | | | | |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | 2312648116 30 AREA CODE | NUMBER | YEAR | MO | DAY |

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids  
**Permittee Name:** Burnette Foods Incorporated  
**Permit Number:** GW1810211 v2.0  
**DMR Period:** 8/1/2021 - 8/31/2021  
**DMR Version:** 1

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/17/2021 | | | | | | |
| 8/18/2021 | | | | | | |
| 8/19/2021 | | | | | | |
| 8/20/2021 | | | | | | |
| 8/21/2021 | | | | | | |
| 8/22/2021 | | | | | | |
| 8/23/2021 | | | | | | |
| 8/24/2021 | | | | | | |
| 8/25/2021 | | | | | | |
| 8/26/2021 | 470 | <5 | 73.4 | 21.8 | <1 | |
| 8/27/2021 | | | | | | |
| 8/28/2021 | | | | | | |
| 8/29/2021 | | | | | | |
| 8/30/2021 | | | | | | |
| 8/31/2021 | | | | | | |

**DMR Instructions:**

**DMR Comments:** (none)

- 

**Limit Set Name:** MW-3 -

**Set:** 1 of 3

| Parameter | Iron | Manganese | Nitrate Nitrogen | pH | pH | Dissolved Oxygen | Bicarbonate |
|---|---|---|---|---|---|---|---|
| Mon. Loc. | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) |
| Limit | (Report) ug/L | (Report) ug/L | (Report) mg/L | 6.5 SU | 9.0 SU | (Report) mg/L | (Report) mg/L |
| Stat. Base | Maximum Daily | Maximum Daily | Maximum Daily | Minimum Daily | Maximum Daily | Minimum Daily | Maximum Daily |
| 8/1/2021 | | | | | | | |
| 8/2/2021 | | | | | | | |
| 8/3/2021 | | | | | | | |
| 8/4/2021 | | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | | | YEAR | MO | DAY |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | | | |
| | | | 231 | 2648116 | 30 | | |

**Permit Number:** GW1810211 v2.0      **DMR Version:** 1      Generated: 9/17/2021 2:13 PM      Page 29 of 55

**EXHIBIT 6**  
**Page 996 of 1425**

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 8/1/2021 - 8/31/2021
**DMR Version:** 1

| Date | | | | | | | |
|------|---|---|---|---|---|---|---|
| 8/5/2021 | | | | | | | |
| 8/6/2021 | | | | | | | |
| 8/7/2021 | | | | | | | |
| 8/8/2021 | | | | | | | |
| 8/9/2021 | | | | | | | |
| 8/10/2021 | | | | | | | |
| 8/11/2021 | | | | | | | |
| 8/12/2021 | | | | | | | |
| 8/13/2021 | | | | | | | |
| 8/14/2021 | | | | | | | |
| 8/15/2021 | | | | | | | |
| 8/16/2021 | | | | | | | |
| 8/17/2021 | | | | | | | |
| 8/18/2021 | | | | | | | |
| 8/19/2021 | | | | | | | |
| 8/20/2021 | | | | | | | |
| 8/21/2021 | | | | | | | |
| 8/22/2021 | | | | | | | |
| 8/23/2021 | | | | | | | |
| 8/24/2021 | | | | | | | |
| 8/25/2021 | | | | | | | |
| 8/26/2021 | <100 | <50 | 0.13 | 7.75 | 7.75 | <0.10 | 353 |
| 8/27/2021 | | | | | | | |
| 8/28/2021 | | | | | | | |
| 8/29/2021 | | | | | | | |
| 8/30/2021 | | | | | | | |
| 8/31/2021 | | | | | | | |

**Set:** 2 of 3

| Parameter | Total Inorganic Nitrogen | Ammonia Nitrogen | Nitrite Nitrogen | Sodium | Chloride (90006) | Total Phosphorus | Static Water Elevation |
|-----------|--------------------------|------------------|------------------|--------|------------------|------------------|------------------------|

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted.  Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | | | YEAR | MO | DAY |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | | | |
| | | | 231 | 2648116 | 30 | | |

**Permit Number:** GW1810211 v2.0   **DMR Version:** 1   Generated: 9/17/2021 2:13 PM

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids  
**Permittee Name:** Burnette Foods Incorporated  

**Permit Number:** GW1810211 v2.0  
**DMR Period:** 8/1/2021 - 8/31/2021  
**DMR Version:** 1  

| Mon. Loc. | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) |
|---|---|---|---|---|---|---|---|
| Limit | 5.0 mg/L | (Report) mg/L | 0.5 mg/L | (Report) mg/L | (Report) mg/L | 1.0 mg/L | (Report) USGS feet |
| Stat. Base | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily |
| 8/1/2021 | | | | | | | |
| 8/2/2021 | | | | | | | |
| 8/3/2021 | | | | | | | |
| 8/4/2021 | | | | | | | |
| 8/5/2021 | | | | | | | |
| 8/6/2021 | | | | | | | |
| 8/7/2021 | | | | | | | |
| 8/8/2021 | | | | | | | |
| 8/9/2021 | | | | | | | |
| 8/10/2021 | | | | | | | |
| 8/11/2021 | | | | | | | |
| 8/12/2021 | | | | | | | |
| 8/13/2021 | | | | | | | |
| 8/14/2021 | | | | | | | |
| 8/15/2021 | | | | | | | |
| 8/16/2021 | | | | | | | |
| 8/17/2021 | | | | | | | |
| 8/18/2021 | | | | | | | |
| 8/19/2021 | | | | | | | |
| 8/20/2021 | | | | | | | |
| 8/21/2021 | | | | | | | |
| 8/22/2021 | | | | | | | |
| 8/23/2021 | | | | | | | |
| 8/24/2021 | | | | | | | |
| 8/25/2021 | | | | | | | |
| 8/26/2021 | 0.57 | 0.44 | <0.05 | 29.7 | 3 | <0.05 | 602.86 |
| 8/27/2021 | | | | | | | |
| 8/28/2021 | | | | | | | |
| 8/29/2021 | | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | | | | | |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |
| | | | 2312648116 30 | | | | |

**EXHIBIT 6**  
**Page 998 of 1425**

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 8/1/2021 - 8/31/2021
**DMR Version:** 1

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8/30/2021 | | | | | | | |
| 8/31/2021 | | | | | | | |

Set: 3 of 3

| Parameter | Specific Conductance | Sulfate (90025) | Calcium | Magnesium | Potassium | | |
|---|---|---|---|---|---|---|---|
| Mon. Loc. | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | | |
| Limit | (Report) umho/cm | 250 mg/L | (Report) mg/L | (Report) mg/L | (Report) mg/L | | |
| Stat. Base | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | | |
| 8/1/2021 | | | | | | | |
| 8/2/2021 | | | | | | | |
| 8/3/2021 | | | | | | | |
| 8/4/2021 | | | | | | | |
| 8/5/2021 | | | | | | | |
| 8/6/2021 | | | | | | | |
| 8/7/2021 | | | | | | | |
| 8/8/2021 | | | | | | | |
| 8/9/2021 | | | | | | | |
| 8/10/2021 | | | | | | | |
| 8/11/2021 | | | | | | | |
| 8/12/2021 | | | | | | | |
| 8/13/2021 | | | | | | | |
| 8/14/2021 | | | | | | | |
| 8/15/2021 | | | | | | | |
| 8/16/2021 | | | | | | | |
| 8/17/2021 | | | | | | | |
| 8/18/2021 | | | | | | | |
| 8/19/2021 | | | | | | | |
| 8/20/2021 | | | | | | | |
| 8/21/2021 | | | | | | | |
| 8/22/2021 | | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | 2312648116 30 | AREA CODE | NUMBER | YEAR | MO | DAY |

## DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 8/1/2021 - 8/31/2021
**DMR Version:** 1

| | | | | | |
|---|---|---|---|---|---|
| 8/23/2021 | | | | | |
| 8/24/2021 | | | | | |
| 8/25/2021 | | | | | |
| 8/26/2021 | 610 | <5 | 63.3 | 43.6 | 1.8 |
| 8/27/2021 | | | | | |
| 8/28/2021 | | | | | |
| 8/29/2021 | | | | | |
| 8/30/2021 | | | | | |
| 8/31/2021 | | | | | |

**DMR Instructions:**
**DMR Comments:** (none)

- 

**Limit Set Name:** MW-4 -
**Set:** 1 of 3

| Parameter | Iron | Manganese | Nitrate Nitrogen | pH | pH | Dissolved Oxygen | Bicarbonate |
|---|---|---|---|---|---|---|---|
| Mon. Loc. | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) |
| Limit | (Report) ug/L | (Report) ug/L | (Report) mg/L | 6.5 SU | 9.0 SU | (Report) mg/L | (Report) mg/L |
| Stat. Base | Maximum Daily | Maximum Daily | Maximum Daily | Minimum Daily | Maximum Daily | Minimum Daily | Maximum Daily |
| 8/1/2021 | | | | | | | |
| 8/2/2021 | | | | | | | |
| 8/3/2021 | | | | | | | |
| 8/4/2021 | | | | | | | |
| 8/5/2021 | | | | | | | |
| 8/6/2021 | | | | | | | |
| 8/7/2021 | | | | | | | |
| 8/8/2021 | | | | | | | |
| 8/9/2021 | | | | | | | |
| 8/10/2021 | | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | 2312648116 30 | | | | |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |

**EXHIBIT 6**
**Page 1000 of 1425**

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 8/1/2021 - 8/31/2021
**DMR Version:** 1

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/11/2021 | | | | | | |
| 8/12/2021 | | | | | | |
| 8/13/2021 | | | | | | |
| 8/14/2021 | | | | | | |
| 8/15/2021 | | | | | | |
| 8/16/2021 | | | | | | |
| 8/17/2021 | | | | | | |
| 8/18/2021 | | | | | | |
| 8/19/2021 | | | | | | |
| 8/20/2021 | | | | | | |
| 8/21/2021 | | | | | | |
| 8/22/2021 | | | | | | |
| 8/23/2021 | | | | | | |
| 8/24/2021 | | | | | | |
| 8/25/2021 | | | | | | |
| 8/26/2021 | 38700 | 730 | 0.11 | 6.69 | 6.69 | 2.32 | 616 |
| 8/27/2021 | | | | | | |
| 8/28/2021 | | | | | | |
| 8/29/2021 | | | | | | |
| 8/30/2021 | | | | | | |
| 8/31/2021 | | | | | | |

**Set:** 2 of 3

| Parameter | Total Inorganic Nitrogen | Ammonia Nitrogen | Nitrite Nitrogen | Sodium | Chloride (90006) | Total Phosphorus | Static Water Elevation |
|---|---|---|---|---|---|---|---|
| Mon. Loc. | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) |
| Limit | 5.0 mg/L | (Report) mg/L | 0.5 mg/L | (Report) mg/L | (Report) mg/L | 1.0 mg/L | (Report) USGS feet |
| Stat. Base | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily |
| 8/1/2021 | | | | | | | |
| 8/2/2021 | | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | | | | | |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |
| | | | 231 | 2648116 | 30 | | |

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 8/1/2021 - 8/31/2021
**DMR Version:** 1

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/3/2021 | | | | | | |
| 8/4/2021 | | | | | | |
| 8/5/2021 | | | | | | |
| 8/6/2021 | | | | | | |
| 8/7/2021 | | | | | | |
| 8/8/2021 | | | | | | |
| 8/9/2021 | | | | | | |
| 8/10/2021 | | | | | | |
| 8/11/2021 | | | | | | |
| 8/12/2021 | | | | | | |
| 8/13/2021 | | | | | | |
| 8/14/2021 | | | | | | |
| 8/15/2021 | | | | | | |
| 8/16/2021 | | | | | | |
| 8/17/2021 | | | | | | |
| 8/18/2021 | | | | | | |
| 8/19/2021 | | | | | | |
| 8/20/2021 | | | | | | |
| 8/21/2021 | | | | | | |
| 8/22/2021 | | | | | | |
| 8/23/2021 | | | | | | |
| 8/24/2021 | | | | | | |
| 8/25/2021 | | | | | | |
| 8/26/2021 | 2.78 | 2.67 | <0.05 | 81.7 | 67 | <0.05 | 606.76 |
| 8/27/2021 | | | | | | |
| 8/28/2021 | | | | | | |
| 8/29/2021 | | | | | | |
| 8/30/2021 | | | | | | |
| 8/31/2021 | | | | | | |

**Set:** 3 of 3

| **Parameter** | Specific Conductance | Sulfate (90025) | Calcium | Magnesium | Potassium | | |
|---|---|---|---|---|---|---|---|

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | | | | |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | 2312648116 30 | | | | |
| | | | AREA CODE | NUMBER | YEAR | MO | DAY |

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 8/1/2021 - 8/31/2021
**DMR Version:** 1

| Mon. Loc. | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | | |
|---|---|---|---|---|---|---|---|
| Limit | (Report) umho/cm | 250 mg/L | (Report) mg/L | (Report) mg/L | (Report) mg/L | | |
| Stat. Base | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | | |
| 8/1/2021 | | | | | | | |
| 8/2/2021 | | | | | | | |
| 8/3/2021 | | | | | | | |
| 8/4/2021 | | | | | | | |
| 8/5/2021 | | | | | | | |
| 8/6/2021 | | | | | | | |
| 8/7/2021 | | | | | | | |
| 8/8/2021 | | | | | | | |
| 8/9/2021 | | | | | | | |
| 8/10/2021 | | | | | | | |
| 8/11/2021 | | | | | | | |
| 8/12/2021 | | | | | | | |
| 8/13/2021 | | | | | | | |
| 8/14/2021 | | | | | | | |
| 8/15/2021 | | | | | | | |
| 8/16/2021 | | | | | | | |
| 8/17/2021 | | | | | | | |
| 8/18/2021 | | | | | | | |
| 8/19/2021 | | | | | | | |
| 8/20/2021 | | | | | | | |
| 8/21/2021 | | | | | | | |
| 8/22/2021 | | | | | | | |
| 8/23/2021 | | | | | | | |
| 8/24/2021 | | | | | | | |
| 8/25/2021 | | | | | | | |
| 8/26/2021 | 1460 | 136 | 210 | 26.2 | 24.6 | | |
| 8/27/2021 | | | | | | | |
| 8/28/2021 | | | | | | | |
| 8/29/2021 | | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | 2312648116 30 | | | | |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |

**Permit Number:** GW1810211 v2.0    **DMR Version:** 1    Generated: 9/17/2021 2:13 PM    Page 36 of 55

**EXHIBIT 6**
**Page 1003 of 1425**

## DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 8/1/2021 – 8/31/2021
**DMR Version:** 1

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8/30/2021 | | | | | | | |
| 8/31/2021 | | | | | | | |

**DMR Instructions:**
**DMR Comments:** (none)

- 

**Limit Set Name:** MW-5 -
**Set:** 1 of 3

| Parameter | Iron | Manganese | Nitrate Nitrogen | pH | pH | Dissolved Oxygen | Bicarbonate |
|---|---|---|---|---|---|---|---|
| Mon. Loc. | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) |
| Limit | (Report) ug/L | (Report) ug/L | (Report) mg/L | 6.5 SU | 9.0 SU | (Report) mg/L | (Report) mg/L |
| Stat. Base | Maximum Daily | Maximum Daily | Maximum Daily | Minimum Daily | Maximum Daily | Minimum Daily | Maximum Daily |
| 8/1/2021 | | | | | | | |
| 8/2/2021 | | | | | | | |
| 8/3/2021 | | | | | | | |
| 8/4/2021 | | | | | | | |
| 8/5/2021 | | | | | | | |
| 8/6/2021 | | | | | | | |
| 8/7/2021 | | | | | | | |
| 8/8/2021 | | | | | | | |
| 8/9/2021 | | | | | | | |
| 8/10/2021 | | | | | | | |
| 8/11/2021 | | | | | | | |
| 8/12/2021 | | | | | | | |
| 8/13/2021 | | | | | | | |
| 8/14/2021 | | | | | | | |
| 8/15/2021 | | | | | | | |
| 8/16/2021 | | | | | | | |
| 8/17/2021 | | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | | | YEAR | MO | DAY |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | | | |
| | | | 231 | 2648116 | 30 | | |

**EXHIBIT 6**
**Page 1004 of 1425**

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 8/1/2021 - 8/31/2021
**DMR Version:** 1

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8/18/2021 | | | | | | | |
| 8/19/2021 | | | | | | | |
| 8/20/2021 | | | | | | | |
| 8/21/2021 | | | | | | | |
| 8/22/2021 | | | | | | | |
| 8/23/2021 | | | | | | | |
| 8/24/2021 | | | | | | | |
| 8/25/2021 | | | | | | | |
| 8/26/2021 | 2100 | 250 | 0.19 | 7.83 | 7.83 | 0.14 | 124 |
| 8/27/2021 | | | | | | | |
| 8/28/2021 | | | | | | | |
| 8/29/2021 | | | | | | | |
| 8/30/2021 | | | | | | | |
| 8/31/2021 | | | | | | | |

Set: 2 of 3

| Parameter | Total Inorganic Nitrogen | Ammonia Nitrogen | Nitrite Nitrogen | Sodium | Chloride (90006) | Total Phosphorus | Static Water Elevation |
|---|---|---|---|---|---|---|---|
| Mon. Loc. | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) |
| Limit | 5.0 mg/L | (Report) mg/L | 0.5 mg/L | (Report) mg/L | (Report) mg/L | 1.0 mg/L | (Report) USGS feet |
| Stat. Base | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily |
| 8/1/2021 | | | | | | | |
| 8/2/2021 | | | | | | | |
| 8/3/2021 | | | | | | | |
| 8/4/2021 | | | | | | | |
| 8/5/2021 | | | | | | | |
| 8/6/2021 | | | | | | | |
| 8/7/2021 | | | | | | | |
| 8/8/2021 | | | | | | | |
| 8/9/2021 | | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | 2312648116 30 | | | | |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |

**Permit Number:** GW1810211 v2.0   **DMR Version:** 1   Generated: 9/17/2021 2:13 PM   Page 38 of 55

EXHIBIT 6
Page 1005 of 1425

## DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 8/1/2021 - 8/31/2021
**DMR Version:** 1

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8/10/2021 | | | | | | | |
| 8/11/2021 | | | | | | | |
| 8/12/2021 | | | | | | | |
| 8/13/2021 | | | | | | | |
| 8/14/2021 | | | | | | | |
| 8/15/2021 | | | | | | | |
| 8/16/2021 | | | | | | | |
| 8/17/2021 | | | | | | | |
| 8/18/2021 | | | | | | | |
| 8/19/2021 | | | | | | | |
| 8/20/2021 | | | | | | | |
| 8/21/2021 | | | | | | | |
| 8/22/2021 | | | | | | | |
| 8/23/2021 | | | | | | | |
| 8/24/2021 | | | | | | | |
| 8/25/2021 | | | | | | | |
| 8/26/2021 | 0.32 | 0.06 | 0.07 | 1.8 | 3 | <0.05 | 609.98 |
| 8/27/2021 | | | | | | | |
| 8/28/2021 | | | | | | | |
| 8/29/2021 | | | | | | | |
| 8/30/2021 | | | | | | | |
| 8/31/2021 | | | | | | | |

**Set:** 3 of 3

| Parameter | Specific Conductance | Sulfate (90025) | Calcium | Magnesium | Potassium | | |
|---|---|---|---|---|---|---|---|
| Mon. Loc. | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | | |
| Limit | (Report) umho/cm | 250 mg/L | (Report) mg/L | (Report) mg/L | (Report) mg/L | | |
| Stat. Base | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | | |
| 8/1/2021 | | | | | | | |
| 8/2/2021 | | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted.  Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | Burnette Foods, Inc. | 2312648116 30 | | | | |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |

**EXHIBIT 6**
**Page 1006 of 1425**

## DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 8/1/2021 - 8/31/2021
**DMR Version:** 1

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/3/2021 | | | | | | |
| 8/4/2021 | | | | | | |
| 8/5/2021 | | | | | | |
| 8/6/2021 | | | | | | |
| 8/7/2021 | | | | | | |
| 8/8/2021 | | | | | | |
| 8/9/2021 | | | | | | |
| 8/10/2021 | | | | | | |
| 8/11/2021 | | | | | | |
| 8/12/2021 | | | | | | |
| 8/13/2021 | | | | | | |
| 8/14/2021 | | | | | | |
| 8/15/2021 | | | | | | |
| 8/16/2021 | | | | | | |
| 8/17/2021 | | | | | | |
| 8/18/2021 | | | | | | |
| 8/19/2021 | | | | | | |
| 8/20/2021 | | | | | | |
| 8/21/2021 | | | | | | |
| 8/22/2021 | | | | | | |
| 8/23/2021 | | | | | | |
| 8/24/2021 | | | | | | |
| 8/25/2021 | | | | | | |
| 8/26/2021 | 250 | 21 | 49.3 | 6.8 | 3 | |
| 8/27/2021 | | | | | | |
| 8/28/2021 | | | | | | |
| 8/29/2021 | | | | | | |
| 8/30/2021 | | | | | | |
| 8/31/2021 | | | | | | |

**DMR Instructions:**
**DMR Comments:** (none)

- •

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | | | | | |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |

(TELEPHONE: 2312648116 30)

**EXHIBIT 6**
**Page 1007 of 1425**

## DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 8/1/2021 - 8/31/2021
**DMR Version:** 1

**Limit Set Name:** MW-6 -
**Set:** 1 of 3

| Parameter | Iron | Manganese | Nitrate Nitrogen | pH | pH | Dissolved Oxygen | Bicarbonate |
|---|---|---|---|---|---|---|---|
| Mon. Loc. | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) |
| Limit | (Report) ug/L | (Report) ug/L | (Report) mg/L | 6.5 SU | 9.0 SU | (Report) mg/L | (Report) mg/L |
| Stat. Base | Maximum Daily | Maximum Daily | Maximum Daily | Minimum Daily | Maximum Daily | Minimum Daily | Maximum Daily |
| 8/1/2021 | | | | | | | |
| 8/2/2021 | | | | | | | |
| 8/3/2021 | | | | | | | |
| 8/4/2021 | | | | | | | |
| 8/5/2021 | | | | | | | |
| 8/6/2021 | | | | | | | |
| 8/7/2021 | | | | | | | |
| 8/8/2021 | | | | | | | |
| 8/9/2021 | | | | | | | |
| 8/10/2021 | | | | | | | |
| 8/11/2021 | | | | | | | |
| 8/12/2021 | | | | | | | |
| 8/13/2021 | | | | | | | |
| 8/14/2021 | | | | | | | |
| 8/15/2021 | | | | | | | |
| 8/16/2021 | | | | | | | |
| 8/17/2021 | | | | | | | |
| 8/18/2021 | | | | | | | |
| 8/19/2021 | | | | | | | |
| 8/20/2021 | | | | | | | |
| 8/21/2021 | | | | | | | |
| 8/22/2021 | | | | | | | |
| 8/23/2021 | | | | | | | |
| 8/24/2021 | | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | | | | | |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |
| | | | 231 | 2648116 | 30 | | |

**Permit Number:** GW1810211 v2.0    **DMR Version:** 1    Generated: 9/17/2021 2:13 PM

EXHIBIT 6
Page 1008 of 1425

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 8/1/2021 - 8/31/2021
**DMR Version:** 1

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8/25/2021 | | | | | | | |
| 8/26/2021 | 15200 | 650 | <0.10 | 7.18 | 7.18 | 0.19 | 972 |
| 8/27/2021 | | | | | | | |
| 8/28/2021 | | | | | | | |
| 8/29/2021 | | | | | | | |
| 8/30/2021 | | | | | | | |
| 8/31/2021 | | | | | | | |

**Set:** 2 of 3

| Parameter | Total Inorganic Nitrogen (G2) | Ammonia Nitrogen (G2) | Nitrite Nitrogen (G2) | Sodium (G2) | Chloride (90006) (G2) | Total Phosphorus (G2) | Static Water Elevation (G2) |
|---|---|---|---|---|---|---|---|
| Mon. Loc. | Groundwater | Groundwater | Groundwater | Groundwater | Groundwater | Groundwater | Groundwater |
| Limit | 5.0 mg/L | (Report) mg/L | 0.5 mg/L | (Report) mg/L | (Report) mg/L | 1.0 mg/L | (Report) USGS feet |
| Stat. Base | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily |
| 8/1/2021 | | | | | | | |
| 8/2/2021 | | | | | | | |
| 8/3/2021 | | | | | | | |
| 8/4/2021 | | | | | | | |
| 8/5/2021 | | | | | | | |
| 8/6/2021 | | | | | | | |
| 8/7/2021 | | | | | | | |
| 8/8/2021 | | | | | | | |
| 8/9/2021 | | | | | | | |
| 8/10/2021 | | | | | | | |
| 8/11/2021 | | | | | | | |
| 8/12/2021 | | | | | | | |
| 8/13/2021 | | | | | | | |
| 8/14/2021 | | | | | | | |
| 8/15/2021 | | | | | | | |
| 8/16/2021 | | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | 2312648116 30 | | | | |
| | | | AREA CODE | NUMBER | YEAR | MO | DAY |

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 8/1/2021 - 8/31/2021
**DMR Version:** 1

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/17/2021 | | | | | | |
| 8/18/2021 | | | | | | |
| 8/19/2021 | | | | | | |
| 8/20/2021 | | | | | | |
| 8/21/2021 | | | | | | |
| 8/22/2021 | | | | | | |
| 8/23/2021 | | | | | | |
| 8/24/2021 | | | | | | |
| 8/25/2021 | | | | | | |
| 8/26/2021 | 0.08 | 0.08 | <0.05 | 340 | 78 | <0.05 | 607.3 |
| 8/27/2021 | | | | | | |
| 8/28/2021 | | | | | | |
| 8/29/2021 | | | | | | |
| 8/30/2021 | | | | | | |
| 8/31/2021 | | | | | | |

Set: 3 of 3

| Parameter | Specific Conductance | Sulfate (90025) | Calcium | Magnesium | Potassium | | |
|---|---|---|---|---|---|---|---|
| Mon. Loc. | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | | |
| Limit | (Report) umho/cm | 250 mg/L | (Report) mg/L | (Report) mg/L | (Report) mg/L | | |
| Stat. Base | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | | |
| 8/1/2021 | | | | | | | |
| 8/2/2021 | | | | | | | |
| 8/3/2021 | | | | | | | |
| 8/4/2021 | | | | | | | |
| 8/5/2021 | | | | | | | |
| 8/6/2021 | | | | | | | |
| 8/7/2021 | | | | | | | |
| 8/8/2021 | | | | | | | |
| 8/9/2021 | | | | | | | |

NAME/TITLE PRINCIPAL EXECUTIVE OFFICER

I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations.

TYPED OR PRINTED

Kevin Kalchik
Burnette Foods, Inc.

SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT

| TELEPHONE | | DATE | | |
|---|---|---|---|---|
| | | | | |
| 2312648116 30 | | | | |
| AREA CODE | NUMBER | YEAR | MO | DAY |

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated
**Permit Number:** GW1810211 v2.0
**DMR Period:** 8/1/2021 – 8/31/2021
**DMR Version:** 1

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/10/2021 | | | | | | |
| 8/11/2021 | | | | | | |
| 8/12/2021 | | | | | | |
| 8/13/2021 | | | | | | |
| 8/14/2021 | | | | | | |
| 8/15/2021 | | | | | | |
| 8/16/2021 | | | | | | |
| 8/17/2021 | | | | | | |
| 8/18/2021 | | | | | | |
| 8/19/2021 | | | | | | |
| 8/20/2021 | | | | | | |
| 8/21/2021 | | | | | | |
| 8/22/2021 | | | | | | |
| 8/23/2021 | | | | | | |
| 8/24/2021 | | | | | | |
| 8/25/2021 | | | | | | |
| 8/26/2021 | 1800 | 44 | 114 | 31.1 | 14 | |
| 8/27/2021 | | | | | | |
| 8/28/2021 | | | | | | |
| 8/29/2021 | | | | | | |
| 8/30/2021 | | | | | | |
| 8/31/2021 | | | | | | |

**DMR Instructions:**
**DMR Comments:** (none)

- 

**Limit Set Name:** MW-7 –
**Set:** 1 of 3

| Parameter | Iron | Manganese | Nitrate Nitrogen | pH | pH | Dissolved Oxygen | Bicarbonate |
|---|---|---|---|---|---|---|---|

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted.  Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | Burnette Foods, Inc. | 2312648116 30 | | | | |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |

**Permit Number:** GW1810211 v2.0    **DMR Version:** 1    Generated: 9/17/2021 2:13 PM    Page 44 of 55

**EXHIBIT 6**
**Page 1011 of 1425**

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 8/1/2021 - 8/31/2021
**DMR Version:** 1

| Mon. Loc. | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) |
|---|---|---|---|---|---|---|---|
| Limit | (Report) ug/L | (Report) ug/L | (Report) mg/L | 6.5 SU | 9.0 SU | (Report) mg/L | (Report) mg/L |
| Stat. Base | Maximum Daily | Maximum Daily | Maximum Daily | Minimum Daily | Maximum Daily | Minimum Daily | Maximum Daily |
| 8/1/2021 | | | | | | | |
| 8/2/2021 | | | | | | | |
| 8/3/2021 | | | | | | | |
| 8/4/2021 | | | | | | | |
| 8/5/2021 | | | | | | | |
| 8/6/2021 | | | | | | | |
| 8/7/2021 | | | | | | | |
| 8/8/2021 | | | | | | | |
| 8/9/2021 | | | | | | | |
| 8/10/2021 | | | | | | | |
| 8/11/2021 | | | | | | | |
| 8/12/2021 | | | | | | | |
| 8/13/2021 | | | | | | | |
| 8/14/2021 | | | | | | | |
| 8/15/2021 | | | | | | | |
| 8/16/2021 | | | | | | | |
| 8/17/2021 | | | | | | | |
| 8/18/2021 | | | | | | | |
| 8/19/2021 | | | | | | | |
| 8/20/2021 | | | | | | | |
| 8/21/2021 | | | | | | | |
| 8/22/2021 | | | | | | | |
| 8/23/2021 | | | | | | | |
| 8/24/2021 | | | | | | | |
| 8/25/2021 | | | | | | | |
| 8/26/2021 | 1900 | 120 | 0.32 | 7.4 | 7.4 | 0.48 | 391 |
| 8/27/2021 | | | | | | | |
| 8/28/2021 | | | | | | | |
| 8/29/2021 | | | | | | | |
| 8/30/2021 | | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted.  Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | | | | | |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |
| | | | 231 | 2648116 30 | | | |

**Permit Number:** GW1810211 v2.0    **DMR Version:** 1    Generated: 9/17/2021 2:13 PM    Page 45 of 55

**EXHIBIT 6**
**Page 1012 of 1425**

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 8/1/2021 - 8/31/2021
**DMR Version:** 1

| 8/31/2021 | | | | | | | |
|---|---|---|---|---|---|---|---|

**Set:** 2 of 3

| Parameter | Total Inorganic Nitrogen | Ammonia Nitrogen | Nitrite Nitrogen | Sodium | Chloride (90006) | Total Phosphorus | Static Water Elevation |
|---|---|---|---|---|---|---|---|
| **Mon. Loc.** | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) |
| **Limit** | 5.0 mg/L | (Report) mg/L | 0.5 mg/L | (Report) mg/L | (Report) mg/L | 1.0 mg/L | (Report) USGS feet |
| **Stat. Base** | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily |
| 8/1/2021 | | | | | | | |
| 8/2/2021 | | | | | | | |
| 8/3/2021 | | | | | | | |
| 8/4/2021 | | | | | | | |
| 8/5/2021 | | | | | | | |
| 8/6/2021 | | | | | | | |
| 8/7/2021 | | | | | | | |
| 8/8/2021 | | | | | | | |
| 8/9/2021 | | | | | | | |
| 8/10/2021 | | | | | | | |
| 8/11/2021 | | | | | | | |
| 8/12/2021 | | | | | | | |
| 8/13/2021 | | | | | | | |
| 8/14/2021 | | | | | | | |
| 8/15/2021 | | | | | | | |
| 8/16/2021 | | | | | | | |
| 8/17/2021 | | | | | | | |
| 8/18/2021 | | | | | | | |
| 8/19/2021 | | | | | | | |
| 8/20/2021 | | | | | | | |
| 8/21/2021 | | | | | | | |
| 8/22/2021 | | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | | | | | |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |

Telephone: 2312648116 30

**Permit Number:** GW1810211 v2.0   **DMR Version:** 1   Generated: 9/17/2021 2:13 PM

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 8/1/2021 - 8/31/2021
**DMR Version:** 1

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8/23/2021 | | | | | | | |
| 8/24/2021 | | | | | | | |
| 8/25/2021 | | | | | | | |
| 8/26/2021 | 0.32 | <0.05 | <0.05 | 30.8 | 41 | <0.05 | 612.67 |
| 8/27/2021 | | | | | | | |
| 8/28/2021 | | | | | | | |
| 8/29/2021 | | | | | | | |
| 8/30/2021 | | | | | | | |
| 8/31/2021 | | | | | | | |

Set: 3 of 3

| Parameter | Specific Conductance | Sulfate (90025) | Calcium | Magnesium | Potassium | | |
|---|---|---|---|---|---|---|---|
| Mon. Loc. | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | | |
| Limit | (Report) umho/cm | 250 mg/L | (Report) mg/L | (Report) mg/L | (Report) mg/L | | |
| Stat. Base | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | | |
| 8/1/2021 | | | | | | | |
| 8/2/2021 | | | | | | | |
| 8/3/2021 | | | | | | | |
| 8/4/2021 | | | | | | | |
| 8/5/2021 | | | | | | | |
| 8/6/2021 | | | | | | | |
| 8/7/2021 | | | | | | | |
| 8/8/2021 | | | | | | | |
| 8/9/2021 | | | | | | | |
| 8/10/2021 | | | | | | | |
| 8/11/2021 | | | | | | | |
| 8/12/2021 | | | | | | | |
| 8/13/2021 | | | | | | | |
| 8/14/2021 | | | | | | | |
| 8/15/2021 | | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |
| | | | 231 | 2648116 | 30 | | |

## DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 8/1/2021 - 8/31/2021
**DMR Version:** 1

| | | | | | |
|---|---|---|---|---|---|
| 8/16/2021 | | | | | |
| 8/17/2021 | | | | | |
| 8/18/2021 | | | | | |
| 8/19/2021 | | | | | |
| 8/20/2021 | | | | | |
| 8/21/2021 | | | | | |
| 8/22/2021 | | | | | |
| 8/23/2021 | | | | | |
| 8/24/2021 | | | | | |
| 8/25/2021 | | | | | |
| 8/26/2021 | 800 | 7 | 106 | 30.5 | 4.1 |
| 8/27/2021 | | | | | |
| 8/28/2021 | | | | | |
| 8/29/2021 | | | | | |
| 8/30/2021 | | | | | |
| 8/31/2021 | | | | | |

**DMR Instructions:**

**DMR Comments:** (none)

- •

**Limit Set Name:** MW-8 -
**Set:** 1 of 3

| Parameter | Iron | Manganese | Nitrate Nitrogen | pH | pH | Dissolved Oxygen | Bicarbonate |
|---|---|---|---|---|---|---|---|
| Mon. Loc. | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) |
| Limit | (Report) ug/L | (Report) ug/L | (Report) mg/L | 6.5 SU | 9.0 SU | (Report) mg/L | (Report) mg/L |
| Stat. Base | Maximum Daily | Maximum Daily | Maximum Daily | Minimum Daily | Maximum Daily | Minimum Daily | Maximum Daily |
| 8/1/2021 | | | | | | | |
| 8/2/2021 | | | | | | | |
| 8/3/2021 | | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | 2312648116 30 | | | | |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |

## DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 8/1/2021 - 8/31/2021
**DMR Version:** 1

| Date | | | | | | | |
|------|---|---|---|---|---|---|---|
| 8/4/2021 | | | | | | | |
| 8/5/2021 | | | | | | | |
| 8/6/2021 | | | | | | | |
| 8/7/2021 | | | | | | | |
| 8/8/2021 | | | | | | | |
| 8/9/2021 | | | | | | | |
| 8/10/2021 | | | | | | | |
| 8/11/2021 | | | | | | | |
| 8/12/2021 | | | | | | | |
| 8/13/2021 | | | | | | | |
| 8/14/2021 | | | | | | | |
| 8/15/2021 | | | | | | | |
| 8/16/2021 | | | | | | | |
| 8/17/2021 | | | | | | | |
| 8/18/2021 | | | | | | | |
| 8/19/2021 | | | | | | | |
| 8/20/2021 | | | | | | | |
| 8/21/2021 | | | | | | | |
| 8/22/2021 | | | | | | | |
| 8/23/2021 | | | | | | | |
| 8/24/2021 | | | | | | | |
| 8/25/2021 | | | | | | | |
| 8/26/2021 | 150 | 100 | <0.1 | 7.72 | 7.72 | <0.10 | 340 |
| 8/27/2021 | | | | | | | |
| 8/28/2021 | | | | | | | |
| 8/29/2021 | | | | | | | |
| 8/30/2021 | | | | | | | |
| 8/31/2021 | | | | | | | |

**Set:** 2 of 3

| Parameter | Total Inorganic Nitrogen | Ammonia Nitrogen | Nitrite Nitrogen | Sodium | Chloride (90006) | Total Phosphorus | Static Water Elevation |
|-----------|--------------------------|------------------|------------------|--------|------------------|------------------|------------------------|

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | 2312648116 30 | | | | |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |

**Permit Number:** GW1810211 v2.0     **DMR Version:** 1     Generated: 9/17/2021 2:13 PM                         Page 49 of 55

**EXHIBIT 6**

## DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 8/1/2021 – 8/31/2021
**DMR Version:** 1

| Mon. Loc. | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) |
|---|---|---|---|---|---|---|---|
| Limit | 5.0 mg/L | (Report) mg/L | 0.5 mg/L | (Report) mg/L | (Report) mg/L | 1.0 mg/L | (Report) USGS feet |
| Stat. Base | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily |
| 8/1/2021 | | | | | | | |
| 8/2/2021 | | | | | | | |
| 8/3/2021 | | | | | | | |
| 8/4/2021 | | | | | | | |
| 8/5/2021 | | | | | | | |
| 8/6/2021 | | | | | | | |
| 8/7/2021 | | | | | | | |
| 8/8/2021 | | | | | | | |
| 8/9/2021 | | | | | | | |
| 8/10/2021 | | | | | | | |
| 8/11/2021 | | | | | | | |
| 8/12/2021 | | | | | | | |
| 8/13/2021 | | | | | | | |
| 8/14/2021 | | | | | | | |
| 8/15/2021 | | | | | | | |
| 8/16/2021 | | | | | | | |
| 8/17/2021 | | | | | | | |
| 8/18/2021 | | | | | | | |
| 8/19/2021 | | | | | | | |
| 8/20/2021 | | | | | | | |
| 8/21/2021 | | | | | | | |
| 8/22/2021 | | | | | | | |
| 8/23/2021 | | | | | | | |
| 8/24/2021 | | | | | | | |
| 8/25/2021 | | | | | | | |
| 8/26/2021 | 0.12 | 0.12 | <0.05 | 23.2 | 5 | <0.05 | 608.18 |
| 8/27/2021 | | | | | | | |
| 8/28/2021 | | | | | | | |
| 8/29/2021 | | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | | | YEAR | MO | DAY |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | | | |
| | | | 231 | 2648116 | 30 | | |

**EXHIBIT 6**
**Page 1017 of 1425**

## DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 8/1/2021 - 8/31/2021
**DMR Version:** 1

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8/30/2021 | | | | | | | |
| 8/31/2021 | | | | | | | |

Set: 3 of 3

| Parameter | Specific Conductance | Sulfate (90025) | Calcium | Magnesium | Potassium | | |
|---|---|---|---|---|---|---|---|
| Mon. Loc. | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | | |
| Limit | (Report) umho/cm | 250 mg/L | (Report) mg/L | (Report) mg/L | (Report) mg/L | | |
| Stat. Base | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | | |
| 8/1/2021 | | | | | | | |
| 8/2/2021 | | | | | | | |
| 8/3/2021 | | | | | | | |
| 8/4/2021 | | | | | | | |
| 8/5/2021 | | | | | | | |
| 8/6/2021 | | | | | | | |
| 8/7/2021 | | | | | | | |
| 8/8/2021 | | | | | | | |
| 8/9/2021 | | | | | | | |
| 8/10/2021 | | | | | | | |
| 8/11/2021 | | | | | | | |
| 8/12/2021 | | | | | | | |
| 8/13/2021 | | | | | | | |
| 8/14/2021 | | | | | | | |
| 8/15/2021 | | | | | | | |
| 8/16/2021 | | | | | | | |
| 8/17/2021 | | | | | | | |
| 8/18/2021 | | | | | | | |
| 8/19/2021 | | | | | | | |
| 8/20/2021 | | | | | | | |
| 8/21/2021 | | | | | | | |
| 8/22/2021 | | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|---|
| | | | | 2312648116 30 | | | | |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | | AREA CODE | NUMBER | YEAR | MO | DAY |

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 8/1/2021 - 8/31/2021
**DMR Version:** 1

| | | | | | |
|---|---|---|---|---|---|
| 8/23/2021 | | | | | |
| 8/24/2021 | | | | | |
| 8/25/2021 | | | | | |
| 8/26/2021 | 650 | 22 | 71.8 | 41.4 | 1.6 |
| 8/27/2021 | | | | | |
| 8/28/2021 | | | | | |
| 8/29/2021 | | | | | |
| 8/30/2021 | | | | | |
| 8/31/2021 | | | | | |

**DMR Instructions:**
**DMR Comments:** (none)

- 

**Limit Set Name:** MW-9 -
**Set:** 1 of 3

| Parameter | Iron | Manganese | Nitrate Nitrogen | pH | pH | Dissolved Oxygen | Bicarbonate |
|---|---|---|---|---|---|---|---|
| Mon. Loc. | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) |
| Limit | (Report) ug/L | (Report) ug/L | (Report) mg/L | 6.5 SU | 9.0 SU | (Report) mg/L | (Report) mg/L |
| Stat. Base | Maximum Daily | Maximum Daily | Maximum Daily | Minimum Daily | Maximum Daily | Minimum Daily | Maximum Daily |
| 8/1/2021 | | | | | | | |
| 8/2/2021 | | | | | | | |
| 8/3/2021 | | | | | | | |
| 8/4/2021 | | | | | | | |
| 8/5/2021 | | | | | | | |
| 8/6/2021 | | | | | | | |
| 8/7/2021 | | | | | | | |
| 8/8/2021 | | | | | | | |
| 8/9/2021 | | | | | | | |
| 8/10/2021 | | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted.  Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | 2312648116 30 | | | | |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 8/1/2021 - 8/31/2021
**DMR Version:** 1

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/11/2021 | | | | | | |
| 8/12/2021 | | | | | | |
| 8/13/2021 | | | | | | |
| 8/14/2021 | | | | | | |
| 8/15/2021 | | | | | | |
| 8/16/2021 | | | | | | |
| 8/17/2021 | | | | | | |
| 8/18/2021 | | | | | | |
| 8/19/2021 | | | | | | |
| 8/20/2021 | | | | | | |
| 8/21/2021 | | | | | | |
| 8/22/2021 | | | | | | |
| 8/23/2021 | | | | | | |
| 8/24/2021 | | | | | | |
| 8/25/2021 | | | | | | |
| 8/26/2021 | 950 | 180 | 0.51 | 7.19 | 7.19 | 0.23 | 256 |
| 8/27/2021 | | | | | | |
| 8/28/2021 | | | | | | |
| 8/29/2021 | | | | | | |
| 8/30/2021 | | | | | | |
| 8/31/2021 | | | | | | |

**Set:** 2 of 3

| Parameter | Total Inorganic Nitrogen | Ammonia Nitrogen | Nitrite Nitrogen | Sodium | Chloride (90006) | Total Phosphorus | Static Water Elevation |
|---|---|---|---|---|---|---|---|
| Mon. Loc. | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) |
| Limit | 5.0 mg/L | (Report) mg/L | 0.5 mg/L | (Report) mg/L | (Report) mg/L | 1.0 mg/L | (Report) USGS feet |
| Stat. Base | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily |
| 8/1/2021 | | | | | | | |
| 8/2/2021 | | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | | | | | |
| | | | 2312648116 30 | | | | |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |

**Permit Number:** GW1810211 v2.0    **DMR Version:** 1    Generated: 9/17/2021 2:13 PM    Page 53 of 55

EXHIBIT 6
Page 1020 of 1425

## DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 8/1/2021 - 8/31/2021
**DMR Version:** 1

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/3/2021 | | | | | | |
| 8/4/2021 | | | | | | |
| 8/5/2021 | | | | | | |
| 8/6/2021 | | | | | | |
| 8/7/2021 | | | | | | |
| 8/8/2021 | | | | | | |
| 8/9/2021 | | | | | | |
| 8/10/2021 | | | | | | |
| 8/11/2021 | | | | | | |
| 8/12/2021 | | | | | | |
| 8/13/2021 | | | | | | |
| 8/14/2021 | | | | | | |
| 8/15/2021 | | | | | | |
| 8/16/2021 | | | | | | |
| 8/17/2021 | | | | | | |
| 8/18/2021 | | | | | | |
| 8/19/2021 | | | | | | |
| 8/20/2021 | | | | | | |
| 8/21/2021 | | | | | | |
| 8/22/2021 | | | | | | |
| 8/23/2021 | | | | | | |
| 8/24/2021 | | | | | | |
| 8/25/2021 | | | | | | |
| 8/26/2021 | 0.51 | <0.05 | <0.05 | 5.3 | 4 | <0.05 | 607 |
| 8/27/2021 | | | | | | |
| 8/28/2021 | | | | | | |
| 8/29/2021 | | | | | | |
| 8/30/2021 | | | | | | |
| 8/31/2021 | | | | | | |

**Set:** 3 of 3

| Parameter | Specific Conductance | Sulfate (90025) | Calcium | Magnesium | Potassium | | |
|---|---|---|---|---|---|---|---|

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted.  Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
| | | | 2312648116 30 | | | |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |

## DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 8/1/2021 - 8/31/2021
**DMR Version:** 1

| Mon. Loc. | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | | |
|---|---|---|---|---|---|---|---|
| Limit | (Report) umho/cm | 250 mg/L | (Report) mg/L | (Report) mg/L | (Report) mg/L | | |
| Stat. Base | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | | |
| 8/1/2021 | | | | | | | |
| 8/2/2021 | | | | | | | |
| 8/3/2021 | | | | | | | |
| 8/4/2021 | | | | | | | |
| 8/5/2021 | | | | | | | |
| 8/6/2021 | | | | | | | |
| 8/7/2021 | | | | | | | |
| 8/8/2021 | | | | | | | |
| 8/9/2021 | | | | | | | |
| 8/10/2021 | | | | | | | |
| 8/11/2021 | | | | | | | |
| 8/12/2021 | | | | | | | |
| 8/13/2021 | | | | | | | |
| 8/14/2021 | | | | | | | |
| 8/15/2021 | | | | | | | |
| 8/16/2021 | | | | | | | |
| 8/17/2021 | | | | | | | |
| 8/18/2021 | | | | | | | |
| 8/19/2021 | | | | | | | |
| 8/20/2021 | | | | | | | |
| 8/21/2021 | | | | | | | |
| 8/22/2021 | | | | | | | |
| 8/23/2021 | | | | | | | |
| 8/24/2021 | | | | | | | |
| 8/25/2021 | | | | | | | |
| 8/26/2021 | 780 | <5 | 139 | 25.5 | 6.7 | | |
| 8/27/2021 | | | | | | | |
| 8/28/2021 | | | | | | | |
| 8/29/2021 | | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | | | |
|---|---|---|---|---|---|
| | | | TELEPHONE | | DATE |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | 2312648116 30 | | |
| | | | AREA CODE | NUMBER | YEAR MO DAY |

**EXHIBIT 6**
**Page 1022 of 1425**

## DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 8/1/2021 - 8/31/2021
**DMR Version:** 1

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8/30/2021 | | | | | | | |
| 8/31/2021 | | | | | | | |

**DMR Instructions:**
**DMR Comments:** (none)

- 

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted.  Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|---|
| | | | | 2312648116 30 | | | | |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | | YEAR | MO | DAY |

# DISCHARGE MONITORING REPORT (DMR)

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 8/1/2021 - 8/31/2021
**DMR Version:** 1

### Limit Set: EQ-1

| PARAMETER | | QUANTITY OR LOADING | | | QUALITY OR CONCENTRATION | | | | NO. EX. | FREQUENCY OF ANALYSIS | SAMPLE TYPE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | AVERAGE | MAXIMUM | UNITS | MINIMUM | AVERAGE | MAXIMUM | UNITS | | | |
| Biochemical Oxygen Demand (BOD5) (00310) Final Effluent (1) | SAMPLE MEASUREMENT | ***** | ***** | ***** | ***** | ***** | 8370 | mg/L | | 2X Monthly | Grab |
| Lab ID: | PERMIT REQUIREMENT | ***** | ***** | | ***** | ***** | ***** Maximum Daily | | | 2X Monthly | Grab |
| Nitrate Nitrogen (00620) Final Effluent (1) | SAMPLE MEASUREMENT | ***** | ***** | ***** | ***** | ***** | <0.30 | mg/L | | 2X Monthly | Grab |
| Lab ID: | PERMIT REQUIREMENT | ***** | ***** | | ***** | ***** | ***** Maximum Daily | | | 2X Monthly | Grab |
| pH (00400) Final Effluent (1) | SAMPLE MEASUREMENT | ***** | ***** | ***** | 6.73 | ***** | 7.15 | SU | | 2X Monthly | Grab |
| Lab ID: | PERMIT REQUIREMENT | ***** | ***** | | ***** Minimum Daily | ***** | ***** Maximum Daily | | | 2X Monthly | Grab |
| Dissolved Oxygen (00300) Final Effluent (1) | SAMPLE MEASUREMENT | ***** | ***** | ***** | ***** | ***** | 0.10 | mg/L | | 2X Monthly | Grab |
| Lab ID: | PERMIT REQUIREMENT | ***** | ***** | | ***** | ***** | ***** Minimum Daily | | | 2X Monthly | Grab |
| Total Inorganic Nitrogen () | SAMPLE MEASUREMENT | ***** | ***** | ***** | ***** | ***** | <0.50 | mg/L | | 2X Monthly | Calculation |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted.  Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | | | | | |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |

# DISCHARGE MONITORING REPORT (DMR)

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 8/1/2021 - 8/31/2021
**DMR Version:** 1

| PARAMETER | | QUANTITY OR LOADING | | | QUALITY OR CONCENTRATION | | | | NO. EX. | FREQUENCY OF ANALYSIS | SAMPLE TYPE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | AVERAGE | MAXIMUM | UNITS | MINIMUM | AVERAGE | MAXIMUM | UNITS | | | |
| Final Effluent (1) Lab ID: | PERMIT REQUIREMENT | ***** | ***** | | ***** | ***** | 5.0 Maximum Daily | | | 2X Monthly | Calculation |
| Ammonia Nitrogen () Final Effluent (1) Lab ID: | SAMPLE MEASUREMENT | ***** | ***** | ***** | ***** | ***** | <0.05 | mg/L | | 2X Monthly | Grab |
| | PERMIT REQUIREMENT | ***** | ***** | | ***** | ***** | ***** Maximum Daily | | | 2X Monthly | Grab |
| Nitrite Nitrogen () Final Effluent (1) Lab ID: | SAMPLE MEASUREMENT | ***** | ***** | ***** | ***** | ***** | <0.15 | mg/L | | 2X Monthly | Grab |
| | PERMIT REQUIREMENT | ***** | ***** | | ***** | ***** | ***** Maximum Daily | | | 2X Monthly | Grab |
| Sodium () Final Effluent (1) Lab ID: | SAMPLE MEASUREMENT | ***** | ***** | ***** | ***** | ***** | 335 | mg/L | | 2X Monthly | Grab |
| | PERMIT REQUIREMENT | ***** | ***** | | ***** | ***** | 400 Maximum Daily | | | 2X Monthly | Grab |
| Chloride (90006) (00940) Final Effluent (1) Lab ID: | SAMPLE MEASUREMENT | ***** | ***** | ***** | ***** | ***** | 329 | mg/L | | 2X Monthly | Grab |
| | PERMIT REQUIREMENT | ***** | ***** | | ***** | ***** | 500 Maximum Daily | | | 2X Monthly | Grab |
| Total Phosphorus (51451) | SAMPLE MEASUREMENT | ***** | ***** | ***** | ***** | ***** | 2.17 | mg/L | | 2X Monthly | Grab |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted.  Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | | | | | |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |

## DISCHARGE MONITORING REPORT (DMR)

**Facility Name:** Burnette Foods Inc-Elk Rapids  
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0  
**DMR Period:** 8/1/2021 - 8/31/2021  
**DMR Version:** 1

| PARAMETER | | QUANTITY OR LOADING | | | QUALITY OR CONCENTRATION | | | | NO. EX. | FREQUENCY OF ANALYSIS | SAMPLE TYPE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | AVERAGE | MAXIMUM | UNITS | MINIMUM | AVERAGE | MAXIMUM | UNITS | | | |
| Final Effluent (1) <br><br> Lab ID: | PERMIT REQUIREMENT | ***** | ***** | | ***** | ***** | 10 <br> Maximum Daily | | | 2X Monthly | Grab |
| Flow (Measured) () <br> Final Effluent (1) <br><br> Lab ID: | SAMPLE MEASUREMENT | ***** | 342,020 | GPD | ***** | ***** | ***** | ***** | | Daily | Direct Measurement |
| | PERMIT REQUIREMENT | ***** | 425000 <br> Maximum Daily | | ***** | ***** | ***** | | | Daily | Direct Measurement |
| Flow (Calculated) () <br> Final Effluent (1) <br><br> Lab ID: | SAMPLE MEASUREMENT | 15,336,838 | ***** | gal/yr | ***** | ***** | ***** | ***** | | Annually | Calculation |
| | PERMIT REQUIREMENT | 15000000 <br> Maximum Annual | ***** | | ***** | ***** | ***** | | | Annually | Calculation |

**DMR Instructions:**

**DMR Comments:** (none)

**DMR Value Comments:**

- Flow (Calculated), Final Effluent (1), Limit: 15000000 Maximum Annual, Reported Value: 15,336,838, Comment: value is outside permit limit

**Limit Set: Field 37**

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted.  Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | | | YEAR | MO | DAY |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | | | |

# DISCHARGE MONITORING REPORT (DMR)

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 8/1/2021 - 8/31/2021
**DMR Version:** 1

| PARAMETER | | QUANTITY OR LOADING | | | QUALITY OR CONCENTRATION | | | | NO. EX. | FREQUENCY OF ANALYSIS | SAMPLE TYPE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | AVERAGE | MAXIMUM | UNITS | MINIMUM | AVERAGE | MAXIMUM | UNITS | | | |
| Application Rate (Daily) () Comment 1 (U) Lab ID: | SAMPLE MEASUREMENT | ***** | ***** | ***** | ***** | ***** | 0.65 | in | | Daily when Discharging | Calculation |
| | PERMIT REQUIREMENT | ***** | ***** | | ***** | ***** | 0.34 Maximum Daily | | | Daily when Discharging | Calculation |
| Application Rate (Weekly) () Comment 1 (U) Lab ID: | SAMPLE MEASUREMENT | ***** | ***** | ***** | ***** | ***** | 0.65 | in | | Weekly | Calculation |
| | PERMIT REQUIREMENT | ***** | ***** | | ***** | ***** | 2.04 Maximum Weekly | | | Weekly | Calculation |

**DMR Instructions:** U:  July 1 - August 15

**DMR Comments:** (none)

### Limit Set: Field 36 South Central

| PARAMETER | | QUANTITY OR LOADING | | | QUALITY OR CONCENTRATION | | | | NO. EX. | FREQUENCY OF ANALYSIS | SAMPLE TYPE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | AVERAGE | MAXIMUM | UNITS | MINIMUM | AVERAGE | MAXIMUM | UNITS | | | |
| Application Rate (Daily) () Comment 1 (U) Lab ID: | SAMPLE MEASUREMENT | ***** | ***** | ***** | ***** | ***** | 0.42 | in | | Daily when Discharging | Calculation |
| | PERMIT REQUIREMENT | ***** | ***** | | ***** | ***** | 0.34 Maximum Daily | | | Daily when Discharging | Calculation |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted.  Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | | | | | |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |

# DISCHARGE MONITORING REPORT (DMR)

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 8/1/2021 - 8/31/2021
**DMR Version:** 1

| PARAMETER | | QUANTITY OR LOADING | | | QUALITY OR CONCENTRATION | | | | NO. EX. | FREQUENCY OF ANALYSIS | SAMPLE TYPE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | AVERAGE | MAXIMUM | UNITS | MINIMUM | AVERAGE | MAXIMUM | UNITS | | | |
| Application Rate (Daily) () Comment 2 (V) Lab ID: | SAMPLE MEASUREMENT | ***** | ***** | ***** | ***** | ***** | 0.12 | in | | Daily when Discharging | Calculation |
| | PERMIT REQUIREMENT | ***** | ***** | | ***** | ***** | 0.34 Maximum Daily | | | Daily when Discharging | Calculation |
| Application Rate (Weekly) () Comment 1 (U) Lab ID: | SAMPLE MEASUREMENT | ***** | ***** | ***** | ***** | ***** | 1.11 | in | | Weekly | Calculation |
| | PERMIT REQUIREMENT | ***** | ***** | | ***** | ***** | 2.04 Maximum Weekly | | | Weekly | Calculation |
| Application Rate (Weekly) () Comment 2 (V) Lab ID: | SAMPLE MEASUREMENT | ***** | ***** | ***** | ***** | ***** | 0.25 | in | | Weekly | Calculation |
| | PERMIT REQUIREMENT | ***** | ***** | | ***** | ***** | 0.34 Maximum Weekly | | | Weekly | Calculation |

**DMR Instructions:** U:  July 1 - August 15;  V:  August 16 - June 30

**DMR Comments:** (none)

**Limit Set: Field 36 South East**

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted.  Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | | | YEAR | MO | DAY |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | | | |

## DISCHARGE MONITORING REPORT (DMR)

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 8/1/2021 - 8/31/2021
**DMR Version:** 1

| PARAMETER | | QUANTITY OR LOADING | | | QUALITY OR CONCENTRATION | | | | NO. EX. | FREQUENCY OF ANALYSIS | SAMPLE TYPE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | AVERAGE | MAXIMUM | UNITS | MINIMUM | AVERAGE | MAXIMUM | UNITS | | | |
| Application Rate (Daily) () Comment 1 (U)  Lab ID: | SAMPLE MEASUREMENT | ***** | ***** | ***** | ***** | ***** | 0.42 | in | | Daily when Discharging | Calculation |
| | PERMIT REQUIREMENT | ***** | ***** | | ***** | ***** | 0.34 Maximum Daily | | | Daily when Discharging | Calculation |
| Application Rate (Daily) () Comment 2 (V)  Lab ID: | SAMPLE MEASUREMENT | ***** | ***** | ***** | ***** | ***** | 0.12 | in | | Daily when Discharging | Calculation |
| | PERMIT REQUIREMENT | ***** | ***** | | ***** | ***** | 0.34 Maximum Daily | | | Daily when Discharging | Calculation |
| Application Rate (Weekly) () Comment 1 (U)  Lab ID: | SAMPLE MEASUREMENT | ***** | ***** | ***** | ***** | ***** | 1.11 | in | | Weekly | Calculation |
| | PERMIT REQUIREMENT | ***** | ***** | | ***** | ***** | 2.04 Maximum Weekly | | | Weekly | Calculation |
| Application Rate (Weekly) () Comment 2 (V)  Lab ID: | SAMPLE MEASUREMENT | ***** | ***** | ***** | ***** | ***** | 0.25 | in | | Weekly | Calculation |
| | PERMIT REQUIREMENT | ***** | ***** | | ***** | ***** | 0.34 Maximum Weekly | | | Weekly | Calculation |

**DMR Instructions:** U:  July 1 - August 15;  V:  August 16 - June 30

**DMR Comments:** (none)

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted.  Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | | | YEAR | MO | DAY |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | | | |

# DISCHARGE MONITORING REPORT (DMR)

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 8/1/2021 - 8/31/2021
**DMR Version:** 1

## Limit Set: Field 38

| PARAMETER | | QUANTITY OR LOADING | | | QUALITY OR CONCENTRATION | | | | NO. EX. | FREQUENCY OF ANALYSIS | SAMPLE TYPE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | AVERAGE | MAXIMUM | UNITS | MINIMUM | AVERAGE | MAXIMUM | UNITS | | | |
| Application Rate (Daily) () Comment 1 (U)  Lab ID: | SAMPLE MEASUREMENT | ***** | ***** | ***** | ***** | ***** | 0.73 | in | | Daily when Discharging | Calculation |
| | PERMIT REQUIREMENT | ***** | ***** | | ***** | ***** | 0.68 Maximum Daily | | | Daily when Discharging | Calculation |
| Application Rate (Daily) () Comment 2 (V)  Lab ID: | SAMPLE MEASUREMENT | ***** | ***** | ***** | ***** | ***** | 0.31 | in | | Daily when Discharging | Calculation |
| | PERMIT REQUIREMENT | ***** | ***** | | ***** | ***** | 1.96 Maximum Daily | | | Daily when Discharging | Calculation |
| Application Rate (Weekly) () Comment 1 (U)  Lab ID: | SAMPLE MEASUREMENT | ***** | ***** | ***** | ***** | ***** | 1.33 | in | | Weekly | Calculation |
| | PERMIT REQUIREMENT | ***** | ***** | | ***** | ***** | 4.0 Maximum Weekly | | | Weekly | Calculation |
| Application Rate (Weekly) () Comment 2 (V)  Lab ID: | SAMPLE MEASUREMENT | ***** | ***** | ***** | ***** | ***** | 1.07 | in | | Weekly | Calculation |
| | PERMIT REQUIREMENT | ***** | ***** | | ***** | ***** | 4.0 Maximum Weekly | | | Weekly | Calculation |

**DMR Instructions:** U:  July 1 - August 15;  V:  August 16 - June 30

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted.  Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | | | YEAR | MO | DAY |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | | | |

# DISCHARGE MONITORING REPORT (DMR)

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 8/1/2021 – 8/31/2021
**DMR Version:** 1

**DMR Comments:** (none)

## Limit Set: Field 36 South West

| PARAMETER | | QUANTITY OR LOADING | | | QUALITY OR CONCENTRATION | | | | NO. EX. | FREQUENCY OF ANALYSIS | SAMPLE TYPE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | AVERAGE | MAXIMUM | UNITS | MINIMUM | AVERAGE | MAXIMUM | UNITS | | | |
| Application Rate (Daily) () Comment 1 (U) Lab ID: | SAMPLE MEASUREMENT | ***** | ***** | ***** | ***** | ***** | 0.42 | in | | Daily when Discharging | Calculation |
| | PERMIT REQUIREMENT | ***** | ***** | | ***** | ***** | 0.34 Maximum Daily | | | Daily when Discharging | Calculation |
| Application Rate (Daily) () Comment 2 (V) Lab ID: | SAMPLE MEASUREMENT | ***** | ***** | ***** | ***** | ***** | 0.12 | in | | Daily when Discharging | Calculation |
| | PERMIT REQUIREMENT | ***** | ***** | | ***** | ***** | 0.34 Maximum Daily | | | Daily when Discharging | Calculation |
| Application Rate (Weekly) () Comment 1 (U) Lab ID: | SAMPLE MEASUREMENT | ***** | ***** | ***** | ***** | ***** | 1.11 | in | | Weekly | Calculation |
| | PERMIT REQUIREMENT | ***** | ***** | | ***** | ***** | 2.04 Maximum Weekly | | | Weekly | Calculation |
| Application Rate (Weekly) () Comment 2 (V) | SAMPLE MEASUREMENT | ***** | ***** | ***** | ***** | ***** | 0.25 | in | | Daily when Discharging | Calculation |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted.  Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | | | | | |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |

# DISCHARGE MONITORING REPORT (DMR)

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 8/1/2021 - 8/31/2021
**DMR Version:** 1

| PARAMETER | | QUANTITY OR LOADING | | | QUALITY OR CONCENTRATION | | | | NO. EX. | FREQUENCY OF ANALYSIS | SAMPLE TYPE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | AVERAGE | MAXIMUM | UNITS | MINIMUM | AVERAGE | MAXIMUM | UNITS | | | |
| Lab ID: | PERMIT REQUIREMENT | ***** | ***** | | ***** | ***** | 0.34 Maximum Weekly | | | Daily when Discharging | Calculation |

**DMR Instructions:** U:  July 1 - August 15;  V:  August 16 - June 30

**DMR Comments:** (none)

### Limit Set: EQ-2

| PARAMETER | | QUANTITY OR LOADING | | | QUALITY OR CONCENTRATION | | | | NO. EX. | FREQUENCY OF ANALYSIS | SAMPLE TYPE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | AVERAGE | MAXIMUM | UNITS | MINIMUM | AVERAGE | MAXIMUM | UNITS | | | |
| Biochemical Oxygen Demand (BOD5) (00310) Final Effluent (1) | SAMPLE MEASUREMENT | ***** | ***** | ***** | ***** | ***** | <7 | mg/L | | Quarterly | Grab |
| Lab ID: | PERMIT REQUIREMENT | ***** | ***** | | ***** | ***** | ***** Maximum Daily | | | Quarterly | Grab |
| Nitrate Nitrogen (00620) Final Effluent (1) | SAMPLE MEASUREMENT | ***** | ***** | ***** | ***** | ***** | <0.3 | mg/L | | Quarterly | Grab |
| Lab ID: | PERMIT REQUIREMENT | ***** | ***** | | ***** | ***** | ***** Maximum Daily | | | Quarterly | Grab |
| pH (00400) Final Effluent (1) | SAMPLE MEASUREMENT | ***** | ***** | ***** | 7.25 | ***** | 7.25 | SU | | Quarterly | Grab |
| Lab ID: | PERMIT REQUIREMENT | ***** | ***** | | ***** Minimum Daily | ***** | ***** Maximum Daily | | | Quarterly | Grab |
| Dissolved Oxygen (00300) | SAMPLE MEASUREMENT | ***** | ***** | ***** | ***** | ***** | 0.86 | mg/L | | Quarterly | Grab |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted.  Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | | | YEAR | MO | DAY |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | | | |

# DISCHARGE MONITORING REPORT (DMR)

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 8/1/2021 - 8/31/2021
**DMR Version:** 1

| PARAMETER | | QUANTITY OR LOADING | | | QUALITY OR CONCENTRATION | | | | NO. EX. | FREQUENCY OF ANALYSIS | SAMPLE TYPE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | AVERAGE | MAXIMUM | UNITS | MINIMUM | AVERAGE | MAXIMUM | UNITS | | | |
| Final Effluent (1) Lab ID: | PERMIT REQUIREMENT | ***** | ***** | | ***** | ***** | ***** Minimum Daily | | | Quarterly | Grab |
| Total Inorganic Nitrogen () Final Effluent (1) | SAMPLE MEASUREMENT | ***** | ***** | ***** | ***** | ***** | 0.05 | mg/L | | Quarterly | Calculation |
| Lab ID: | PERMIT REQUIREMENT | ***** | ***** | | ***** | ***** | ***** Maximum Daily | | | Quarterly | Calculation |
| Ammonia Nitrogen () Final Effluent (1) | SAMPLE MEASUREMENT | ***** | ***** | ***** | ***** | ***** | 0.05 | mg/L | | Quarterly | Grab |
| Lab ID: | PERMIT REQUIREMENT | ***** | ***** | | ***** | ***** | ***** Maximum Daily | | | Quarterly | Grab |
| Nitrite Nitrogen () Final Effluent (1) | SAMPLE MEASUREMENT | ***** | ***** | ***** | ***** | ***** | <0.15 | mg/L | | Quarterly | Grab |
| Lab ID: | PERMIT REQUIREMENT | ***** | ***** | | ***** | ***** | ***** Maximum Daily | | | Quarterly | Grab |
| Sodium () Final Effluent (1) | SAMPLE MEASUREMENT | ***** | ***** | ***** | ***** | ***** | 24.7 | mg/L | | Quarterly | Grab |
| Lab ID: | PERMIT REQUIREMENT | ***** | ***** | | ***** | ***** | ***** Maximum Daily | | | Quarterly | Grab |
| Chloride (90006) (00940) | SAMPLE MEASUREMENT | ***** | ***** | ***** | ***** | ***** | 18 | mg/L | | Quarterly | Grab |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | | | YEAR | MO | DAY |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | | | |

# DISCHARGE MONITORING REPORT (DMR)

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 8/1/2021 - 8/31/2021
**DMR Version:** 1

| PARAMETER | | QUANTITY OR LOADING | | | QUALITY OR CONCENTRATION | | | | NO. EX. | FREQUENCY OF ANALYSIS | SAMPLE TYPE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | AVERAGE | MAXIMUM | UNITS | MINIMUM | AVERAGE | MAXIMUM | UNITS | | | |
| Final Effluent (1) Lab ID: | PERMIT REQUIREMENT | ***** | ***** | | ***** | ***** | ***** Maximum Daily | | | Quarterly | Grab |
| Total Phosphorus (51451) Final Effluent (1) | SAMPLE MEASUREMENT | ***** | ***** | ***** | ***** | ***** | 0.13 | mg/L | | Quarterly | Grab |
| Lab ID: | PERMIT REQUIREMENT | ***** | ***** | | ***** | ***** | ***** Maximum Daily | | | Quarterly | Grab |

**DMR Instructions:** (1): Surface Water

**DMR Comments:** (none)

---

**Limit Set: Field 39**                                                                 **No Discharge:** Y

| PARAMETER | | QUANTITY OR LOADING | | | QUALITY OR CONCENTRATION | | | | NO. EX. | FREQUENCY OF ANALYSIS | SAMPLE TYPE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | AVERAGE | MAXIMUM | UNITS | MINIMUM | AVERAGE | MAXIMUM | UNITS | | | |
| Application Rate (Daily) () Comment 1 (U) Lab ID: | SAMPLE MEASUREMENT | ***** | ***** | ***** | ***** | ***** | ***** | in | | Daily when Discharging | Calculation |
| | PERMIT REQUIREMENT | ***** | ***** | | ***** | ***** | 0.1 Maximum Daily | | | Daily when Discharging | Calculation |
| Application Rate (Weekly) () Comment 1 (U) | SAMPLE MEASUREMENT | ***** | ***** | ***** | ***** | ***** | ***** | in | | Daily when Discharging | Calculation |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted.  Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | | | YEAR | MO | DAY |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | | | |

# DISCHARGE MONITORING REPORT (DMR)

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 8/1/2021 - 8/31/2021
**DMR Version:** 1

| PARAMETER | | QUANTITY OR LOADING | | | QUALITY OR CONCENTRATION | | | | NO. EX. | FREQUENCY OF ANALYSIS | SAMPLE TYPE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | AVERAGE | MAXIMUM | UNITS | MINIMUM | AVERAGE | MAXIMUM | UNITS | | | |
| Lab ID: | PERMIT REQUIREMENT | ***** | ***** | | ***** | ***** | 0.7 Maximum Weekly | | | Daily when Discharging | Calculation |

**DMR Instructions:** U:  July 1 - August 15

**DMR Comments:** (none)

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted.  Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | | | YEAR | MO | DAY |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | | | |

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 9/1/2021 - 9/30/2021
**DMR Version:** 1

I **Limit Set Name:** EQ-1 -
**Set:** 1 of 2

| Parameter | Biochemical Oxygen Demand (BOD5) | Nitrate Nitrogen | pH | pH | Dissolved Oxygen | Total Inorganic Nitrogen | Ammonia Nitrogen |
|---|---|---|---|---|---|---|---|
| Mon. Loc. | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) |
| Limit | (Report) mg/L | (Report) mg/L | (Report) SU | (Report) SU | (Report) mg/L | 5.0 mg/L | (Report) mg/L |
| Stat. Base | Maximum Daily | Maximum Daily | Minimum Daily | Maximum Daily | Minimum Daily | Maximum Daily | Maximum Daily |
| 9/1/2021 | | | | | | | |
| 9/2/2021 | | | | | | | |
| 9/3/2021 | | | | | | | |
| 9/4/2021 | | | | | | | |
| 9/5/2021 | | | | | | | |
| 9/6/2021 | | | | | | | |
| 9/7/2021 | | | | | | | |
| 9/8/2021 | | | | | | | |
| 9/9/2021 | | | | | | | |
| 9/10/2021 | | | | | | | |
| 9/11/2021 | | | | | | | |
| 9/12/2021 | | | | | | | |
| 9/13/2021 | | | | | | | |
| 9/14/2021 | | | | | | | |
| 9/15/2021 | | | | | | | |
| 9/16/2021 | 11700 | <0.3 | 6.99 | 6.99 | 0.43 | <0.50 | <0.05 |
| 9/17/2021 | | | | | | | |
| 9/18/2021 | | | | | | | |
| 9/19/2021 | | | | | | | |
| 9/20/2021 | | | | | | | |
| 9/21/2021 | | | | | | | |
| 9/22/2021 | | | | | | | |
| 9/23/2021 | | | | | | | |
| 9/24/2021 | | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | | | | | |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER 2312648116 30 | YEAR | MO | DAY |

**EXHIBIT 6**
**Page 1036 of 1425**

## DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 9/1/2021 - 9/30/2021
**DMR Version:** 1

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 9/25/2021 | | | | | | | |
| 9/26/2021 | | | | | | | |
| 9/27/2021 | | | | | | | |
| 9/28/2021 | | | | | | | |
| 9/29/2021 | 6640 | <0.1 | 7.18 | 7.18 | 0.18 | <0.20 | <0.05 |
| 9/30/2021 | | | | | | | |

Set: 2 of 2

| Parameter | Nitrite Nitrogen | Sodium | Chloride (90006) | Total Phosphorus | Flow (Measured) | | |
|---|---|---|---|---|---|---|---|
| Mon. Loc. | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | | |
| Limit | (Report) mg/L | 400 mg/L | 500 mg/L | 10 mg/L | 425000 GPD | | |
| Stat. Base | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | | |
| 9/1/2021 | | | | | 56240 | | |
| 9/2/2021 | | | | | 56240 | | |
| 9/3/2021 | | | | | 37300 | | |
| 9/4/2021 | | | | | 0 | | |
| 9/5/2021 | | | | | 0 | | |
| 9/6/2021 | | | | | 0 | | |
| 9/7/2021 | | | | | 109672 | | |
| 9/8/2021 | | | | | 51397 | | |
| 9/9/2021 | | | | | 68505 | | |
| 9/10/2021 | | | | | 34954 | | |
| 9/11/2021 | | | | | 46697 | | |
| 9/12/2021 | | | | | 0 | | |
| 9/13/2021 | | | | | 74162 | | |
| 9/14/2021 | | | | | 50389 | | |
| 9/15/2021 | | | | | 77265 | | |
| 9/16/2021 | <0.15 | 72 | 41 | 0.94 | 42513 | | |
| 9/17/2021 | | | | | 71283 | | |
| 9/18/2021 | | | | | 17854 | | |
| 9/19/2021 | | | | | 0 | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | | | | | |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |
| | | | 231 | 2648116 | 30 | | |

## DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 9/1/2021 - 9/30/2021
**DMR Version:** 1

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 9/20/2021 | | | | | 57398 | | |
| 9/21/2021 | | | | | 42502 | | |
| 9/22/2021 | | | | | 42502 | | |
| 9/23/2021 | | | | | 44048 | | |
| 9/24/2021 | | | | | 44727 | | |
| 9/25/2021 | | | | | 0 | | |
| 9/26/2021 | | | | | 0 | | |
| 9/27/2021 | | | | | 51520 | | |
| 9/28/2021 | | | | | 37918 | | |
| 9/29/2021 | <0.05 | 212 | 191 | 2.41 | 31884 | | |
| 9/30/2021 | | | | | 65075 | | |

**DMR Instructions:**
**DMR Comments:** (none)

- 

**Limit Set Name:** EQ-2 -
**Set:** 1 of 2

| Parameter | Biochemical Oxygen Demand (BOD5) | Nitrate Nitrogen | pH | pH | Dissolved Oxygen | Total Inorganic Nitrogen | Ammonia Nitrogen |
|---|---|---|---|---|---|---|---|
| **Mon. Loc.** | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) |
| **Limit** | (Report) mg/L | (Report) mg/L | (Report) SU | (Report) SU | (Report) mg/L | (Report) mg/L | (Report) mg/L |
| **Stat. Base** | Maximum Daily | Maximum Daily | Minimum Daily | Maximum Daily | Minimum Daily | Maximum Daily | Maximum Daily |
| 9/1/2021 | *G | *G | *G | *G | *G | *G | *G |
| 9/2/2021 | | | | | | | |
| 9/3/2021 | | | | | | | |
| 9/4/2021 | | | | | | | |
| 9/5/2021 | | | | | | | |
| 9/6/2021 | | | | | | | |
| 9/7/2021 | | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | 2312648116 30 | | | | |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |

**EXHIBIT 6**
**Page 1038 of 1425**

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 9/1/2021 - 9/30/2021
**DMR Version:** 1

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/8/2021 | | | | | | |
| 9/9/2021 | | | | | | |
| 9/10/2021 | | | | | | |
| 9/11/2021 | | | | | | |
| 9/12/2021 | | | | | | |
| 9/13/2021 | | | | | | |
| 9/14/2021 | | | | | | |
| 9/15/2021 | | | | | | |
| 9/16/2021 | | | | | | |
| 9/17/2021 | | | | | | |
| 9/18/2021 | | | | | | |
| 9/19/2021 | | | | | | |
| 9/20/2021 | | | | | | |
| 9/21/2021 | | | | | | |
| 9/22/2021 | | | | | | |
| 9/23/2021 | | | | | | |
| 9/24/2021 | | | | | | |
| 9/25/2021 | | | | | | |
| 9/26/2021 | | | | | | |
| 9/27/2021 | | | | | | |
| 9/28/2021 | | | | | | |
| 9/29/2021 | | | | | | |
| 9/30/2021 | | | | | | |

**Set:** 2 of 2

| Parameter | Nitrite Nitrogen | Sodium | Chloride (90006) | Total Phosphorus | | |
|---|---|---|---|---|---|---|
| Mon. Loc. | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | | |
| Limit | (Report) mg/L | (Report) mg/L | (Report) mg/L | (Report) mg/L | | |
| Stat. Base | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | | |
| 9/1/2021 | *G | *G | *G | *G | | |
| 9/2/2021 | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | | | | | |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | 2312648116 30 / AREA CODE / NUMBER | YEAR | MO | DAY | |

**Permit Number:** GW1810211 v2.0    **DMR Version:** 1    Generated: 10/18/2021 10:00 AM             Page 4 of 10

**EXHIBIT 6**
**Page 1039 of 1425**

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 9/1/2021 - 9/30/2021
**DMR Version:** 1

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 9/3/2021 | | | | | | | |
| 9/4/2021 | | | | | | | |
| 9/5/2021 | | | | | | | |
| 9/6/2021 | | | | | | | |
| 9/7/2021 | | | | | | | |
| 9/8/2021 | | | | | | | |
| 9/9/2021 | | | | | | | |
| 9/10/2021 | | | | | | | |
| 9/11/2021 | | | | | | | |
| 9/12/2021 | | | | | | | |
| 9/13/2021 | | | | | | | |
| 9/14/2021 | | | | | | | |
| 9/15/2021 | | | | | | | |
| 9/16/2021 | | | | | | | |
| 9/17/2021 | | | | | | | |
| 9/18/2021 | | | | | | | |
| 9/19/2021 | | | | | | | |
| 9/20/2021 | | | | | | | |
| 9/21/2021 | | | | | | | |
| 9/22/2021 | | | | | | | |
| 9/23/2021 | | | | | | | |
| 9/24/2021 | | | | | | | |
| 9/25/2021 | | | | | | | |
| 9/26/2021 | | | | | | | |
| 9/27/2021 | | | | | | | |
| 9/28/2021 | | | | | | | |
| 9/29/2021 | | | | | | | |
| 9/30/2021 | | | | | | | |

**DMR Instructions:** (1): Surface Water
**DMR Comments:** (none)

- 

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted.  Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | | | YEAR | MO | DAY |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | | | |
| | | | 231 | 2648116  30 | | | |

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 9/1/2021 - 9/30/2021
**DMR Version:** 1

**Limit Set Name:** Field 36 South Central -
**Set:** 1 of 1

| Parameter | Application Rate (Daily) | Application Rate (Weekly) | | | | | |
|---|---|---|---|---|---|---|---|
| Mon. Loc. | Comment 2 (V) | Comment 2 (V) | | | | | |
| Limit | 0.34 in | 0.34 in | | | | | |
| Stat. Base | Maximum Daily | Maximum Weekly | | | | | |
| 9/1/2021 | | | | | | | |
| 9/2/2021 | | | | | | | |
| 9/3/2021 | 0.05 | | | | | | |
| 9/4/2021 | | 0.09 | | | | | |
| 9/5/2021 | | | | | | | |
| 9/6/2021 | | | | | | | |
| 9/7/2021 | 0.13 | | | | | | |
| 9/8/2021 | 0.06 | | | | | | |
| 9/9/2021 | 0.08 | | | | | | |
| 9/10/2021 | 0.04 | | | | | | |
| 9/11/2021 | 0.06 | 0.38 | | | | | |
| 9/12/2021 | | | | | | | |
| 9/13/2021 | | | | | | | |
| 9/14/2021 | 0.06 | | | | | | |
| 9/15/2021 | 0.09 | | | | | | |
| 9/16/2021 | 0.05 | | | | | | |
| 9/17/2021 | 0.09 | | | | | | |
| 9/18/2021 | 0.02 | 0.32 | | | | | |
| 9/19/2021 | | | | | | | |
| 9/20/2021 | 0.07 | | | | | | |
| 9/21/2021 | 0.05 | | | | | | |
| 9/22/2021 | 0.05 | | | | | | |
| 9/23/2021 | 0.05 | | | | | | |
| 9/24/2021 | 0.05 | | | | | | |
| 9/25/2021 | | 0.28 | | | | | |
| 9/26/2021 | | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | | | | | |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | 2312648116 30 | AREA CODE | NUMBER | YEAR | MO | DAY |

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 9/1/2021 - 9/30/2021
**DMR Version:** 1

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **9/27/2021** | | | | | | | |
| **9/28/2021** | | | | | | | |
| **9/29/2021** | | | | | | | |
| **9/30/2021** | 0.08 | | | | | | |

**DMR Instructions:** U: July 1 - August 15; V: August 16 - June 30
**DMR Comments:** (none)

- **Set 1 DMR Value Comments:**
- Date: 9/11/2021 12:00:00 AM,Column 2 Comment: value is outside permit limit

**Limit Set Name:** Field 36 South East -
**Set:** 1 of 1

| Parameter | Application Rate (Daily) | Application Rate (Weekly) | | | | | |
|---|---|---|---|---|---|---|---|
| **Mon. Loc.** | Comment 2 (V) | Comment 2 (V) | | | | | |
| **Limit** | 0.34 in | 0.34 in | | | | | |
| **Stat. Base** | Maximum Daily | Maximum Weekly | | | | | |
| **9/1/2021** | | | | | | | |
| **9/2/2021** | | | | | | | |
| **9/3/2021** | 0.05 | | | | | | |
| **9/4/2021** | | 0.09 | | | | | |
| **9/5/2021** | | | | | | | |
| **9/6/2021** | | | | | | | |
| **9/7/2021** | 0.13 | | | | | | |
| **9/8/2021** | 0.06 | | | | | | |
| **9/9/2021** | 0.08 | | | | | | |
| **9/10/2021** | 0.04 | | | | | | |
| **9/11/2021** | 0.06 | 0.38 | | | | | |
| **9/12/2021** | | | | | | | |
| **9/13/2021** | | | | | | | |
| **9/14/2021** | 0.06 | | | | | | |
| **9/15/2021** | 0.09 | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | | | YEAR | MO | DAY |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE 231 | NUMBER 2648116 | 30 | | |

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 9/1/2021 - 9/30/2021
**DMR Version:** 1

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 9/16/2021 | 0.05 | | | | | | |
| 9/17/2021 | 0.09 | | | | | | |
| 9/18/2021 | 0.02 | 0.32 | | | | | |
| 9/19/2021 | | | | | | | |
| 9/20/2021 | 0.07 | | | | | | |
| 9/21/2021 | 0.05 | | | | | | |
| 9/22/2021 | 0.05 | | | | | | |
| 9/23/2021 | 0.05 | | | | | | |
| 9/24/2021 | 0.05 | | | | | | |
| 9/25/2021 | | 0.28 | | | | | |
| 9/26/2021 | | | | | | | |
| 9/27/2021 | | | | | | | |
| 9/28/2021 | | | | | | | |
| 9/29/2021 | | | | | | | |
| 9/30/2021 | 0.08 | | | | | | |

**DMR Instructions:** U:  July 1 - August 15;  V:  August 16 - June 30
**DMR Comments:** (none)

- Set 1 DMR Value Comments:
- Date: 9/11/2021 12:00:00 AM,Column 2 Comment: value is outside permit limit

**Limit Set Name:** Field 36 South West -
**Set:** 1 of 1

| Parameter | Application Rate (Daily) | Application Rate (Weekly) | | | | | |
|---|---|---|---|---|---|---|---|
| Mon. Loc. | Comment 2 (V) | Comment 2 (V) | | | | | |
| Limit | 0.34 in | 0.34 in | | | | | |
| Stat. Base | Maximum Daily | Maximum Weekly | | | | | |
| 9/1/2021 | | | | | | | |
| 9/2/2021 | | | | | | | |
| 9/3/2021 | 0.05 | | | | | | |
| 9/4/2021 | | 0.09 | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted.  Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | 2312648116 30 | | | | |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |

**Permit Number:** GW1810211 v2.0     **DMR Version:** 1     Generated: 10/18/2021 10:00 AM                    Page 8 of 10

**EXHIBIT 6**
**Page 1043 of 1425**

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 9/1/2021 - 9/30/2021
**DMR Version:** 1

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 9/5/2021 | | | | | | | |
| 9/6/2021 | | | | | | | |
| 9/7/2021 | 0.13 | | | | | | |
| 9/8/2021 | 0.06 | | | | | | |
| 9/9/2021 | 0.08 | | | | | | |
| 9/10/2021 | 0.04 | | | | | | |
| 9/11/2021 | 0.06 | 0.38 | | | | | |
| 9/12/2021 | | | | | | | |
| 9/13/2021 | | | | | | | |
| 9/14/2021 | 0.06 | | | | | | |
| 9/15/2021 | 0.09 | | | | | | |
| 9/16/2021 | 0.05 | | | | | | |
| 9/17/2021 | 0.09 | | | | | | |
| 9/18/2021 | 0.02 | 0.32 | | | | | |
| 9/19/2021 | | | | | | | |
| 9/20/2021 | 0.07 | | | | | | |
| 9/21/2021 | 0.05 | | | | | | |
| 9/22/2021 | 0.05 | | | | | | |
| 9/23/2021 | 0.05 | | | | | | |
| 9/24/2021 | 0.05 | | | | | | |
| 9/25/2021 | | 0.28 | | | | | |
| 9/26/2021 | | | | | | | |
| 9/27/2021 | | | | | | | |
| 9/28/2021 | | | | | | | |
| 9/29/2021 | | | | | | | |
| 9/30/2021 | 0.08 | | | | | | |

**DMR Instructions:** U:  July 1 - August 15;  V:  August 16 - June 30
**DMR Comments:** (none)

- **Set 1 DMR Value Comments:**
- Date: 9/11/2021 12:00:00 AM,Column 2 Comment: value is outside permit limit

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted.  Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | | | | | |
| **TYPED OR PRINTED** | | **SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT** | **AREA CODE** | **NUMBER** | **YEAR** | **MO** | **DAY** |
| | | | 231 | 2648116 | 30 | | |

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 9/1/2021 - 9/30/2021
**DMR Version:** 1

**Limit Set Name:** Field 38 -
**Set:** 1 of 1

| Parameter | Application Rate (Daily) | Application Rate (Weekly) | | | | | |
|---|---|---|---|---|---|---|---|
| Mon. Loc. | Comment 2 (V) | Comment 2 (V) | | | | | |
| Limit | 1.96 in | 4.0 in | | | | | |
| Stat. Base | Maximum Daily | Maximum Weekly | | | | | |
| 9/1/2021 | 0.26 | | | | | | |
| 9/2/2021 | 0.26 | | | | | | |
| 9/3/2021 | | | | | | | |
| 9/4/2021 | | 0.52 | | | | | |
| 9/5/2021 | | | | | | | |
| 9/6/2021 | | | | | | | |
| 9/7/2021 | | | | | | | |
| 9/8/2021 | | | | | | | |
| 9/9/2021 | | | | | | | |
| 9/10/2021 | | | | | | | |
| 9/11/2021 | | 0.00 | | | | | |
| 9/12/2021 | | | | | | | |
| 9/13/2021 | 0.34 | | | | | | |
| 9/14/2021 | | | | | | | |
| 9/15/2021 | | | | | | | |
| 9/16/2021 | | | | | | | |
| 9/17/2021 | | | | | | | |
| 9/18/2021 | | 0.34 | | | | | |
| 9/19/2021 | | | | | | | |
| 9/20/2021 | | | | | | | |
| 9/21/2021 | | | | | | | |
| 9/22/2021 | | | | | | | |
| 9/23/2021 | | | | | | | |
| 9/24/2021 | | | | | | | |
| 9/25/2021 | | 0.00 | | | | | |
| 9/26/2021 | | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted.  Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik<br>Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | | | | | |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | 2312648116 30 | | | | |
| | | | AREA CODE | NUMBER | YEAR | MO | DAY |

## DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 9/1/2021 - 9/30/2021
**DMR Version:** 1

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 9/27/2021 | 0.24 | | | | | | |
| 9/28/2021 | 0.17 | | | | | | |
| 9/29/2021 | 0.15 | | | | | | |
| 9/30/2021 | | | | | | | |

**DMR Instructions:** U: July 1 - August 15; V: August 16 - June 30

**DMR Comments:** (none)

- 

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | 2312648116 30 | | | | |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |

**EXHIBIT 6**
**Page 1046 of 1425**

# DISCHARGE MONITORING REPORT (DMR)

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 9/1/2021 - 9/30/2021
**DMR Version:** 1

## Limit Set: EQ-1

| PARAMETER | | QUANTITY OR LOADING | | | QUALITY OR CONCENTRATION | | | | NO. EX. | FREQUENCY OF ANALYSIS | SAMPLE TYPE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | AVERAGE | MAXIMUM | UNITS | MINIMUM | AVERAGE | MAXIMUM | UNITS | | | |
| Biochemical Oxygen Demand (BOD5) (00310) Final Effluent (1) | SAMPLE MEASUREMENT | ***** | ***** | ***** | ***** | ***** | 11700 | mg/L | | 2X Monthly | Grab |
| Lab ID: | PERMIT REQUIREMENT | ***** | ***** | | ***** | ***** | ***** Maximum Daily | | | 2X Monthly | Grab |
| Nitrate Nitrogen (00620) Final Effluent (1) | SAMPLE MEASUREMENT | ***** | ***** | ***** | ***** | ***** | <0.3 | mg/L | | 2X Monthly | Grab |
| Lab ID: | PERMIT REQUIREMENT | ***** | ***** | | ***** | ***** | ***** Maximum Daily | | | 2X Monthly | Grab |
| pH (00400) Final Effluent (1) | SAMPLE MEASUREMENT | ***** | ***** | ***** | 6.99 | ***** | 7.18 | SU | | 2X Monthly | Grab |
| Lab ID: | PERMIT REQUIREMENT | ***** | ***** | | ***** Minimum Daily | ***** | ***** Maximum Daily | | | 2X Monthly | Grab |
| Dissolved Oxygen (00300) Final Effluent (1) | SAMPLE MEASUREMENT | ***** | ***** | ***** | ***** | ***** | 0.18 | mg/L | | 2X Monthly | Grab |
| Lab ID: | PERMIT REQUIREMENT | ***** | ***** | | ***** | ***** | ***** Minimum Daily | | | 2X Monthly | Grab |
| Total Inorganic Nitrogen () | SAMPLE MEASUREMENT | ***** | ***** | ***** | ***** | ***** | <0.50 | mg/L | | 2X Monthly | Calculation |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted.  Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | | | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|---|
| | | | | AREA CODE | NUMBER | YEAR | MO | DAY |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | | | | | | |

## DISCHARGE MONITORING REPORT (DMR)

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 9/1/2021 - 9/30/2021
**DMR Version:** 1

| PARAMETER | | QUANTITY OR LOADING | | | QUALITY OR CONCENTRATION | | | | NO. EX. | FREQUENCY OF ANALYSIS | SAMPLE TYPE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | AVERAGE | MAXIMUM | UNITS | MINIMUM | AVERAGE | MAXIMUM | UNITS | | | |
| Final Effluent (1)<br><br>Lab ID: | PERMIT REQUIREMENT | ***** | ***** | | ***** | ***** | 5.0<br>Maximum Daily | | | 2X Monthly | Calculation |
| Ammonia Nitrogen ()<br>Final Effluent (1)<br><br>Lab ID: | SAMPLE MEASUREMENT | ***** | ***** | ***** | ***** | ***** | <0.05 | mg/L | | 2X Monthly | Grab |
| | PERMIT REQUIREMENT | ***** | ***** | | ***** | ***** | *****<br>Maximum Daily | | | 2X Monthly | Grab |
| Nitrite Nitrogen ()<br>Final Effluent (1)<br><br>Lab ID: | SAMPLE MEASUREMENT | ***** | ***** | ***** | ***** | ***** | <0.15 | mg/L | | 2X Monthly | Grab |
| | PERMIT REQUIREMENT | ***** | ***** | | ***** | ***** | *****<br>Maximum Daily | | | 2X Monthly | Grab |
| Sodium ()<br>Final Effluent (1)<br><br>Lab ID: | SAMPLE MEASUREMENT | ***** | ***** | ***** | ***** | ***** | 212 | mg/L | | 2X Monthly | Grab |
| | PERMIT REQUIREMENT | ***** | ***** | | ***** | ***** | 400<br>Maximum Daily | | | 2X Monthly | Grab |
| Chloride (90006)<br>(00940)<br>Final Effluent (1)<br><br>Lab ID: | SAMPLE MEASUREMENT | ***** | ***** | ***** | ***** | ***** | 191 | mg/L | | 2X Monthly | Grab |
| | PERMIT REQUIREMENT | ***** | ***** | | ***** | ***** | 500<br>Maximum Daily | | | 2X Monthly | Grab |
| Total Phosphorus (51451) | SAMPLE MEASUREMENT | ***** | ***** | ***** | ***** | ***** | 2.41 | mg/L | | 2X Monthly | Grab |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted.  Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | | | YEAR | MO | DAY |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | | | |

# DISCHARGE MONITORING REPORT (DMR)

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 9/1/2021 - 9/30/2021
**DMR Version:** 1

| PARAMETER | | QUANTITY OR LOADING | | | QUALITY OR CONCENTRATION | | | | NO. EX. | FREQUENCY OF ANALYSIS | SAMPLE TYPE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | AVERAGE | MAXIMUM | UNITS | MINIMUM | AVERAGE | MAXIMUM | UNITS | | | |
| Final Effluent (1)<br><br>Lab ID: | PERMIT REQUIREMENT | ***** | ***** | | ***** | ***** | 10<br>Maximum Daily | | | 2X Monthly | Grab |
| Flow (Measured) ()<br>Final Effluent (1)<br><br>Lab ID: | SAMPLE MEASUREMENT | ***** | 109,672 | GPD | ***** | ***** | ***** | ***** | | Daily | Direct Measurement |
| | PERMIT REQUIREMENT | ***** | 425000<br>Maximum Daily | | ***** | ***** | ***** | | | Daily | Direct Measurement |
| Flow (Calculated) ()<br>Final Effluent (1)<br><br>Lab ID: | SAMPLE MEASUREMENT | 16,548,884 | ***** | gal/yr | ***** | ***** | ***** | ***** | | Annually | Calculation |
| | PERMIT REQUIREMENT | 15000000<br>Maximum Annual | ***** | | ***** | ***** | ***** | | | Annually | Calculation |

**DMR Instructions:**

**DMR Comments:** (none)

**DMR Value Comments:**

- Flow (Calculated), Final Effluent (1), Limit: 15000000 Maximum Annual, Reported Value: 16,548,884, Comment: value is outside permit limit

**Limit Set: Field 36 South Central**

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted.  Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | | | YEAR | MO | DAY |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | | | |

# DISCHARGE MONITORING REPORT (DMR)

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 9/1/2021 - 9/30/2021
**DMR Version:** 1

| PARAMETER | | QUANTITY OR LOADING | | | QUALITY OR CONCENTRATION | | | | NO. EX. | FREQUENCY OF ANALYSIS | SAMPLE TYPE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | AVERAGE | MAXIMUM | UNITS | MINIMUM | AVERAGE | MAXIMUM | UNITS | | | |
| Application Rate (Daily) () Comment 2 (V) Lab ID: | SAMPLE MEASUREMENT | ***** | ***** | ***** | ***** | ***** | 0.13 | in | | Daily when Discharging | Calculation |
| | PERMIT REQUIREMENT | ***** | ***** | | ***** | ***** | 0.34 Maximum Daily | | | Daily when Discharging | Calculation |
| Application Rate (Weekly) () Comment 2 (V) Lab ID: | SAMPLE MEASUREMENT | ***** | ***** | ***** | ***** | ***** | 0.38 | in | | Weekly | Calculation |
| | PERMIT REQUIREMENT | ***** | ***** | | ***** | ***** | 0.34 Maximum Weekly | | | Weekly | Calculation |

**DMR Instructions:** U: July 1 - August 15; V: August 16 - June 30

**DMR Comments:** (none)

## Limit Set: Field 38

| PARAMETER | | QUANTITY OR LOADING | | | QUALITY OR CONCENTRATION | | | | NO. EX. | FREQUENCY OF ANALYSIS | SAMPLE TYPE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | AVERAGE | MAXIMUM | UNITS | MINIMUM | AVERAGE | MAXIMUM | UNITS | | | |
| Application Rate (Daily) () Comment 2 (V) Lab ID: | SAMPLE MEASUREMENT | ***** | ***** | ***** | ***** | ***** | 0.34 | in | | Daily when Discharging | Calculation |
| | PERMIT REQUIREMENT | ***** | ***** | | ***** | ***** | 1.96 Maximum Daily | | | Daily when Discharging | Calculation |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | | | YEAR | MO | DAY |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | | | |

# DISCHARGE MONITORING REPORT (DMR)

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 9/1/2021 - 9/30/2021
**DMR Version:** 1

| PARAMETER | | QUANTITY OR LOADING | | | QUALITY OR CONCENTRATION | | | | NO. EX. | FREQUENCY OF ANALYSIS | SAMPLE TYPE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | AVERAGE | MAXIMUM | UNITS | MINIMUM | AVERAGE | MAXIMUM | UNITS | | | |
| Application Rate (Weekly) () Comment 2 (V) | SAMPLE MEASUREMENT | ***** | ***** | ***** | ***** | ***** | 0.52 | in | | Weekly | Calculation |
| Lab ID: | PERMIT REQUIREMENT | ***** | ***** | | ***** | ***** | 4.0 Maximum Weekly | | | Weekly | Calculation |

**DMR Instructions:** U: July 1 - August 15; V: August 16 - June 30

**DMR Comments:** (none)

## Limit Set: Field 36 South East

| PARAMETER | | QUANTITY OR LOADING | | | QUALITY OR CONCENTRATION | | | | NO. EX. | FREQUENCY OF ANALYSIS | SAMPLE TYPE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | AVERAGE | MAXIMUM | UNITS | MINIMUM | AVERAGE | MAXIMUM | UNITS | | | |
| Application Rate (Daily) () Comment 2 (V) | SAMPLE MEASUREMENT | ***** | ***** | ***** | ***** | ***** | 0.13 | in | | Daily when Discharging | Calculation |
| Lab ID: | PERMIT REQUIREMENT | ***** | ***** | | ***** | ***** | 0.34 Maximum Daily | | | Daily when Discharging | Calculation |
| Application Rate (Weekly) () Comment 2 (V) | SAMPLE MEASUREMENT | ***** | ***** | ***** | ***** | ***** | 0.38 | in | | Weekly | Calculation |
| Lab ID: | PERMIT REQUIREMENT | ***** | ***** | | ***** | ***** | 0.34 Maximum Weekly | | | Weekly | Calculation |

**DMR Instructions:** U: July 1 - August 15; V: August 16 - June 30

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | | | YEAR | MO | DAY |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | | | |

## DISCHARGE MONITORING REPORT (DMR)

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 9/1/2021 - 9/30/2021
**DMR Version:** 1

**DMR Comments:** (none)

**Limit Set: EQ-2**

| PARAMETER | | QUANTITY OR LOADING | | | QUALITY OR CONCENTRATION | | | | NO. EX. | FREQUENCY OF ANALYSIS | SAMPLE TYPE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | AVERAGE | MAXIMUM | UNITS | MINIMUM | AVERAGE | MAXIMUM | UNITS | | | |
| Biochemical Oxygen Demand (BOD5) (00310) Final Effluent (1) | SAMPLE MEASUREMENT | ***** | ***** | ***** | ***** | ***** | *G | mg/L | | Quarterly | Grab |
| Lab ID: | PERMIT REQUIREMENT | ***** | ***** | | ***** | ***** | ***** Maximum Daily | | | Quarterly | Grab |
| Nitrate Nitrogen (00620) Final Effluent (1) | SAMPLE MEASUREMENT | ***** | ***** | ***** | ***** | ***** | *G | mg/L | | Quarterly | Grab |
| Lab ID: | PERMIT REQUIREMENT | ***** | ***** | | ***** | ***** | ***** Maximum Daily | | | Quarterly | Grab |
| pH (00400) Final Effluent (1) | SAMPLE MEASUREMENT | ***** | ***** | ***** | *G | ***** | *G | SU | | Quarterly | Grab |
| Lab ID: | PERMIT REQUIREMENT | ***** | ***** | | ***** Minimum Daily | ***** | ***** Maximum Daily | | | Quarterly | Grab |
| Dissolved Oxygen (00300) Final Effluent (1) | SAMPLE MEASUREMENT | ***** | ***** | ***** | ***** | ***** | *G | mg/L | | Quarterly | Grab |
| Lab ID: | PERMIT REQUIREMENT | ***** | ***** | | ***** | ***** | ***** Minimum Daily | | | Quarterly | Grab |
| Total Inorganic Nitrogen () | SAMPLE MEASUREMENT | ***** | ***** | ***** | ***** | ***** | *G | mg/L | | Quarterly | Calculation |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted.  Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | | | YEAR | MO | DAY |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | | | |

# DISCHARGE MONITORING REPORT (DMR)

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 9/1/2021 - 9/30/2021
**DMR Version:** 1

| PARAMETER | | QUANTITY OR LOADING | | | QUALITY OR CONCENTRATION | | | | NO. EX. | FREQUENCY OF ANALYSIS | SAMPLE TYPE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | AVERAGE | MAXIMUM | UNITS | MINIMUM | AVERAGE | MAXIMUM | UNITS | | | |
| Final Effluent (1) Lab ID: | PERMIT REQUIREMENT | ***** | ***** | | ***** | ***** | ***** Maximum Daily | | | Quarterly | Calculation |
| Ammonia Nitrogen () Final Effluent (1) | SAMPLE MEASUREMENT | ***** | ***** | ***** | ***** | ***** | *G | mg/L | | Quarterly | Grab |
| Lab ID: | PERMIT REQUIREMENT | ***** | ***** | | ***** | ***** | ***** Maximum Daily | | | Quarterly | Grab |
| Nitrite Nitrogen () Final Effluent (1) | SAMPLE MEASUREMENT | ***** | ***** | ***** | ***** | ***** | *G | mg/L | | Quarterly | Grab |
| Lab ID: | PERMIT REQUIREMENT | ***** | ***** | | ***** | ***** | ***** Maximum Daily | | | Quarterly | Grab |
| Sodium () Final Effluent (1) | SAMPLE MEASUREMENT | ***** | ***** | ***** | ***** | ***** | *G | mg/L | | Quarterly | Grab |
| Lab ID: | PERMIT REQUIREMENT | ***** | ***** | | ***** | ***** | ***** Maximum Daily | | | Quarterly | Grab |
| Chloride (90006) (00940) Final Effluent (1) | SAMPLE MEASUREMENT | ***** | ***** | ***** | ***** | ***** | *G | mg/L | | Quarterly | Grab |
| Lab ID: | PERMIT REQUIREMENT | ***** | ***** | | ***** | ***** | ***** Maximum Daily | | | Quarterly | Grab |
| Total Phosphorus (51451) | SAMPLE MEASUREMENT | ***** | ***** | ***** | ***** | ***** | *G | mg/L | | Quarterly | Grab |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |

# DISCHARGE MONITORING REPORT (DMR)

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 9/1/2021 - 9/30/2021
**DMR Version:** 1

| PARAMETER | | QUANTITY OR LOADING | | | QUALITY OR CONCENTRATION | | | | NO. EX. | FREQUENCY OF ANALYSIS | SAMPLE TYPE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | AVERAGE | MAXIMUM | UNITS | MINIMUM | AVERAGE | MAXIMUM | UNITS | | | |
| Final Effluent (1) <br><br> Lab ID: | PERMIT REQUIREMENT | ***** | ***** | | ***** | ***** | ***** <br> Maximum Daily | | | Quarterly | Grab |

**DMR Instructions:** (1): Surface Water

**DMR Comments:** (none)

### Limit Set: Field 36 South West

| PARAMETER | | QUANTITY OR LOADING | | | QUALITY OR CONCENTRATION | | | | NO. EX. | FREQUENCY OF ANALYSIS | SAMPLE TYPE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | AVERAGE | MAXIMUM | UNITS | MINIMUM | AVERAGE | MAXIMUM | UNITS | | | |
| Application Rate (Daily) () Comment 2 (V) <br><br> Lab ID: | SAMPLE MEASUREMENT | ***** | ***** | ***** | ***** | ***** | 0.13 | in | | Daily when Discharging | Calculation |
| | PERMIT REQUIREMENT | ***** | ***** | | ***** | ***** | 0.34 <br> Maximum Daily | | | Daily when Discharging | Calculation |
| Application Rate (Weekly) () Comment 2 (V) <br><br> Lab ID: | SAMPLE MEASUREMENT | ***** | ***** | ***** | ***** | ***** | 0.38 | in | | Daily when Discharging | Calculation |
| | PERMIT REQUIREMENT | ***** | ***** | | ***** | ***** | 0.34 <br> Maximum Weekly | | | Daily when Discharging | Calculation |

**DMR Instructions:** U: July 1 - August 15; V: August 16 - June 30

**DMR Comments:** (none)

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | AREA CODE | NUMBER | YEAR | MO | DAY |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | | | | | |

## DISCHARGE MONITORING REPORT (DMR)

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 9/1/2021 - 9/30/2021
**DMR Version:** 1

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted.  Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | | | | | |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |

## DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 10/1/2021 - 10/31/2021
**DMR Version:** 2

<u>I</u> **Limit Set Name:** EQ-1 -
**Set:** 1 of 2

| Parameter | Biochemical Oxygen Demand (BOD5) | Nitrate Nitrogen | pH | pH | Dissolved Oxygen | Total Inorganic Nitrogen | Ammonia Nitrogen |
|---|---|---|---|---|---|---|---|
| Mon. Loc. | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) |
| Limit | (Report) mg/L | (Report) mg/L | (Report) SU | (Report) SU | (Report) mg/L | 5.0 mg/L | (Report) mg/L |
| Stat. Base | Maximum Daily | Maximum Daily | Minimum Daily | Maximum Daily | Minimum Daily | Maximum Daily | Maximum Daily |
| 10/1/2021 | | | | | | | |
| 10/2/2021 | | | | | | | |
| 10/3/2021 | | | | | | | |
| 10/4/2021 | | | | | | | |
| 10/5/2021 | | | | | | | |
| 10/6/2021 | | | | | | | |
| 10/7/2021 | 14220 | <0.3 | 7.15 | 7.15 | 0.11 | <0.50 | <0.05 |
| 10/8/2021 | | | | | | | |
| 10/9/2021 | | | | | | | |
| 10/10/2021 | | | | | | | |
| 10/11/2021 | | | | | | | |
| 10/12/2021 | | | | | | | |
| 10/13/2021 | | | | | | | |
| 10/14/2021 | | | | | | | |
| 10/15/2021 | | | | | | | |
| 10/16/2021 | | | | | | | |
| 10/17/2021 | | | | | | | |
| 10/18/2021 | | | | | | | |
| 10/19/2021 | | | | | | | |
| 10/20/2021 | | | | | | | |
| 10/21/2021 | | | | | | | |
| 10/22/2021 | | | | | | | |
| 10/23/2021 | | | | | | | |
| 10/24/2021 | | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | 2312648116 30 | | | | |
| **TYPED OR PRINTED** | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |

**Permit Number:** GW1810211 v2.0   **DMR Version:** 2   Generated: 12/6/2021 10:06 AM

**EXHIBIT 6**
**Page 1056 of 1425**

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids  
**Permittee Name:** Burnette Foods Incorporated  
**Permit Number:** GW1810211 v2.0  
**DMR Period:** 10/1/2021 - 10/31/2021  
**DMR Version:** 2

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 10/25/2021 | | | | | | | |
| 10/26/2021 | | | | | | | |
| 10/27/2021 | | | | | | | |
| 10/28/2021 | 4020 | <1.0 | 7.52 | 7.52 | 0.33 | <1.55 | <0.05 |
| 10/29/2021 | | | | | | | |
| 10/30/2021 | | | | | | | |
| 10/31/2021 | | | | | | | |

**Set:** 2 of 2

| Parameter | Nitrite Nitrogen | Sodium | Chloride (90006) | Total Phosphorus | Flow (Measured) | | |
|---|---|---|---|---|---|---|---|
| Mon. Loc. | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | | |
| Limit | (Report) mg/L | 400 mg/L | 500 mg/L | 10 mg/L | 425000 GPD | | |
| Stat. Base | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | | |
| 10/1/2021 | | | | | 38376 | | |
| 10/2/2021 | | | | | 68406 | | |
| 10/3/2021 | | | | | 0 | | |
| 10/4/2021 | | | | | 47191 | | |
| 10/5/2021 | | | | | 45131 | | |
| 10/6/2021 | | | | | 46535 | | |
| 10/7/2021 | <0.15 | 422 | 115 | 2.08 | 46044 | | |
| 10/8/2021 | | | | | 43657 | | |
| 10/9/2021 | | | | | 0 | | |
| 10/10/2021 | | | | | 0 | | |
| 10/11/2021 | | | | | 51408 | | |
| 10/12/2021 | | | | | 51408 | | |
| 10/13/2021 | | | | | 24406 | | |
| 10/14/2021 | | | | | 57012 | | |
| 10/15/2021 | | | | | 30619 | | |
| 10/16/2021 | | | | | 0 | | |
| 10/17/2021 | | | | | 0 | | |
| 10/18/2021 | | | | | 54304 | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | 2312648116 30 | | | | |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |

**EXHIBIT 6**  
**Page 1057 of 1425**

## DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated
**Permit Number:** GW1810211 v2.0
**DMR Period:** 10/1/2021 - 10/31/2021
**DMR Version:** 2

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 10/19/2021 | | | | | 41664 | | |
| 10/20/2021 | | | | | 4832 | | |
| 10/21/2021 | | | | | 72789 | | |
| 10/22/2021 | | | | | 62195 | | |
| 10/23/2021 | | | | | 0 | | |
| 10/24/2021 | | | | | 0 | | |
| 10/25/2021 | | | | | 38785 | | |
| 10/26/2021 | | | | | 41420 | | |
| 10/27/2021 | | | | | 36809 | | |
| 10/28/2021 | <0.5 | 145 | 86 | 1.19 | 41529 | | |
| 10/29/2021 | | | | | 47869 | | |
| 10/30/2021 | | | | | 0 | | |
| 10/31/2021 | | | | | 0 | | |

**DMR Instructions:**

**DMR Comments:** (none)

- **Set 2 DMR Value Comments:**
- Date: 10/7/2021 12:00:00 AM,Column 2 Comment: value is outside permit limit

**Limit Set Name:** EQ-2 -

**Set:** 1 of 2

| Parameter | Biochemical Oxygen Demand (BOD5) | Nitrate Nitrogen | pH | pH | Dissolved Oxygen | Total Inorganic Nitrogen | Ammonia Nitrogen |
|---|---|---|---|---|---|---|---|
| Mon. Loc. | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) |
| Limit | (Report) mg/L | (Report) mg/L | (Report) SU | (Report) SU | (Report) mg/L | (Report) mg/L | (Report) mg/L |
| Stat. Base | Maximum Daily | Maximum Daily | Minimum Daily | Maximum Daily | Minimum Daily | Maximum Daily | Maximum Daily |
| 10/1/2021 | *G | *G | *G | *G | *G | *G | *G |
| 10/2/2021 | | | | | | | |
| 10/3/2021 | | | | | | | |
| 10/4/2021 | | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | 2312648116 30 | | | | |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |

**Permit Number:** GW1810211 v2.0     **DMR Version:** 2     Generated: 12/6/2021 10:06 AM     Page 3 of 10

**EXHIBIT 6**
**Page 1058 of 1425**

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids  
**Permittee Name:** Burnette Foods Incorporated  
**Permit Number:** GW1810211 v2.0  
**DMR Period:** 10/1/2021 - 10/31/2021  
**DMR Version:** 2

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/5/2021 | | | | | | |
| 10/6/2021 | | | | | | |
| 10/7/2021 | | | | | | |
| 10/8/2021 | | | | | | |
| 10/9/2021 | | | | | | |
| 10/10/2021 | | | | | | |
| 10/11/2021 | | | | | | |
| 10/12/2021 | | | | | | |
| 10/13/2021 | | | | | | |
| 10/14/2021 | | | | | | |
| 10/15/2021 | | | | | | |
| 10/16/2021 | | | | | | |
| 10/17/2021 | | | | | | |
| 10/18/2021 | | | | | | |
| 10/19/2021 | | | | | | |
| 10/20/2021 | | | | | | |
| 10/21/2021 | | | | | | |
| 10/22/2021 | | | | | | |
| 10/23/2021 | | | | | | |
| 10/24/2021 | | | | | | |
| 10/25/2021 | | | | | | |
| 10/26/2021 | | | | | | |
| 10/27/2021 | | | | | | |
| 10/28/2021 | | | | | | |
| 10/29/2021 | | | | | | |
| 10/30/2021 | | | | | | |
| 10/31/2021 | | | | | | |

**Set:** 2 of 2

| Parameter | Nitrite Nitrogen | Sodium | Chloride (90006) | Total Phosphorus | | |
|---|---|---|---|---|---|---|
| **Mon. Loc.** | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted.  Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | | 2312648116 30 | | | |
| **TYPED OR PRINTED** | | **SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT** | AREA CODE | NUMBER | YEAR | MO | DAY |

**EXHIBIT 6**  
**Page 1059 of 1425**

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 10/1/2021 - 10/31/2021
**DMR Version:** 2

| Limit Stat. Base | (Report) mg/L Maximum Daily | (Report) mg/L Maximum Daily | (Report) mg/L Maximum Daily | (Report) mg/L Maximum Daily | | | |
|---|---|---|---|---|---|---|---|
| 10/1/2021 | *G | *G | *G | *G | | | |
| 10/2/2021 | | | | | | | |
| 10/3/2021 | | | | | | | |
| 10/4/2021 | | | | | | | |
| 10/5/2021 | | | | | | | |
| 10/6/2021 | | | | | | | |
| 10/7/2021 | | | | | | | |
| 10/8/2021 | | | | | | | |
| 10/9/2021 | | | | | | | |
| 10/10/2021 | | | | | | | |
| 10/11/2021 | | | | | | | |
| 10/12/2021 | | | | | | | |
| 10/13/2021 | | | | | | | |
| 10/14/2021 | | | | | | | |
| 10/15/2021 | | | | | | | |
| 10/16/2021 | | | | | | | |
| 10/17/2021 | | | | | | | |
| 10/18/2021 | | | | | | | |
| 10/19/2021 | | | | | | | |
| 10/20/2021 | | | | | | | |
| 10/21/2021 | | | | | | | |
| 10/22/2021 | | | | | | | |
| 10/23/2021 | | | | | | | |
| 10/24/2021 | | | | | | | |
| 10/25/2021 | | | | | | | |
| 10/26/2021 | | | | | | | |
| 10/27/2021 | | | | | | | |
| 10/28/2021 | | | | | | | |
| 10/29/2021 | | | | | | | |
| 10/30/2021 | | | | | | | |
| 10/31/2021 | | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted.  Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | 2312648116 30 | | | | |
| | | | AREA CODE | NUMBER | YEAR | MO | DAY |

**Permit Number:** GW1810211 v2.0   **DMR Version:** 2   Generated: 12/6/2021 10:06 AM                Page 5 of 10

**EXHIBIT 6**
**Page 1060 of 1425**

## DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 10/1/2021 - 10/31/2021
**DMR Version:** 2

**DMR Instructions:** (1): Surface Water
**DMR Comments:** (none)

- 

**Limit Set Name:** Field 36 South Central -
**Set:** 1 of 1

| Parameter | Application Rate (Daily) | Application Rate (Weekly) | | | | | |
|---|---|---|---|---|---|---|---|
| Mon. Loc. | Comment 2 (V) | Comment 2 (V) | | | | | |
| Limit | 0.34 in | 0.34 in | | | | | |
| Stat. Base | Maximum Daily | Maximum Weekly | | | | | |
| 10/1/2021 | 0.05 | | | | | | |
| 10/2/2021 | 0.08 | 0.21 | | | | | |
| 10/3/2021 | | | | | | | |
| 10/4/2021 | | | | | | | |
| 10/5/2021 | | | | | | | |
| 10/6/2021 | | | | | | | |
| 10/7/2021 | 0.06 | | | | | | |
| 10/8/2021 | 0.05 | | | | | | |
| 10/9/2021 | | 0.11 | | | | | |
| 10/10/2021 | | | | | | | |
| 10/11/2021 | 0.06 | | | | | | |
| 10/12/2021 | 0.06 | | | | | | |
| 10/13/2021 | 0.03 | | | | | | |
| 10/14/2021 | 0.07 | | | | | | |
| 10/15/2021 | 0.04 | | | | | | |
| 10/16/2021 | | 0.26 | | | | | |
| 10/17/2021 | | | | | | | |
| 10/18/2021 | 0.07 | | | | | | |
| 10/19/2021 | 0.05 | | | | | | |
| 10/20/2021 | 0.01 | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | 2312648116 30 | | | | |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |

**Permit Number:** GW1810211 v2.0     **DMR Version:** 2     Generated: 12/6/2021 10:06 AM     Page 6 of 10

EXHIBIT 6
Page 1061 of 1425

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 10/1/2021 - 10/31/2021
**DMR Version:** 2

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 10/21/2021 | 0.09 | | | | | | |
| 10/22/2021 | 0.08 | | | | | | |
| 10/23/2021 | | 0.29 | | | | | |
| 10/24/2021 | | | | | | | |
| 10/25/2021 | | | | | | | |
| 10/26/2021 | | | | | | | |
| 10/27/2021 | | | | | | | |
| 10/28/2021 | | | | | | | |
| 10/29/2021 | | | | | | | |
| 10/30/2021 | | 0.00 | | | | | |
| 10/31/2021 | | | | | | | |

**DMR Instructions:** U:  July 1 - August 15;  V:  August 16 - June 30

**DMR Comments:** (none)

- 

**Limit Set Name:** Field 36 South East -
**Set:** 1 of 1

| Parameter | Application Rate (Daily) | Application Rate (Weekly) | | | | |
|---|---|---|---|---|---|---|
| Mon. Loc. | Comment 2 (V) | Comment 2 (V) | | | | |
| Limit | 0.34 in | 0.34 in | | | | |
| Stat. Base | Maximum Daily | Maximum Weekly | | | | |
| 10/1/2021 | 0.05 | | | | | |
| 10/2/2021 | 0.08 | 0.21 | | | | |
| 10/3/2021 | | | | | | |
| 10/4/2021 | | | | | | |
| 10/5/2021 | | | | | | |
| 10/6/2021 | | | | | | |
| 10/7/2021 | 0.06 | | | | | |
| 10/8/2021 | 0.05 | | | | | |
| 10/9/2021 | | 0.11 | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted.  Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | | | YEAR | MO | DAY |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | | | |
| | | | 231 | 2648116 | 30 | | |

**EXHIBIT 6**
**Page 1062 of 1425**

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 10/1/2021 - 10/31/2021
**DMR Version:** 2

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 10/10/2021 | | | | | | | |
| 10/11/2021 | 0.06 | | | | | | |
| 10/12/2021 | 0.06 | | | | | | |
| 10/13/2021 | 0.03 | | | | | | |
| 10/14/2021 | 0.07 | | | | | | |
| 10/15/2021 | 0.04 | | | | | | |
| 10/16/2021 | | 0.26 | | | | | |
| 10/17/2021 | | | | | | | |
| 10/18/2021 | 0.07 | | | | | | |
| 10/19/2021 | 0.05 | | | | | | |
| 10/20/2021 | 0.01 | | | | | | |
| 10/21/2021 | 0.09 | | | | | | |
| 10/22/2021 | 0.08 | | | | | | |
| 10/23/2021 | | 0.29 | | | | | |
| 10/24/2021 | | | | | | | |
| 10/25/2021 | | | | | | | |
| 10/26/2021 | | | | | | | |
| 10/27/2021 | | | | | | | |
| 10/28/2021 | | | | | | | |
| 10/29/2021 | | | | | | | |
| 10/30/2021 | | 0.00 | | | | | |
| 10/31/2021 | | | | | | | |

**DMR Instructions:** U:  July 1 - August 15;  V:  August 16 - June 30
**DMR Comments:** (none)

- 

**Limit Set Name:** Field 36 South West -
**Set:** 1 of 1

| Parameter | Application Rate (Daily) | Application Rate (Weekly) | | | | | |
|---|---|---|---|---|---|---|---|
| Mon. Loc. | Comment 2 (V) | Comment 2 (V) | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | | | YEAR | MO | DAY |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | | | |
| | | | 231 | 2648116 | 30 | | |

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 10/1/2021 - 10/31/2021
**DMR Version:** 2

| Limit | 0.34 in | 0.34 in | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Stat. Base | Maximum Daily | Maximum Weekly | | | | | | |
| 10/1/2021 | 0.05 | | | | | | | |
| 10/2/2021 | 0.08 | 0.21 | | | | | | |
| 10/3/2021 | | | | | | | | |
| 10/4/2021 | | | | | | | | |
| 10/5/2021 | | | | | | | | |
| 10/6/2021 | | | | | | | | |
| 10/7/2021 | 0.06 | | | | | | | |
| 10/8/2021 | 0.05 | | | | | | | |
| 10/9/2021 | | 0.11 | | | | | | |
| 10/10/2021 | | | | | | | | |
| 10/11/2021 | 0.06 | | | | | | | |
| 10/12/2021 | 0.06 | | | | | | | |
| 10/13/2021 | 0.03 | | | | | | | |
| 10/14/2021 | 0.07 | | | | | | | |
| 10/15/2021 | 0.04 | | | | | | | |
| 10/16/2021 | | 0.26 | | | | | | |
| 10/17/2021 | | | | | | | | |
| 10/18/2021 | 0.07 | | | | | | | |
| 10/19/2021 | 0.05 | | | | | | | |
| 10/20/2021 | 0.01 | | | | | | | |
| 10/21/2021 | 0.09 | | | | | | | |
| 10/22/2021 | 0.08 | | | | | | | |
| 10/23/2021 | | 0.29 | | | | | | |
| 10/24/2021 | | | | | | | | |
| 10/25/2021 | | | | | | | | |
| 10/26/2021 | | | | | | | | |
| 10/27/2021 | | | | | | | | |
| 10/28/2021 | | | | | | | | |
| 10/29/2021 | | | | | | | | |
| 10/30/2021 | | 0.00 | | | | | | |
| 10/31/2021 | | | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik<br>Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | 2312648116 30 | | | | |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |

**EXHIBIT 6**
**Page 1064 of 1425**

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 10/1/2021 - 10/31/2021
**DMR Version:** 2

**DMR Instructions:** U:  July 1 - August 15;  V:  August 16 - June 30
**DMR Comments:** (none)

- 

**Limit Set Name:** Field 38 -
**Set:** 1 of 1

| Parameter | Application Rate (Daily) | Application Rate (Weekly) | | | | | |
|---|---|---|---|---|---|---|---|
| Mon. Loc. | Comment 2 (V) | Comment 2 (V) | | | | | |
| Limit | 1.96 in | 4.0 in | | | | | |
| Stat. Base | Maximum Daily | Maximum Weekly | | | | | |
| 10/1/2021 | | | | | | | |
| 10/2/2021 | | 0.56 | | | | | |
| 10/3/2021 | | | | | | | |
| 10/4/2021 | 0.22 | | | | | | |
| 10/5/2021 | 0.21 | | | | | | |
| 10/6/2021 | 0.21 | | | | | | |
| 10/7/2021 | | | | | | | |
| 10/8/2021 | | | | | | | |
| 10/9/2021 | | 0.64 | | | | | |
| 10/10/2021 | | | | | | | |
| 10/11/2021 | | | | | | | |
| 10/12/2021 | | | | | | | |
| 10/13/2021 | | | | | | | |
| 10/14/2021 | | | | | | | |
| 10/15/2021 | | | | | | | |
| 10/16/2021 | | 0.00 | | | | | |
| 10/17/2021 | | | | | | | |
| 10/18/2021 | | | | | | | |
| 10/19/2021 | | | | | | | |
| 10/20/2021 | | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted.  Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | 2312648116 30 | | | | |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |

## DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 10/1/2021 - 10/31/2021
**DMR Version:** 2

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 10/21/2021 | | | | | | | |
| 10/22/2021 | | | | | | | |
| 10/23/2021 | | 0.00 | | | | | |
| 10/24/2021 | | | | | | | |
| 10/25/2021 | 0.18 | | | | | | |
| 10/26/2021 | 0.19 | | | | | | |
| 10/27/2021 | 0.17 | | | | | | |
| 10/28/2021 | 0.19 | | | | | | |
| 10/29/2021 | 0.22 | | | | | | |
| 10/30/2021 | | 0.95 | | | | | |
| 10/31/2021 | | | | | | | |

**DMR Instructions:** U:  July 1 - August 15;  V:  August 16 - June 30

**DMR Comments:** (none)

- •

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted.  Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |
| | | | | 2312648116 30 | | | |

**EXHIBIT 6**
**Page 1066 of 1425**

# DISCHARGE MONITORING REPORT (DMR)

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 10/1/2021 – 10/31/2021
**DMR Version:** 2

### Limit Set: EQ-1

| PARAMETER | | QUANTITY OR LOADING | | | QUALITY OR CONCENTRATION | | | | NO. EX. | FREQUENCY OF ANALYSIS | SAMPLE TYPE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | AVERAGE | MAXIMUM | UNITS | MINIMUM | AVERAGE | MAXIMUM | UNITS | | | |
| Biochemical Oxygen Demand (BOD5) (00310) Final Effluent (1) | SAMPLE MEASUREMENT | ***** | ***** | ***** | ***** | ***** | 14220 | mg/L | | 2X Monthly | Grab |
| Lab ID: | PERMIT REQUIREMENT | ***** | ***** | | ***** | ***** | ***** Maximum Daily | | | 2X Monthly | Grab |
| Nitrate Nitrogen (00620) Final Effluent (1) | SAMPLE MEASUREMENT | ***** | ***** | ***** | ***** | ***** | <1.0 | mg/L | | 2X Monthly | Grab |
| Lab ID: | PERMIT REQUIREMENT | ***** | ***** | | ***** | ***** | ***** Maximum Daily | | | 2X Monthly | Grab |
| pH (00400) Final Effluent (1) | SAMPLE MEASUREMENT | ***** | ***** | ***** | 7.15 | ***** | 7.52 | SU | | 2X Monthly | Grab |
| Lab ID: | PERMIT REQUIREMENT | ***** | ***** | | ***** Minimum Daily | ***** | ***** Maximum Daily | | | 2X Monthly | Grab |
| Dissolved Oxygen (00300) Final Effluent (1) | SAMPLE MEASUREMENT | ***** | ***** | ***** | ***** | ***** | 0.11 | mg/L | | 2X Monthly | Grab |
| Lab ID: | PERMIT REQUIREMENT | ***** | ***** | | ***** | ***** | ***** Minimum Daily | | | 2X Monthly | Grab |
| Total Inorganic Nitrogen () | SAMPLE MEASUREMENT | ***** | ***** | ***** | ***** | ***** | <1.55 | mg/L | | 2X Monthly | Calculation |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted.  Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | | | | | |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |

# DISCHARGE MONITORING REPORT (DMR)

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 10/1/2021 – 10/31/2021
**DMR Version:** 2

| PARAMETER | | QUANTITY OR LOADING | | | QUALITY OR CONCENTRATION | | | | NO. EX. | FREQUENCY OF ANALYSIS | SAMPLE TYPE |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | AVERAGE | MAXIMUM | UNITS | MINIMUM | AVERAGE | MAXIMUM | UNITS | | | |
| Final Effluent (1)<br><br>Lab ID: | PERMIT REQUIREMENT | ***** | ***** | | ***** | ***** | 5.0<br>Maximum Daily | | | 2X Monthly | Calculation |
| Ammonia Nitrogen ()<br>Final Effluent (1)<br><br>Lab ID: | SAMPLE MEASUREMENT | ***** | ***** | ***** | ***** | ***** | <0.05 | mg/L | | 2X Monthly | Grab |
| | PERMIT REQUIREMENT | ***** | ***** | | ***** | ***** | *****<br>Maximum Daily | | | 2X Monthly | Grab |
| Nitrite Nitrogen ()<br>Final Effluent (1)<br><br>Lab ID: | SAMPLE MEASUREMENT | ***** | ***** | ***** | ***** | ***** | <0.5 | mg/L | | 2X Monthly | Grab |
| | PERMIT REQUIREMENT | ***** | ***** | | ***** | ***** | *****<br>Maximum Daily | | | 2X Monthly | Grab |
| Sodium ()<br>Final Effluent (1)<br><br>Lab ID: | SAMPLE MEASUREMENT | ***** | ***** | ***** | ***** | ***** | 422 | mg/L | | 2X Monthly | Grab |
| | PERMIT REQUIREMENT | ***** | ***** | | ***** | ***** | 400<br>Maximum Daily | | | 2X Monthly | Grab |
| Chloride (90006) (00940)<br>Final Effluent (1)<br><br>Lab ID: | SAMPLE MEASUREMENT | ***** | ***** | ***** | ***** | ***** | 115 | mg/L | | 2X Monthly | Grab |
| | PERMIT REQUIREMENT | ***** | ***** | | ***** | ***** | 500<br>Maximum Daily | | | 2X Monthly | Grab |
| Total Phosphorus (51451) | SAMPLE MEASUREMENT | ***** | ***** | ***** | ***** | ***** | 2.08 | mg/L | | 2X Monthly | Grab |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted.  Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | | TELEPHONE | | DATE | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | | YEAR | MO | DAY |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | | | |

**Permit Number:** GW1810211 v2.0   **DMR Version:** 2   Generated: 12/6/2021 10:06 AM

# DISCHARGE MONITORING REPORT (DMR)

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 10/1/2021 – 10/31/2021
**DMR Version:** 2

| PARAMETER | | QUANTITY OR LOADING | | | QUALITY OR CONCENTRATION | | | | NO. EX. | FREQUENCY OF ANALYSIS | SAMPLE TYPE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | AVERAGE | MAXIMUM | UNITS | MINIMUM | AVERAGE | MAXIMUM | UNITS | | | |
| Final Effluent (1) <br><br> Lab ID: | PERMIT REQUIREMENT | ***** | ***** | | ***** | ***** | 10 <br> Maximum Daily | | | 2X Monthly | Grab |
| Flow (Measured) () <br> Final Effluent (1) <br><br> Lab ID: | SAMPLE MEASUREMENT | ***** | 72789 | GPD | ***** | ***** | ***** | ***** | | Daily | Direct Measurement |
| | PERMIT REQUIREMENT | ***** | 425000 <br> Maximum Daily | | ***** | ***** | ***** | | | Daily | Direct Measurement |
| Flow (Calculated) () <br> Final Effluent (1) <br><br> Lab ID: | SAMPLE MEASUREMENT | 17541273 | ***** | gal/yr | ***** | ***** | ***** | ***** | | Annually | Calculation |
| | PERMIT REQUIREMENT | 15000000 <br> Maximum Annual | ***** | | ***** | ***** | ***** | | | Annually | Calculation |

**DMR Instructions:**

**DMR Comments:** (none)

**DMR Value Comments:**

- Flow (Calculated), Final Effluent (1), Limit: 15000000 Maximum Annual, Reported Value: 17541273, Comment: value is outside permit limit

**Limit Set: Field 36 South Central**

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | | | | | |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |

**Permit Number:** GW1810211 v2.0   **DMR Version:** 2   Generated: 12/6/2021 10:06 AM

# DISCHARGE MONITORING REPORT (DMR)

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 10/1/2021 - 10/31/2021
**DMR Version:** 2

| PARAMETER | | QUANTITY OR LOADING | | | QUALITY OR CONCENTRATION | | | | NO. EX. | FREQUENCY OF ANALYSIS | SAMPLE TYPE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | AVERAGE | MAXIMUM | UNITS | MINIMUM | AVERAGE | MAXIMUM | UNITS | | | |
| Application Rate (Daily) () Comment 2 (V)  Lab ID: | SAMPLE MEASUREMENT | ***** | ***** | ***** | ***** | ***** | 0.09 | in | | Daily when Discharging | Calculation |
| | PERMIT REQUIREMENT | ***** | ***** | | ***** | ***** | 0.34 Maximum Daily | | | Daily when Discharging | Calculation |
| Application Rate (Weekly) () Comment 2 (V)  Lab ID: | SAMPLE MEASUREMENT | ***** | ***** | ***** | ***** | ***** | 0.29 | in | | Weekly | Calculation |
| | PERMIT REQUIREMENT | ***** | ***** | | ***** | ***** | 0.34 Maximum Weekly | | | Weekly | Calculation |

**DMR Instructions:** U:  July 1 - August 15;  V:  August 16 - June 30

**DMR Comments:** (none)

## Limit Set: Field 38

| PARAMETER | | QUANTITY OR LOADING | | | QUALITY OR CONCENTRATION | | | | NO. EX. | FREQUENCY OF ANALYSIS | SAMPLE TYPE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | AVERAGE | MAXIMUM | UNITS | MINIMUM | AVERAGE | MAXIMUM | UNITS | | | |
| Application Rate (Daily) () Comment 2 (V)  Lab ID: | SAMPLE MEASUREMENT | ***** | ***** | ***** | ***** | ***** | 0.22 | in | | Daily when Discharging | Calculation |
| | PERMIT REQUIREMENT | ***** | ***** | | ***** | ***** | 1.96 Maximum Daily | | | Daily when Discharging | Calculation |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted.  Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | | | | | |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |

# DISCHARGE MONITORING REPORT (DMR)

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 10/1/2021 - 10/31/2021
**DMR Version:** 2

| PARAMETER | | QUANTITY OR LOADING | | | QUALITY OR CONCENTRATION | | | | NO. EX. | FREQUENCY OF ANALYSIS | SAMPLE TYPE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | AVERAGE | MAXIMUM | UNITS | MINIMUM | AVERAGE | MAXIMUM | UNITS | | | |
| Application Rate (Weekly) () Comment 2 (V) | SAMPLE MEASUREMENT | ***** | ***** | ***** | ***** | ***** | 0.95 | in | | Weekly | Calculation |
| Lab ID: | PERMIT REQUIREMENT | ***** | ***** | | ***** | ***** | 4.0 Maximum Weekly | | | Weekly | Calculation |

**DMR Instructions:** U:  July 1 - August 15;  V:  August 16 - June 30

**DMR Comments:** (none)

## Limit Set: Field 36 South East

| PARAMETER | | QUANTITY OR LOADING | | | QUALITY OR CONCENTRATION | | | | NO. EX. | FREQUENCY OF ANALYSIS | SAMPLE TYPE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | AVERAGE | MAXIMUM | UNITS | MINIMUM | AVERAGE | MAXIMUM | UNITS | | | |
| Application Rate (Daily) () Comment 2 (V) | SAMPLE MEASUREMENT | ***** | ***** | ***** | ***** | ***** | 0.09 | in | | Daily when Discharging | Calculation |
| Lab ID: | PERMIT REQUIREMENT | ***** | ***** | | ***** | ***** | 0.34 Maximum Daily | | | Daily when Discharging | Calculation |
| Application Rate (Weekly) () Comment 2 (V) | SAMPLE MEASUREMENT | ***** | ***** | ***** | ***** | ***** | 0.29 | in | | Weekly | Calculation |
| Lab ID: | PERMIT REQUIREMENT | ***** | ***** | | ***** | ***** | 0.34 Maximum Weekly | | | Weekly | Calculation |

**DMR Instructions:** U:  July 1 - August 15;  V:  August 16 - June 30

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted.  Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | | AREA CODE | NUMBER | YEAR | MO | DAY |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | | | | | |

# DISCHARGE MONITORING REPORT (DMR)

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 10/1/2021 - 10/31/2021
**DMR Version:** 2

**DMR Comments:** (none)

### Limit Set: EQ-2

| PARAMETER | | QUANTITY OR LOADING | | | QUALITY OR CONCENTRATION | | | | NO. EX. | FREQUENCY OF ANALYSIS | SAMPLE TYPE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | AVERAGE | MAXIMUM | UNITS | MINIMUM | AVERAGE | MAXIMUM | UNITS | | | |
| Biochemical Oxygen Demand (BOD5) (00310) Final Effluent (1) | SAMPLE MEASUREMENT | ***** | ***** | ***** | ***** | ***** | *G | mg/L | | Quarterly | Grab |
| Lab ID: | PERMIT REQUIREMENT | ***** | ***** | | ***** | ***** | ***** Maximum Daily | | | Quarterly | Grab |
| Nitrate Nitrogen (00620) Final Effluent (1) | SAMPLE MEASUREMENT | ***** | ***** | ***** | ***** | ***** | *G | mg/L | | Quarterly | Grab |
| Lab ID: | PERMIT REQUIREMENT | ***** | ***** | | ***** | ***** | ***** Maximum Daily | | | Quarterly | Grab |
| pH (00400) Final Effluent (1) | SAMPLE MEASUREMENT | ***** | ***** | ***** | *G | ***** | *G | SU | | Quarterly | Grab |
| Lab ID: | PERMIT REQUIREMENT | ***** | ***** | | ***** Minimum Daily | ***** | ***** Maximum Daily | | | Quarterly | Grab |
| Dissolved Oxygen (00300) Final Effluent (1) | SAMPLE MEASUREMENT | ***** | ***** | ***** | ***** | ***** | *G | mg/L | | Quarterly | Grab |
| Lab ID: | PERMIT REQUIREMENT | ***** | ***** | | ***** | ***** | ***** Minimum Daily | | | Quarterly | Grab |
| Total Inorganic Nitrogen () | SAMPLE MEASUREMENT | ***** | ***** | ***** | ***** | ***** | *G | mg/L | | Quarterly | Calculation |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted.  Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | | | YEAR | MO | DAY |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | | | |

# DISCHARGE MONITORING REPORT (DMR)

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 10/1/2021 – 10/31/2021
**DMR Version:** 2

| PARAMETER | | QUANTITY OR LOADING | | | QUALITY OR CONCENTRATION | | | | NO. EX. | FREQUENCY OF ANALYSIS | SAMPLE TYPE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | AVERAGE | MAXIMUM | UNITS | MINIMUM | AVERAGE | MAXIMUM | UNITS | | | |
| Final Effluent (1) <br><br> Lab ID: | PERMIT REQUIREMENT | ***** | ***** | | ***** | ***** | ***** <br> Maximum Daily | | | Quarterly | Calculation |
| Ammonia Nitrogen () <br> Final Effluent (1) <br><br> Lab ID: | SAMPLE MEASUREMENT | ***** | ***** | ***** | ***** | ***** | *G | mg/L | | Quarterly | Grab |
| | PERMIT REQUIREMENT | ***** | ***** | | ***** | ***** | ***** <br> Maximum Daily | | | Quarterly | Grab |
| Nitrite Nitrogen () <br> Final Effluent (1) <br><br> Lab ID: | SAMPLE MEASUREMENT | ***** | ***** | ***** | ***** | ***** | *G | mg/L | | Quarterly | Grab |
| | PERMIT REQUIREMENT | ***** | ***** | | ***** | ***** | ***** <br> Maximum Daily | | | Quarterly | Grab |
| Sodium () <br> Final Effluent (1) <br><br> Lab ID: | SAMPLE MEASUREMENT | ***** | ***** | ***** | ***** | ***** | *G | mg/L | | Quarterly | Grab |
| | PERMIT REQUIREMENT | ***** | ***** | | ***** | ***** | ***** <br> Maximum Daily | | | Quarterly | Grab |
| Chloride (90006) (00940) <br> Final Effluent (1) <br><br> Lab ID: | SAMPLE MEASUREMENT | ***** | ***** | ***** | ***** | ***** | *G | mg/L | | Quarterly | Grab |
| | PERMIT REQUIREMENT | ***** | ***** | | ***** | ***** | ***** <br> Maximum Daily | | | Quarterly | Grab |
| Total Phosphorus (51451) | SAMPLE MEASUREMENT | ***** | ***** | ***** | ***** | ***** | *G | mg/L | | Quarterly | Grab |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted.  Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | | | YEAR | MO | DAY |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | | | |

# DISCHARGE MONITORING REPORT (DMR)

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 10/1/2021 – 10/31/2021
**DMR Version:** 2

| PARAMETER | | QUANTITY OR LOADING | | | QUALITY OR CONCENTRATION | | | | NO. EX. | FREQUENCY OF ANALYSIS | SAMPLE TYPE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | AVERAGE | MAXIMUM | UNITS | MINIMUM | AVERAGE | MAXIMUM | UNITS | | | |
| Final Effluent (1)  Lab ID: | PERMIT REQUIREMENT | ***** | ***** | | ***** | ***** | *****  Maximum Daily | | | Quarterly | Grab |

**DMR Instructions:** (1): Surface Water

**DMR Comments:** (none)

### Limit Set: Field 36 South West

| PARAMETER | | QUANTITY OR LOADING | | | QUALITY OR CONCENTRATION | | | | NO. EX. | FREQUENCY OF ANALYSIS | SAMPLE TYPE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | AVERAGE | MAXIMUM | UNITS | MINIMUM | AVERAGE | MAXIMUM | UNITS | | | |
| Application Rate (Daily) ()  Comment 2 (V)  Lab ID: | SAMPLE MEASUREMENT | ***** | ***** | ***** | ***** | ***** | 0.09 | in | | Daily when Discharging | Calculation |
| | PERMIT REQUIREMENT | ***** | ***** | | ***** | ***** | 0.34  Maximum Daily | | | Daily when Discharging | Calculation |
| Application Rate (Weekly) ()  Comment 2 (V)  Lab ID: | SAMPLE MEASUREMENT | ***** | ***** | ***** | ***** | ***** | 0.29 | in | | Daily when Discharging | Calculation |
| | PERMIT REQUIREMENT | ***** | ***** | | ***** | ***** | 0.34  Maximum Weekly | | | Daily when Discharging | Calculation |

**DMR Instructions:** U:  July 1 – August 15;  V:  August 16 – June 30

**DMR Comments:** (none)

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted.  Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | AREA CODE | NUMBER | YEAR | MO | DAY |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | | | | | |

# DISCHARGE MONITORING REPORT (DMR)

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 10/1/2021 – 10/31/2021
**DMR Version:** 2

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted.  Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | | | YEAR | MO | DAY |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | | | |

## DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 12/1/2021 - 12/31/2021
**DMR Version:** 1

I **Limit Set Name:** EQ-1 -
**Set:** 1 of 2

| Parameter | Biochemical Oxygen Demand (BOD5) | Nitrate Nitrogen | pH | pH | Dissolved Oxygen | Total Inorganic Nitrogen | Ammonia Nitrogen |
|---|---|---|---|---|---|---|---|
| Mon. Loc. | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) |
| Limit | (Report) mg/L | (Report) mg/L | (Report) SU | (Report) SU | (Report) mg/L | 5.0 mg/L | (Report) mg/L |
| Stat. Base | Maximum Daily | Maximum Daily | Minimum Daily | Maximum Daily | Minimum Daily | Maximum Daily | Maximum Daily |
| 12/1/2021 | | | | | | | |
| 12/2/2021 | | | | | | | |
| 12/3/2021 | | | | | | | |
| 12/4/2021 | | | | | | | |
| 12/5/2021 | | | | | | | |
| 12/6/2021 | | | | | | | |
| 12/7/2021 | | | | | | | |
| 12/8/2021 | 7680 | <0.5 | 6.89 | 6.89 | 3.24 | <0.80 | <0.05 |
| 12/9/2021 | | | | | | | |
| 12/10/2021 | | | | | | | |
| 12/11/2021 | | | | | | | |
| 12/12/2021 | | | | | | | |
| 12/13/2021 | | | | | | | |
| 12/14/2021 | | | | | | | |
| 12/15/2021 | 9320 | <0.5 | 6.91 | 6.91 | 3.41 | <0.80 | <0.05 |
| 12/16/2021 | | | | | | | |
| 12/17/2021 | | | | | | | |
| 12/18/2021 | | | | | | | |
| 12/19/2021 | | | | | | | |
| 12/20/2021 | | | | | | | |
| 12/21/2021 | | | | | | | |
| 12/22/2021 | | | | | | | |
| 12/23/2021 | | | | | | | |
| 12/24/2021 | | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | | | | | |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |
| | | | 231 | 2648116 | 30 | | |

**Permit Number:** GW1810211 v2.0     **DMR Version:** 1     Generated: 1/12/2022 11:23 AM

EXHIBIT 6
Page 1076 of 1425

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated
**Permit Number:** GW1810211 v2.0
**DMR Period:** 12/1/2021 - 12/31/2021
**DMR Version:** 1

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 12/25/2021 | | | | | | | |
| 12/26/2021 | | | | | | | |
| 12/27/2021 | | | | | | | |
| 12/28/2021 | | | | | | | |
| 12/29/2021 | | | | | | | |
| 12/30/2021 | | | | | | | |
| 12/31/2021 | | | | | | | |

Set: 2 of 2

| Parameter | Nitrite Nitrogen | Sodium | Chloride (90006) | Total Phosphorus | Flow (Measured) | | |
|---|---|---|---|---|---|---|---|
| Mon. Loc. | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | | |
| Limit | (Report) mg/L | 400 mg/L | 500 mg/L | 10 mg/L | 425000 GPD | | |
| Stat. Base | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | | |
| 12/1/2021 | | | | | 36126 | | |
| 12/2/2021 | | | | | 34289 | | |
| 12/3/2021 | | | | | 43600 | | |
| 12/4/2021 | | | | | 0 | | |
| 12/5/2021 | | | | | 0 | | |
| 12/6/2021 | | | | | 18926 | | |
| 12/7/2021 | | | | | 28954 | | |
| 12/8/2021 | <0.25 | 436 | 388 | 1.44 | 33420 | | |
| 12/9/2021 | | | | | 31342 | | |
| 12/10/2021 | | | | | 76153 | | |
| 12/11/2021 | | | | | 0 | | |
| 12/12/2021 | | | | | 0 | | |
| 12/13/2021 | | | | | 24907 | | |
| 12/14/2021 | | | | | 44352 | | |
| 12/15/2021 | <0.25 | 385 | 237 | 2.23 | 27399 | | |
| 12/16/2021 | | | | | 695 | | |
| 12/17/2021 | | | | | 40406 | | |
| 12/18/2021 | | | | | 0 | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|---|
| | | | | 2312648116 30 | | | | |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | | AREA CODE | NUMBER | YEAR | MO | DAY |

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 12/1/2021 - 12/31/2021
**DMR Version:** 1

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/19/2021 | | | | 0 | | |
| 12/20/2021 | | | | 42733 | | |
| 12/21/2021 | | | | 37056 | | |
| 12/22/2021 | | | | 0 | | |
| 12/23/2021 | | | | 0 | | |
| 12/24/2021 | | | | 0 | | |
| 12/25/2021 | | | | 0 | | |
| 12/26/2021 | | | | 0 | | |
| 12/27/2021 | | | | 0 | | |
| 12/28/2021 | | | | 18510 | | |
| 12/29/2021 | | | | 15831 | | |
| 12/30/2021 | | | | 18728 | | |
| 12/31/2021 | | | | 0 | | |

**DMR Instructions:**
**DMR Comments:** (none)

- **Set 2 DMR Value Comments:**
- Date: 12/8/2021 12:00:00 AM,Column 2 Comment: value is outside permit limit

**Limit Set Name:** EQ-2 -
**Set:** 1 of 2

| Parameter | Biochemical Oxygen Demand (BOD5) | Nitrate Nitrogen | pH | pH | Dissolved Oxygen | Total Inorganic Nitrogen | Ammonia Nitrogen |
|---|---|---|---|---|---|---|---|
| Mon. Loc. | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) |
| Limit | (Report) mg/L | (Report) mg/L | (Report) SU | (Report) SU | (Report) mg/L | (Report) mg/L | (Report) mg/L |
| Stat. Base | Maximum Daily | Maximum Daily | Minimum Daily | Maximum Daily | Minimum Daily | Maximum Daily | Maximum Daily |
| 12/1/2021 | *G | *G | *G | *G | *G | *G | *G |
| 12/2/2021 | | | | | | | |
| 12/3/2021 | | | | | | | |
| 12/4/2021 | | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | | | | | |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | 2312648116 30 | | | | |
| | | | AREA CODE | NUMBER | YEAR | MO | DAY |

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 12/1/2021 - 12/31/2021
**DMR Version:** 1

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 12/5/2021 | | | | | | | |
| 12/6/2021 | | | | | | | |
| 12/7/2021 | | | | | | | |
| 12/8/2021 | | | | | | | |
| 12/9/2021 | | | | | | | |
| 12/10/2021 | | | | | | | |
| 12/11/2021 | | | | | | | |
| 12/12/2021 | | | | | | | |
| 12/13/2021 | | | | | | | |
| 12/14/2021 | | | | | | | |
| 12/15/2021 | | | | | | | |
| 12/16/2021 | | | | | | | |
| 12/17/2021 | | | | | | | |
| 12/18/2021 | | | | | | | |
| 12/19/2021 | | | | | | | |
| 12/20/2021 | | | | | | | |
| 12/21/2021 | | | | | | | |
| 12/22/2021 | | | | | | | |
| 12/23/2021 | | | | | | | |
| 12/24/2021 | | | | | | | |
| 12/25/2021 | | | | | | | |
| 12/26/2021 | | | | | | | |
| 12/27/2021 | | | | | | | |
| 12/28/2021 | | | | | | | |
| 12/29/2021 | | | | | | | |
| 12/30/2021 | | | | | | | |
| 12/31/2021 | | | | | | | |

Set: 2 of 2

| Parameter | Nitrite Nitrogen | Sodium | Chloride (90006) | Total Phosphorus | | | |
|---|---|---|---|---|---|---|---|
| **Mon. Loc.** | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | AREA CODE | NUMBER | YEAR | MO | DAY |
| **TYPED OR PRINTED** | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | 231 | 2648116 30 | | | |

**EXHIBIT 6**
**Page 1079 of 1425**

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids  
**Permittee Name:** Burnette Foods Incorporated  
**Permit Number:** GW1810211 v2.0  
**DMR Period:** 12/1/2021 - 12/31/2021  
**DMR Version:** 1  

| Limit<br>Stat. Base | (Report) mg/L<br>Maximum Daily | (Report) mg/L<br>Maximum Daily | (Report) mg/L<br>Maximum Daily | (Report) mg/L<br>Maximum Daily | | | |
|---|---|---|---|---|---|---|---|
| 12/1/2021 | *G | *G | *G | *G | | | |
| 12/2/2021 | | | | | | | |
| 12/3/2021 | | | | | | | |
| 12/4/2021 | | | | | | | |
| 12/5/2021 | | | | | | | |
| 12/6/2021 | | | | | | | |
| 12/7/2021 | | | | | | | |
| 12/8/2021 | | | | | | | |
| 12/9/2021 | | | | | | | |
| 12/10/2021 | | | | | | | |
| 12/11/2021 | | | | | | | |
| 12/12/2021 | | | | | | | |
| 12/13/2021 | | | | | | | |
| 12/14/2021 | | | | | | | |
| 12/15/2021 | | | | | | | |
| 12/16/2021 | | | | | | | |
| 12/17/2021 | | | | | | | |
| 12/18/2021 | | | | | | | |
| 12/19/2021 | | | | | | | |
| 12/20/2021 | | | | | | | |
| 12/21/2021 | | | | | | | |
| 12/22/2021 | | | | | | | |
| 12/23/2021 | | | | | | | |
| 12/24/2021 | | | | | | | |
| 12/25/2021 | | | | | | | |
| 12/26/2021 | | | | | | | |
| 12/27/2021 | | | | | | | |
| 12/28/2021 | | | | | | | |
| 12/29/2021 | | | | | | | |
| 12/30/2021 | | | | | | | |
| 12/31/2021 | | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik<br>Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | | | | | |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |
| | | | 231 | 2648116 30 | | | |

**Permit Number:** GW1810211 v2.0   **DMR Version:** 1   Generated: 1/12/2022 11:23 AM   Page 5 of 10

**EXHIBIT 6**
**Page 1080 of 1425**

## DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 12/1/2021 - 12/31/2021
**DMR Version:** 1

**DMR Instructions:** (1): Surface Water
**DMR Comments:** (none)

- 

**Limit Set Name:** Field 36 South Central -
**Set:** 1 of 1

| Parameter | Application Rate (Daily) | Application Rate (Weekly) | | | | | |
|---|---|---|---|---|---|---|---|
| Mon. Loc. | Comment 2 (V) | Comment 2 (V) | | | | | |
| Limit | 0.34 in | 0.34 in | | | | | |
| Stat. Base | Maximum Daily | Maximum Weekly | | | | | |
| 12/1/2021 | 0.04 | | | | | | |
| 12/2/2021 | 0.04 | | | | | | |
| 12/3/2021 | 0.05 | | | | | | |
| 12/4/2021 | | 0.21 | | | | | |
| 12/5/2021 | | | | | | | |
| 12/6/2021 | 0.02 | | | | | | |
| 12/7/2021 | 0.04 | | | | | | |
| 12/8/2021 | 0.04 | | | | | | |
| 12/9/2021 | 0.04 | | | | | | |
| 12/10/2021 | 0.09 | | | | | | |
| 12/11/2021 | | 0.23 | | | | | |
| 12/12/2021 | | | | | | | |
| 12/13/2021 | 0.03 | | | | | | |
| 12/14/2021 | | | | | | | |
| 12/15/2021 | | | | | | | |
| 12/16/2021 | 0.00 | | | | | | |
| 12/17/2021 | 0.05 | | | | | | |
| 12/18/2021 | | 0.08 | | | | | |
| 12/19/2021 | | | | | | | |
| 12/20/2021 | 0.05 | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik<br>Burnette Foods, Inc. | TELEPHONE | | DATE | | |
| | | | | | | | |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |
| | | | 231 | 2648116 | 30 | | |

**Permit Number:** GW1810211 v2.0   **DMR Version:** 1      Generated: 1/12/2022 11:23 AM                Page 6 of 10

**EXHIBIT 6**
**Page 1081 of 1425**

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids  
**Permittee Name:** Burnette Foods Incorporated  

**Permit Number:** GW1810211 v2.0  
**DMR Period:** 12/1/2021 - 12/31/2021  
**DMR Version:** 1  

| | | | | | |
|---|---|---|---|---|---|
| 12/21/2021 | | | | | |
| 12/22/2021 | | | | | |
| 12/23/2021 | | | | | |
| 12/24/2021 | | | | | |
| 12/25/2021 | 0.05 | | | | |
| 12/26/2021 | | | | | |
| 12/27/2021 | | | | | |
| 12/28/2021 | | | | | |
| 12/29/2021 | | | | | |
| 12/30/2021 | | | | | |
| 12/31/2021 | | | | | |

**DMR Instructions:** U:  July 1 - August 15;  V:  August 16 - June 30  
**DMR Comments:** (none)

- 

**Limit Set Name:** Field 36 South East -  
**Set:** 1 of 1  

| Parameter | Application Rate (Daily) | Application Rate (Weekly) | | | |
|---|---|---|---|---|---|
| Mon. Loc. | Comment 2 (V) | Comment 2 (V) | | | |
| Limit | 0.34 in | 0.34 in | | | |
| Stat. Base | Maximum Daily | Maximum Weekly | | | |
| 12/1/2021 | 0.04 | | | | |
| 12/2/2021 | 0.04 | | | | |
| 12/3/2021 | 0.05 | | | | |
| 12/4/2021 | | 0.21 | | | |
| 12/5/2021 | | | | | |
| 12/6/2021 | 0.02 | | | | |
| 12/7/2021 | 0.04 | | | | |
| 12/8/2021 | 0.04 | | | | |
| 12/9/2021 | 0.04 | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted.  Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | | | | | |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |
| | | | 231 | 2648116 | 30 | | |

## DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 12/1/2021 - 12/31/2021
**DMR Version:** 1

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 12/10/2021 | 0.09 | | | | | | |
| 12/11/2021 | | 0.23 | | | | | |
| 12/12/2021 | | | | | | | |
| 12/13/2021 | 0.03 | | | | | | |
| 12/14/2021 | | | | | | | |
| 12/15/2021 | | | | | | | |
| 12/16/2021 | 0.00 | | | | | | |
| 12/17/2021 | 0.05 | | | | | | |
| 12/18/2021 | | 0.08 | | | | | |
| 12/19/2021 | | | | | | | |
| 12/20/2021 | 0.05 | | | | | | |
| 12/21/2021 | | | | | | | |
| 12/22/2021 | | | | | | | |
| 12/23/2021 | | | | | | | |
| 12/24/2021 | | | | | | | |
| 12/25/2021 | | 0.05 | | | | | |
| 12/26/2021 | | | | | | | |
| 12/27/2021 | | | | | | | |
| 12/28/2021 | | | | | | | |
| 12/29/2021 | | | | | | | |
| 12/30/2021 | | | | | | | |
| 12/31/2021 | | | | | | | |

**DMR Instructions:** U:  July 1 - August 15;  V:  August 16 - June 30
**DMR Comments:** (none)

- 

**Limit Set Name:** Field 36 South West -
**Set:** 1 of 1

| Parameter | Application Rate (Daily) | Application Rate (Weekly) | | | | | |
|---|---|---|---|---|---|---|---|
| Mon. Loc. | Comment 2 (V) | Comment 2 (V) | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted.  Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | | | | | |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |
| | | | 231 | 2648116 | 30 | | |

## DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 12/1/2021 - 12/31/2021
**DMR Version:** 1

| Limit | 0.34 in | 0.34 in | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Stat. Base | Maximum Daily | Maximum Weekly | | | | | | |
| 12/1/2021 | 0.04 | | | | | | | |
| 12/2/2021 | 0.04 | | | | | | | |
| 12/3/2021 | 0.05 | | | | | | | |
| 12/4/2021 | | 0.21 | | | | | | |
| 12/5/2021 | | | | | | | | |
| 12/6/2021 | 0.02 | | | | | | | |
| 12/7/2021 | 0.04 | | | | | | | |
| 12/8/2021 | 0.04 | | | | | | | |
| 12/9/2021 | 0.04 | | | | | | | |
| 12/10/2021 | 0.09 | | | | | | | |
| 12/11/2021 | | 0.23 | | | | | | |
| 12/12/2021 | | | | | | | | |
| 12/13/2021 | 0.03 | | | | | | | |
| 12/14/2021 | | | | | | | | |
| 12/15/2021 | | | | | | | | |
| 12/16/2021 | 0.00 | | | | | | | |
| 12/17/2021 | 0.05 | | | | | | | |
| 12/18/2021 | | 0.08 | | | | | | |
| 12/19/2021 | | | | | | | | |
| 12/20/2021 | 0.05 | | | | | | | |
| 12/21/2021 | | | | | | | | |
| 12/22/2021 | | | | | | | | |
| 12/23/2021 | | | | | | | | |
| 12/24/2021 | | | | | | | | |
| 12/25/2021 | | 0.05 | | | | | | |
| 12/26/2021 | | | | | | | | |
| 12/27/2021 | | | | | | | | |
| 12/28/2021 | | | | | | | | |
| 12/29/2021 | | | | | | | | |
| 12/30/2021 | | | | | | | | |
| 12/31/2021 | | | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted.  Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | 2312648116 30 | | | | |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |

**Permit Number:** GW1810211 v2.0   **DMR Version:** 1   Generated: 1/12/2022 11:23 AM   Page 9 of 10

**EXHIBIT 6**
**Page 1084 of 1425**

## DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids  
**Permittee Name:** Burnette Foods Incorporated  
**Permit Number:** GW1810211 v2.0  
**DMR Period:** 12/1/2021 - 12/31/2021  
**DMR Version:** 1

**DMR Instructions:** U:  July 1 - August 15;  V:  August 16 - June 30  
**DMR Comments:** (none)

- 

**Limit Set Name:** Field 38 -  
**Set:** 1 of 1

| Parameter | Application Rate (Daily) | Application Rate (Weekly) | | | | | |
|---|---|---|---|---|---|---|---|
| Mon. Loc. | Comment 2 (V) | Comment 2 (V) | | | | | |
| Limit | 1.96 in | 4.0 in | | | | | |
| Stat. Base | Maximum Daily | Maximum Weekly | | | | | |
| 12/1/2021 | | | | | | | |
| 12/2/2021 | | | | | | | |
| 12/3/2021 | | | | | | | |
| 12/4/2021 | | 0.00 | | | | | |
| 12/5/2021 | | | | | | | |
| 12/6/2021 | | | | | | | |
| 12/7/2021 | | | | | | | |
| 12/8/2021 | | | | | | | |
| 12/9/2021 | | | | | | | |
| 12/10/2021 | | | | | | | |
| 12/11/2021 | | 0.00 | | | | | |
| 12/12/2021 | | | | | | | |
| 12/13/2021 | | | | | | | |
| 12/14/2021 | 0.20 | | | | | | |
| 12/15/2021 | 0.13 | | | | | | |
| 12/16/2021 | | | | | | | |
| 12/17/2021 | | | | | | | |
| 12/18/2021 | | 0.33 | | | | | |
| 12/19/2021 | | | | | | | |
| 12/20/2021 | | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | 2312648116 30 | | | | |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |

**Permit Number:** GW1810211 v2.0     **DMR Version:** 1     Generated: 1/12/2022 11:23 AM     Page 10 of 10

**EXHIBIT 6**  
**Page 1085 of 1425**

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids  
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0  
**DMR Period:** 12/1/2021 - 12/31/2021  
**DMR Version:** 1

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **12/21/2021** | 0.17 | | | | | | |
| **12/22/2021** | 0.00 | | | | | | |
| **12/23/2021** | | | | | | | |
| **12/24/2021** | | | | | | | |
| **12/25/2021** | | 0.17 | | | | | |
| **12/26/2021** | | | | | | | |
| **12/27/2021** | 0.00 | | | | | | |
| **12/28/2021** | 0.09 | | | | | | |
| **12/29/2021** | 0.07 | | | | | | |
| **12/30/2021** | 0.09 | | | | | | |
| **12/31/2021** | | | | | | | |

**DMR Instructions:** U:  July 1 - August 15;  V:  August 16 - June 30

**DMR Comments:** (none)

- 

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted.  Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | **TELEPHONE** | | **DATE** | | |
|---|---|---|---|---|---|---|---|
| | | | | | | | |
| **TYPED OR PRINTED** | | **SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT** | 2312648116 30 | | | | |
| | | | **AREA CODE** | **NUMBER** | **YEAR** | **MO** | **DAY** |

**EXHIBIT 6**
**Page 1086 of 1425**

# DISCHARGE MONITORING REPORT (DMR)

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 12/1/2021 – 12/31/2021
**DMR Version:** 1

## Limit Set: EQ-1

| PARAMETER | | QUANTITY OR LOADING | | | QUALITY OR CONCENTRATION | | | | NO. EX. | FREQUENCY OF ANALYSIS | SAMPLE TYPE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | AVERAGE | MAXIMUM | UNITS | MINIMUM | AVERAGE | MAXIMUM | UNITS | | | |
| Biochemical Oxygen Demand (BOD5) (00310) Final Effluent (1) | SAMPLE MEASUREMENT | ***** | ***** | ***** | ***** | ***** | 9320 | mg/L | | 2X Monthly | Grab |
| Lab ID: | PERMIT REQUIREMENT | ***** | ***** | | ***** | ***** | ***** Maximum Daily | | | 2X Monthly | Grab |
| Nitrate Nitrogen (00620) Final Effluent (1) | SAMPLE MEASUREMENT | ***** | ***** | ***** | ***** | ***** | <0.5 | mg/L | | 2X Monthly | Grab |
| Lab ID: | PERMIT REQUIREMENT | ***** | ***** | | ***** | ***** | ***** Maximum Daily | | | 2X Monthly | Grab |
| pH (00400) Final Effluent (1) | SAMPLE MEASUREMENT | ***** | ***** | ***** | 6.89 | ***** | 6.91 | SU | | 2X Monthly | Grab |
| Lab ID: | PERMIT REQUIREMENT | ***** | ***** | | ***** Minimum Daily | ***** | ***** Maximum Daily | | | 2X Monthly | Grab |
| Dissolved Oxygen (00300) Final Effluent (1) | SAMPLE MEASUREMENT | ***** | ***** | ***** | ***** | ***** | 3.24 | mg/L | | 2X Monthly | Grab |
| Lab ID: | PERMIT REQUIREMENT | ***** | ***** | | ***** | ***** | ***** Minimum Daily | | | 2X Monthly | Grab |
| Total Inorganic Nitrogen () | SAMPLE MEASUREMENT | ***** | ***** | ***** | ***** | ***** | <0.80 | mg/L | | 2X Monthly | Calculation |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted.  Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | | | | | |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |

## DISCHARGE MONITORING REPORT (DMR)

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 12/1/2021 – 12/31/2021
**DMR Version:** 1

| PARAMETER | | QUANTITY OR LOADING | | | QUALITY OR CONCENTRATION | | | | NO. EX. | FREQUENCY OF ANALYSIS | SAMPLE TYPE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | AVERAGE | MAXIMUM | UNITS | MINIMUM | AVERAGE | MAXIMUM | UNITS | | | |
| Final Effluent (1) <br><br> Lab ID: | PERMIT REQUIREMENT | ***** | ***** | | ***** | ***** | 5.0 <br> Maximum Daily | | | 2X Monthly | Calculation |
| Ammonia Nitrogen () <br> Final Effluent (1) <br><br> Lab ID: | SAMPLE MEASUREMENT | ***** | ***** | ***** | ***** | ***** | <0.05 | mg/L | | 2X Monthly | Grab |
| | PERMIT REQUIREMENT | ***** | ***** | | ***** | ***** | ***** <br> Maximum Daily | | | 2X Monthly | Grab |
| Nitrite Nitrogen () <br> Final Effluent (1) <br><br> Lab ID: | SAMPLE MEASUREMENT | ***** | ***** | ***** | ***** | ***** | <0.25 | mg/L | | 2X Monthly | Grab |
| | PERMIT REQUIREMENT | ***** | ***** | | ***** | ***** | ***** <br> Maximum Daily | | | 2X Monthly | Grab |
| Sodium () <br> Final Effluent (1) <br><br> Lab ID: | SAMPLE MEASUREMENT | ***** | ***** | ***** | ***** | ***** | 436 | mg/L | | 2X Monthly | Grab |
| | PERMIT REQUIREMENT | ***** | ***** | | ***** | ***** | 400 <br> Maximum Daily | | | 2X Monthly | Grab |
| Chloride (90006) (00940) <br> Final Effluent (1) <br><br> Lab ID: | SAMPLE MEASUREMENT | ***** | ***** | ***** | ***** | ***** | 388 | mg/L | | 2X Monthly | Grab |
| | PERMIT REQUIREMENT | ***** | ***** | | ***** | ***** | 500 <br> Maximum Daily | | | 2X Monthly | Grab |
| Total Phosphorus (51451) | SAMPLE MEASUREMENT | ***** | ***** | ***** | ***** | ***** | 2.23 | mg/L | | 2X Monthly | Grab |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted.  Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | | | YEAR | MO | DAY |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | | | |

# DISCHARGE MONITORING REPORT (DMR)

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 12/1/2021 – 12/31/2021
**DMR Version:** 1

| PARAMETER | | QUANTITY OR LOADING | | | QUALITY OR CONCENTRATION | | | | NO. EX. | FREQUENCY OF ANALYSIS | SAMPLE TYPE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | AVERAGE | MAXIMUM | UNITS | MINIMUM | AVERAGE | MAXIMUM | UNITS | | | |
| Final Effluent (1)<br><br>Lab ID: | PERMIT REQUIREMENT | ***** | ***** | | ***** | ***** | 10<br>Maximum Daily | | | 2X Monthly | Grab |
| Flow (Measured) ()<br>Final Effluent (1)<br><br>Lab ID: | SAMPLE MEASUREMENT | ***** | 76153 | GPD | ***** | ***** | ***** | ***** | | Daily | Direct Measurement |
| | PERMIT REQUIREMENT | ***** | 425000<br>Maximum Daily | | ***** | ***** | ***** | | | Daily | Direct Measurement |
| Flow (Calculated) ()<br>Final Effluent (1)<br><br>Lab ID: | SAMPLE MEASUREMENT | 18902733 | ***** | gal/yr | ***** | ***** | ***** | ***** | | Annually | Calculation |
| | PERMIT REQUIREMENT | 15000000<br>Maximum Annual | ***** | | ***** | ***** | ***** | | | Annually | Calculation |

**DMR Instructions:**

**DMR Comments:** (none)

**DMR Value Comments:**

- Flow (Calculated), Final Effluent (1), Limit: 15000000 Maximum Annual, Reported Value: 18902733, Comment: value is outside permit limit

**Limit Set: Field 36 South Central**

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | | | YEAR | MO | DAY |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | | | |

# DISCHARGE MONITORING REPORT (DMR)

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 12/1/2021 - 12/31/2021
**DMR Version:** 1

| PARAMETER | | QUANTITY OR LOADING | | | QUALITY OR CONCENTRATION | | | | NO. EX. | FREQUENCY OF ANALYSIS | SAMPLE TYPE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | AVERAGE | MAXIMUM | UNITS | MINIMUM | AVERAGE | MAXIMUM | UNITS | | | |
| Application Rate (Daily) () Comment 2 (V)<br><br>Lab ID: | SAMPLE MEASUREMENT | ***** | ***** | ***** | ***** | ***** | 0.09 | in | | Daily when Discharging | Calculation |
| | PERMIT REQUIREMENT | ***** | ***** | | ***** | ***** | 0.34<br>Maximum Daily | | | Daily when Discharging | Calculation |
| Application Rate (Weekly) () Comment 2 (V)<br><br>Lab ID: | SAMPLE MEASUREMENT | ***** | ***** | ***** | ***** | ***** | 0.23 | in | | Weekly | Calculation |
| | PERMIT REQUIREMENT | ***** | ***** | | ***** | ***** | 0.34<br>Maximum Weekly | | | Weekly | Calculation |

**DMR Instructions:** U:  July 1 - August 15;  V:  August 16 - June 30

**DMR Comments:** (none)

## Limit Set: Field 38

| PARAMETER | | QUANTITY OR LOADING | | | QUALITY OR CONCENTRATION | | | | NO. EX. | FREQUENCY OF ANALYSIS | SAMPLE TYPE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | AVERAGE | MAXIMUM | UNITS | MINIMUM | AVERAGE | MAXIMUM | UNITS | | | |
| Application Rate (Daily) () Comment 2 (V)<br><br>Lab ID: | SAMPLE MEASUREMENT | ***** | ***** | ***** | ***** | ***** | 0.20 | in | | Daily when Discharging | Calculation |
| | PERMIT REQUIREMENT | ***** | ***** | | ***** | ***** | 1.96<br>Maximum Daily | | | Daily when Discharging | Calculation |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted.  Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | | | YEAR | MO | DAY |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | | | |

# DISCHARGE MONITORING REPORT (DMR)

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 12/1/2021 - 12/31/2021
**DMR Version:** 1

| PARAMETER | | QUANTITY OR LOADING | | | QUALITY OR CONCENTRATION | | | | NO. EX. | FREQUENCY OF ANALYSIS | SAMPLE TYPE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | AVERAGE | MAXIMUM | UNITS | MINIMUM | AVERAGE | MAXIMUM | UNITS | | | |
| Application Rate (Weekly) () Comment 2 (V) | SAMPLE MEASUREMENT | ***** | ***** | ***** | ***** | ***** | 0.33 | in | | Weekly | Calculation |
| Lab ID: | PERMIT REQUIREMENT | ***** | ***** | | ***** | ***** | 4.0 Maximum Weekly | | | Weekly | Calculation |

**DMR Instructions:** U:  July 1 - August 15;  V:  August 16 - June 30

**DMR Comments:** (none)

## Limit Set: Field 36 South East

| PARAMETER | | QUANTITY OR LOADING | | | QUALITY OR CONCENTRATION | | | | NO. EX. | FREQUENCY OF ANALYSIS | SAMPLE TYPE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | AVERAGE | MAXIMUM | UNITS | MINIMUM | AVERAGE | MAXIMUM | UNITS | | | |
| Application Rate (Daily) () Comment 2 (V) | SAMPLE MEASUREMENT | ***** | ***** | ***** | ***** | ***** | 0.09 | in | | Daily when Discharging | Calculation |
| Lab ID: | PERMIT REQUIREMENT | ***** | ***** | | ***** | ***** | 0.34 Maximum Daily | | | Daily when Discharging | Calculation |
| Application Rate (Weekly) () Comment 2 (V) | SAMPLE MEASUREMENT | ***** | ***** | ***** | ***** | ***** | 0.23 | in | | Weekly | Calculation |
| Lab ID: | PERMIT REQUIREMENT | ***** | ***** | | ***** | ***** | 0.34 Maximum Weekly | | | Weekly | Calculation |

**DMR Instructions:** U:  July 1 - August 15;  V:  August 16 - June 30

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted.  Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | | | YEAR | MO | DAY |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | | | |

# DISCHARGE MONITORING REPORT (DMR)

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 12/1/2021 – 12/31/2021
**DMR Version:** 1

**DMR Comments:** (none)

**Limit Set: EQ-2**

| PARAMETER | | QUANTITY OR LOADING | | | QUALITY OR CONCENTRATION | | | | NO. EX. | FREQUENCY OF ANALYSIS | SAMPLE TYPE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | AVERAGE | MAXIMUM | UNITS | MINIMUM | AVERAGE | MAXIMUM | UNITS | | | |
| Biochemical Oxygen Demand (BOD5) (00310) Final Effluent (1) | SAMPLE MEASUREMENT | ***** | ***** | ***** | ***** | ***** | *G | mg/L | | Quarterly | Grab |
| Lab ID: | PERMIT REQUIREMENT | ***** | ***** | | ***** | ***** | ***** Maximum Daily | | | Quarterly | Grab |
| Nitrate Nitrogen (00620) Final Effluent (1) | SAMPLE MEASUREMENT | ***** | ***** | ***** | ***** | ***** | *G | mg/L | | Quarterly | Grab |
| Lab ID: | PERMIT REQUIREMENT | ***** | ***** | | ***** | ***** | ***** Maximum Daily | | | Quarterly | Grab |
| pH (00400) Final Effluent (1) | SAMPLE MEASUREMENT | ***** | ***** | ***** | *G | ***** | *G | SU | | Quarterly | Grab |
| Lab ID: | PERMIT REQUIREMENT | ***** | ***** | | ***** Minimum Daily | ***** | ***** Maximum Daily | | | Quarterly | Grab |
| Dissolved Oxygen (00300) Final Effluent (1) | SAMPLE MEASUREMENT | ***** | ***** | ***** | ***** | ***** | *G | mg/L | | Quarterly | Grab |
| Lab ID: | PERMIT REQUIREMENT | ***** | ***** | | ***** | ***** | ***** Minimum Daily | | | Quarterly | Grab |
| Total Inorganic Nitrogen () | SAMPLE MEASUREMENT | ***** | ***** | ***** | ***** | ***** | *G | mg/L | | Quarterly | Calculation |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | | | YEAR | MO | DAY |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | | | |

# DISCHARGE MONITORING REPORT (DMR)

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 12/1/2021 – 12/31/2021
**DMR Version:** 1

| PARAMETER | | QUANTITY OR LOADING | | | QUALITY OR CONCENTRATION | | | | NO. EX. | FREQUENCY OF ANALYSIS | SAMPLE TYPE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | AVERAGE | MAXIMUM | UNITS | MINIMUM | AVERAGE | MAXIMUM | UNITS | | | |
| Final Effluent (1) Lab ID: | PERMIT REQUIREMENT | ***** | ***** | | ***** | ***** | ***** Maximum Daily | | | Quarterly | Calculation |
| Ammonia Nitrogen () Final Effluent (1) | SAMPLE MEASUREMENT | ***** | ***** | ***** | ***** | ***** | *G | mg/L | | Quarterly | Grab |
| Lab ID: | PERMIT REQUIREMENT | ***** | ***** | | ***** | ***** | ***** Maximum Daily | | | Quarterly | Grab |
| Nitrite Nitrogen () Final Effluent (1) | SAMPLE MEASUREMENT | ***** | ***** | ***** | ***** | ***** | *G | mg/L | | Quarterly | Grab |
| Lab ID: | PERMIT REQUIREMENT | ***** | ***** | | ***** | ***** | ***** Maximum Daily | | | Quarterly | Grab |
| Sodium () Final Effluent (1) | SAMPLE MEASUREMENT | ***** | ***** | ***** | ***** | ***** | *G | mg/L | | Quarterly | Grab |
| Lab ID: | PERMIT REQUIREMENT | ***** | ***** | | ***** | ***** | ***** Maximum Daily | | | Quarterly | Grab |
| Chloride (90006) (00940) Final Effluent (1) | SAMPLE MEASUREMENT | ***** | ***** | ***** | ***** | ***** | *G | mg/L | | Quarterly | Grab |
| Lab ID: | PERMIT REQUIREMENT | ***** | ***** | | ***** | ***** | ***** Maximum Daily | | | Quarterly | Grab |
| Total Phosphorus (51451) | SAMPLE MEASUREMENT | ***** | ***** | ***** | ***** | ***** | *G | mg/L | | Quarterly | Grab |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | | | YEAR | MO | DAY |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | | | |

# DISCHARGE MONITORING REPORT (DMR)

**Facility Name:** Burnette Foods Inc-Elk Rapids  
**Permittee Name:** Burnette Foods Incorporated  

**Permit Number:** GW1810211 v2.0  
**DMR Period:** 12/1/2021 - 12/31/2021  
**DMR Version:** 1  

| PARAMETER | | QUANTITY OR LOADING | | | QUALITY OR CONCENTRATION | | | | NO. EX. | FREQUENCY OF ANALYSIS | SAMPLE TYPE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | AVERAGE | MAXIMUM | UNITS | MINIMUM | AVERAGE | MAXIMUM | UNITS | | | |
| Final Effluent (1) <br><br> Lab ID: | PERMIT REQUIREMENT | ***** | ***** | | ***** | ***** | ***** <br> Maximum Daily | | | Quarterly | Grab |

**DMR Instructions:** (1): Surface Water

**DMR Comments:** (none)

### Limit Set: Field 36 South West

| PARAMETER | | QUANTITY OR LOADING | | | QUALITY OR CONCENTRATION | | | | NO. EX. | FREQUENCY OF ANALYSIS | SAMPLE TYPE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | AVERAGE | MAXIMUM | UNITS | MINIMUM | AVERAGE | MAXIMUM | UNITS | | | |
| Application Rate (Daily) () <br> Comment 2 (V) <br><br> Lab ID: | SAMPLE MEASUREMENT | ***** | ***** | ***** | ***** | ***** | 0.09 | in | | Daily when Discharging | Calculation |
| | PERMIT REQUIREMENT | ***** | ***** | | ***** | ***** | 0.34 <br> Maximum Daily | | | Daily when Discharging | Calculation |
| Application Rate (Weekly) () <br> Comment 2 (V) <br><br> Lab ID: | SAMPLE MEASUREMENT | ***** | ***** | ***** | ***** | ***** | 0.23 | in | | Daily when Discharging | Calculation |
| | PERMIT REQUIREMENT | ***** | ***** | | ***** | ***** | 0.34 <br> Maximum Weekly | | | Daily when Discharging | Calculation |

**DMR Instructions:** U:  July 1 - August 15;  V:  August 16 - June 30

**DMR Comments:** (none)

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted.  Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | AREA CODE | NUMBER | YEAR | MO | DAY |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | | | | | |

## DISCHARGE MONITORING REPORT (DMR)

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 12/1/2021 – 12/31/2021
**DMR Version:** 1

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted.  Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | | TELEPHONE | | DATE | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | | YEAR | MO | DAY |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | | | |

**Permit Number:** GW1810211 v2.0    **DMR Version:** 1    Generated: 1/12/2022 11:23 AM

Digitally signed by: nCORE
test.windsor.com
Date: 2022.02.16 10:11:13 -05:00
Reason: Copy Of Record
Location: State of Michigan

## DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 1/1/2022 – 1/31/2022
**DMR Version:** 1

<u>I</u> **Limit Set Name:** EQ-1 -
**Set:** 1 of 2

| Parameter | Biochemical Oxygen Demand (BOD5) | Nitrate Nitrogen | pH | pH | Dissolved Oxygen | Total Inorganic Nitrogen | Ammonia Nitrogen |
|---|---|---|---|---|---|---|---|
| Mon. Loc. | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) |
| Limit | (Report) mg/L | (Report) mg/L | (Report) SU | (Report) SU | (Report) mg/L | 5.0 mg/L | (Report) mg/L |
| Stat. Base | Maximum Daily | Maximum Daily | Minimum Daily | Maximum Daily | Minimum Daily | Maximum Daily | Maximum Daily |
| 1/1/2022 | | | | | | | |
| 1/2/2022 | | | | | | | |
| 1/3/2022 | | | | | | | |
| 1/4/2022 | | | | | | | |
| 1/5/2022 | | | | | | | |
| 1/6/2022 | 8960 | <1 | 7.06 | 7.06 | 2.81 | <1.55 | <0.05 |
| 1/7/2022 | | | | | | | |
| 1/8/2022 | | | | | | | |
| 1/9/2022 | | | | | | | |
| 1/10/2022 | | | | | | | |
| 1/11/2022 | | | | | | | |
| 1/12/2022 | | | | | | | |
| 1/13/2022 | | | | | | | |
| 1/14/2022 | | | | | | | |
| 1/15/2022 | | | | | | | |
| 1/16/2022 | | | | | | | |
| 1/17/2022 | | | | | | | |
| 1/18/2022 | | | | | | | |
| 1/19/2022 | | | | | | | |
| 1/20/2022 | | | | | | | |
| 1/21/2022 | | | | | | | |
| 1/22/2022 | | | | | | | |
| 1/23/2022 | | | | | | | |
| 1/24/2022 | | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | 2312648116 30 AREA CODE NUMBER | | YEAR | MO | DAY |

**EXHIBIT 6**
**Page 1096 of 1425**

## DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 1/1/2022 – 1/31/2022
**DMR Version:** 1

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1/25/2022 | | | | | | | |
| 1/26/2022 | | | | | | | |
| 1/27/2022 | 11400 | <1 | 7.08 | 7.08 | 0.08 | 0.07 | 0.07 |
| 1/28/2022 | | | | | | | |
| 1/29/2022 | | | | | | | |
| 1/30/2022 | | | | | | | |
| 1/31/2022 | | | | | | | |

Set: 2 of 2

| Parameter | Nitrite Nitrogen | Sodium | Chloride (90006) | Total Phosphorus | Flow (Measured) | | |
|---|---|---|---|---|---|---|---|
| Mon. Loc. | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | | |
| Limit | (Report) mg/L | 400 mg/L | 500 mg/L | 10 mg/L | 425000 GPD | | |
| Stat. Base | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | | |
| 1/1/2022 | | | | | 0 | | |
| 1/2/2022 | | | | | 0 | | |
| 1/3/2022 | | | | | 33336 | | |
| 1/4/2022 | | | | | 35353 | | |
| 1/5/2022 | | | | | 28690 | | |
| 1/6/2022 | <0.5 | 463 | 140 | 2.31 | 33794 | | |
| 1/7/2022 | | | | | 41054 | | |
| 1/8/2022 | | | | | 0 | | |
| 1/9/2022 | | | | | 0 | | |
| 1/10/2022 | | | | | 26011 | | |
| 1/11/2022 | | | | | 42985 | | |
| 1/12/2022 | | | | | 20273 | | |
| 1/13/2022 | | | | | 15110 | | |
| 1/14/2022 | | | | | 18670 | | |
| 1/15/2022 | | | | | 0 | | |
| 1/16/2022 | | | | | 0 | | |
| 1/17/2022 | | | | | 27126 | | |
| 1/18/2022 | | | | | 35353 | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted.  Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | 2312648116 30 AREA CODE | NUMBER | YEAR | MO | DAY |

**EXHIBIT 6**
**Page 1097 of 1425**

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 1/1/2022 - 1/31/2022
**DMR Version:** 1

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1/19/2022 | | | | | 29135 | | |
| 1/20/2022 | | | | | 31192 | | |
| 1/21/2022 | | | | | 46758 | | |
| 1/22/2022 | | | | | 0 | | |
| 1/23/2022 | | | | | 0 | | |
| 1/24/2022 | | | | | 0 | | |
| 1/25/2022 | | | | | 30326 | | |
| 1/26/2022 | | | | | 21841 | | |
| 1/27/2022 | <0.5 | 587 | 167 | 2.66 | 49343 | | |
| 1/28/2022 | | | | | 22870 | | |
| 1/29/2022 | | | | | 0 | | |
| 1/30/2022 | | | | | 0 | | |
| 1/31/2022 | | | | | 34248 | | |

**DMR Instructions:**
**DMR Comments:** (none)

- **Set 2 DMR Value Comments:**
- Date: 1/6/2022 12:00:00 AM,Column 2 Comment: value is outside permit limit
- Date: 1/27/2022 12:00:00 AM,Column 2 Comment: value is outside permit limit

**Limit Set Name:** EQ-2 -
**Set:** 1 of 2

| Parameter | Biochemical Oxygen Demand (BOD5) | Nitrate Nitrogen | pH | pH | Dissolved Oxygen | Total Inorganic Nitrogen | Ammonia Nitrogen |
|---|---|---|---|---|---|---|---|
| Mon. Loc. | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) |
| Limit | (Report) mg/L | (Report) mg/L | (Report) SU | (Report) SU | (Report) mg/L | (Report) mg/L | (Report) mg/L |
| Stat. Base | Maximum Daily | Maximum Daily | Minimum Daily | Maximum Daily | Minimum Daily | Maximum Daily | Maximum Daily |
| 1/1/2022 | *G | *G | *G | *G | *G | *G | *G |
| 1/2/2022 | | | | | | | |
| 1/3/2022 | | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | | | | | |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | 2312648116 30 | | | | |
| | | | AREA CODE | NUMBER | YEAR | MO | DAY |

**Permit Number:** GW1810211 v2.0    **DMR Version:** 1    Generated: 2/16/2022 10:11 AM                Page 3 of 10

**EXHIBIT 6**
**Page 1098 of 1425**

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 1/1/2022 - 1/31/2022
**DMR Version:** 1

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1/4/2022 | | | | | | | |
| 1/5/2022 | | | | | | | |
| 1/6/2022 | | | | | | | |
| 1/7/2022 | | | | | | | |
| 1/8/2022 | | | | | | | |
| 1/9/2022 | | | | | | | |
| 1/10/2022 | | | | | | | |
| 1/11/2022 | | | | | | | |
| 1/12/2022 | | | | | | | |
| 1/13/2022 | | | | | | | |
| 1/14/2022 | | | | | | | |
| 1/15/2022 | | | | | | | |
| 1/16/2022 | | | | | | | |
| 1/17/2022 | | | | | | | |
| 1/18/2022 | | | | | | | |
| 1/19/2022 | | | | | | | |
| 1/20/2022 | | | | | | | |
| 1/21/2022 | | | | | | | |
| 1/22/2022 | | | | | | | |
| 1/23/2022 | | | | | | | |
| 1/24/2022 | | | | | | | |
| 1/25/2022 | | | | | | | |
| 1/26/2022 | | | | | | | |
| 1/27/2022 | | | | | | | |
| 1/28/2022 | | | | | | | |
| 1/29/2022 | | | | | | | |
| 1/30/2022 | | | | | | | |
| 1/31/2022 | | | | | | | |

**Set:** 2 of 2

| **Parameter** | Nitrite Nitrogen | Sodium | Chloride (90006) | Total Phosphorus | | |
|---|---|---|---|---|---|---|

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted.  Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | **TELEPHONE** | | **DATE** | | |
|---|---|---|---|---|---|---|---|
| | | | 2312648116 30 | | | | |
| **TYPED OR PRINTED** | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | **AREA CODE** | **NUMBER** | **YEAR** | **MO** | **DAY** |

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 1/1/2022 - 1/31/2022
**DMR Version:** 1

| Mon. Loc. | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | | | |
|---|---|---|---|---|---|---|---|
| Limit | (Report) mg/L | (Report) mg/L | (Report) mg/L | (Report) mg/L | | | |
| Stat. Base | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | | | |
| 1/1/2022 | *G | *G | *G | *G | | | |
| 1/2/2022 | | | | | | | |
| 1/3/2022 | | | | | | | |
| 1/4/2022 | | | | | | | |
| 1/5/2022 | | | | | | | |
| 1/6/2022 | | | | | | | |
| 1/7/2022 | | | | | | | |
| 1/8/2022 | | | | | | | |
| 1/9/2022 | | | | | | | |
| 1/10/2022 | | | | | | | |
| 1/11/2022 | | | | | | | |
| 1/12/2022 | | | | | | | |
| 1/13/2022 | | | | | | | |
| 1/14/2022 | | | | | | | |
| 1/15/2022 | | | | | | | |
| 1/16/2022 | | | | | | | |
| 1/17/2022 | | | | | | | |
| 1/18/2022 | | | | | | | |
| 1/19/2022 | | | | | | | |
| 1/20/2022 | | | | | | | |
| 1/21/2022 | | | | | | | |
| 1/22/2022 | | | | | | | |
| 1/23/2022 | | | | | | | |
| 1/24/2022 | | | | | | | |
| 1/25/2022 | | | | | | | |
| 1/26/2022 | | | | | | | |
| 1/27/2022 | | | | | | | |
| 1/28/2022 | | | | | | | |
| 1/29/2022 | | | | | | | |
| 1/30/2022 | | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | 2312648116 30 | | | | |
| | | | AREA CODE | NUMBER | YEAR | MO | DAY |

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 1/1/2022 - 1/31/2022
**DMR Version:** 1

| 1/31/2022 | | | | | | | |
|---|---|---|---|---|---|---|---|

**DMR Instructions:** (1): Surface Water
**DMR Comments:** (none)

- 

**Limit Set Name:** Field 36 South Central -
**Set:** 1 of 1

| Parameter | Application Rate (Daily) | Application Rate (Weekly) | | | | | |
|---|---|---|---|---|---|---|---|
| Mon. Loc. | Comment 2 (V) | Comment 2 (V) | | | | | |
| Limit | 0.34 in | 0.34 in | | | | | |
| Stat. Base | Maximum Daily | Maximum Weekly | | | | | |
| 1/1/2022 | | 0.00 | | | | | |
| 1/2/2022 | | | | | | | |
| 1/3/2022 | | | | | | | |
| 1/4/2022 | | | | | | | |
| 1/5/2022 | 0.04 | | | | | | |
| 1/6/2022 | | | | | | | |
| 1/7/2022 | | | | | | | |
| 1/8/2022 | | 0.04 | | | | | |
| 1/9/2022 | | | | | | | |
| 1/10/2022 | 0.03 | | | | | | |
| 1/11/2022 | 0.05 | | | | | | |
| 1/12/2022 | 0.02 | | | | | | |
| 1/13/2022 | | | | | | | |
| 1/14/2022 | | | | | | | |
| 1/15/2022 | | 0.11 | | | | | |
| 1/16/2022 | | | | | | | |
| 1/17/2022 | 0.03 | | | | | | |
| 1/18/2022 | 0.04 | | | | | | |
| 1/19/2022 | 0.04 | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |

**TYPED OR PRINTED**

SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT — AREA CODE — NUMBER — YEAR — MO — DAY

2312648116 30

## DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 1/1/2022 - 1/31/2022
**DMR Version:** 1

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/20/2022 | | | | | | |
| 1/21/2022 | | | | | | |
| 1/22/2022 | | 0.11 | | | | |
| 1/23/2022 | | | | | | |
| 1/24/2022 | | | | | | |
| 1/25/2022 | 0.04 | | | | | |
| 1/26/2022 | 0.03 | | | | | |
| 1/27/2022 | 0.06 | | | | | |
| 1/28/2022 | | | | | | |
| 1/29/2022 | | 0.12 | | | | |
| 1/30/2022 | | | | | | |
| 1/31/2022 | | | | | | |

**DMR Instructions:** U:  July 1 - August 15;  V:  August 16 - June 30
**DMR Comments:** (none)

- 

**Limit Set Name:** Field 36 South East -
**Set:** 1 of 1

| Parameter | Application Rate (Daily) | Application Rate (Weekly) | | | | |
|---|---|---|---|---|---|---|
| Mon. Loc. | Comment 2 (V) | Comment 2 (V) | | | | |
| Limit | 0.34 in | 0.34 in | | | | |
| Stat. Base | Maximum Daily | Maximum Weekly | | | | |
| 1/1/2022 | | 0.00 | | | | |
| 1/2/2022 | | | | | | |
| 1/3/2022 | | | | | | |
| 1/4/2022 | | | | | | |
| 1/5/2022 | 0.04 | | | | | |
| 1/6/2022 | | | | | | |
| 1/7/2022 | | | | | | |
| 1/8/2022 | | 0.04 | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted.  Based on my inquiry of the person or persons who manage the system, those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | |
|---|---|---|---|---|---|---|
| | | | 2312648116 30 | | | |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |

**EXHIBIT 6**
**Page 1102 of 1425**

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated
**Permit Number:** GW1810211 v2.0
**DMR Period:** 1/1/2022 - 1/31/2022
**DMR Version:** 1

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **1/9/2022** | | | | | | | |
| **1/10/2022** | 0.03 | | | | | | |
| **1/11/2022** | 0.05 | | | | | | |
| **1/12/2022** | 0.02 | | | | | | |
| **1/13/2022** | | | | | | | |
| **1/14/2022** | | | | | | | |
| **1/15/2022** | | 0.11 | | | | | |
| **1/16/2022** | | | | | | | |
| **1/17/2022** | 0.03 | | | | | | |
| **1/18/2022** | 0.04 | | | | | | |
| **1/19/2022** | 0.04 | | | | | | |
| **1/20/2022** | | | | | | | |
| **1/21/2022** | | | | | | | |
| **1/22/2022** | | 0.11 | | | | | |
| **1/23/2022** | | | | | | | |
| **1/24/2022** | | | | | | | |
| **1/25/2022** | 0.04 | | | | | | |
| **1/26/2022** | 0.03 | | | | | | |
| **1/27/2022** | 0.06 | | | | | | |
| **1/28/2022** | | | | | | | |
| **1/29/2022** | | 0.12 | | | | | |
| **1/30/2022** | | | | | | | |
| **1/31/2022** | | | | | | | |

**DMR Instructions:** U:  July 1 - August 15;  V:  August 16 - June 30

**DMR Comments:** (none)

- •

**Limit Set Name:** Field 36 South West -

**Set:** 1 of 1

| Parameter | Application Rate (Daily) | Application Rate (Weekly) | | | | |
|---|---|---|---|---|---|---|
| | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted.  Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik<br>Burnette Foods, Inc. | TELEPHONE | | DATE | | |
| | | | | | | | |
| | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | 2312648116 30 | | | | |
| TYPED OR PRINTED | | | AREA CODE | NUMBER | YEAR | MO | DAY |

**EXHIBIT 6**
**Page 1103 of 1425**

## DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 1/1/2022 - 1/31/2022
**DMR Version:** 1

| Mon. Loc. | Comment 2 (V) | Comment 2 (V) | | | | | |
|---|---|---|---|---|---|---|---|
| Limit | 0.34 in | 0.34 in | | | | | |
| Stat. Base | Maximum Daily | Maximum Weekly | | | | | |
| 1/1/2022 | | 0.00 | | | | | |
| 1/2/2022 | | | | | | | |
| 1/3/2022 | | | | | | | |
| 1/4/2022 | | | | | | | |
| 1/5/2022 | 0.04 | | | | | | |
| 1/6/2022 | | | | | | | |
| 1/7/2022 | | | | | | | |
| 1/8/2022 | | 0.04 | | | | | |
| 1/9/2022 | | | | | | | |
| 1/10/2022 | 0.03 | | | | | | |
| 1/11/2022 | 0.05 | | | | | | |
| 1/12/2022 | 0.02 | | | | | | |
| 1/13/2022 | | | | | | | |
| 1/14/2022 | | | | | | | |
| 1/15/2022 | | 0.11 | | | | | |
| 1/16/2022 | | | | | | | |
| 1/17/2022 | 0.03 | | | | | | |
| 1/18/2022 | 0.04 | | | | | | |
| 1/19/2022 | 0.04 | | | | | | |
| 1/20/2022 | | | | | | | |
| 1/21/2022 | | | | | | | |
| 1/22/2022 | | 0.11 | | | | | |
| 1/23/2022 | | | | | | | |
| 1/24/2022 | | | | | | | |
| 1/25/2022 | 0.04 | | | | | | |
| 1/26/2022 | 0.03 | | | | | | |
| 1/27/2022 | 0.06 | | | | | | |
| 1/28/2022 | | | | | | | |
| 1/29/2022 | | 0.12 | | | | | |
| 1/30/2022 | | | | | | | |
| 1/31/2022 | | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | | DATE | |
|---|---|---|---|---|---|---|---|
| | | | | | YEAR | MO | DAY |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | | | |

Telephone: 2312648116 30

## DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 1/1/2022 - 1/31/2022
**DMR Version:** 1

**DMR Instructions:** U:  July 1 - August 15;  V:  August 16 - June 30
**DMR Comments:** (none)

- •

**Limit Set Name:** Field 38 -
**Set:** 1 of 1

| Parameter | Application Rate (Daily) | Application Rate (Weekly) | | | | | |
|---|---|---|---|---|---|---|---|
| Mon. Loc. | Comment 2 (V) | Comment 2 (V) | | | | | |
| Limit | 1.96 in | 4.0 in | | | | | |
| Stat. Base | Maximum Daily | Maximum Weekly | | | | | |
| 1/1/2022 | | 0.24 | | | | | |
| 1/2/2022 | | | | | | | |
| 1/3/2022 | 0.15 | | | | | | |
| 1/4/2022 | 0.16 | | | | | | |
| 1/5/2022 | | | | | | | |
| 1/6/2022 | 0.16 | | | | | | |
| 1/7/2022 | 0.19 | | | | | | |
| 1/8/2022 | | 0.66 | | | | | |
| 1/9/2022 | | | | | | | |
| 1/10/2022 | | | | | | | |
| 1/11/2022 | | | | | | | |
| 1/12/2022 | | | | | | | |
| 1/13/2022 | 0.07 | | | | | | |
| 1/14/2022 | 0.09 | | | | | | |
| 1/15/2022 | | 0.16 | | | | | |
| 1/16/2022 | | | | | | | |
| 1/17/2022 | | | | | | | |
| 1/18/2022 | | | | | | | |
| 1/19/2022 | | | | | | | |
| 1/20/2022 | 0.14 | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted.  Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | 2312648116 30 | | | | |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |

**Permit Number:** GW1810211 v2.0      **DMR Version:** 1      Generated: 2/16/2022 10:11 AM      Page 10 of 10

**EXHIBIT 6**
**Page 1105 of 1425**

## DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 1/1/2022 - 1/31/2022
**DMR Version:** 1

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1/21/2022 | 0.22 | | | | | | |
| 1/22/2022 | | 0.36 | | | | | |
| 1/23/2022 | | | | | | | |
| 1/24/2022 | 0.00 | | | | | | |
| 1/25/2022 | | | | | | | |
| 1/26/2022 | | | | | | | |
| 1/27/2022 | | | | | | | |
| 1/28/2022 | 0.11 | | | | | | |
| 1/29/2022 | | 0.11 | | | | | |
| 1/30/2022 | | | | | | | |
| 1/31/2022 | 0.16 | | | | | | |

**DMR Instructions:** U:  July 1 - August 15;  V:  August 16 - June 30

**DMR Comments:** (none)

- 

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted.  Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik<br>Burnette Foods, Inc. | | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|---|
| | | | | 2312648116 30 | | | | |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | | AREA CODE | NUMBER | YEAR | MO | DAY |

**EXHIBIT 6**
**Page 1106 of 1425**

# DISCHARGE MONITORING REPORT (DMR)

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 1/1/2022 - 1/31/2022
**DMR Version:** 1

### Limit Set: EQ-2

| PARAMETER | | QUANTITY OR LOADING | | | QUALITY OR CONCENTRATION | | | | NO. EX. | FREQUENCY OF ANALYSIS | SAMPLE TYPE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | AVERAGE | MAXIMUM | UNITS | MINIMUM | AVERAGE | MAXIMUM | UNITS | | | |
| Biochemical Oxygen Demand (BOD5) (00310) Final Effluent (1) | SAMPLE MEASUREMENT | ***** | ***** | ***** | ***** | ***** | *G | mg/L | | Quarterly | Grab |
| Lab ID: | PERMIT REQUIREMENT | ***** | ***** | | ***** | ***** | (report) Maximum Daily | | | Quarterly | Grab |
| Nitrate Nitrogen (00620) Final Effluent (1) | SAMPLE MEASUREMENT | ***** | ***** | ***** | ***** | ***** | *G | mg/L | | Quarterly | Grab |
| Lab ID: | PERMIT REQUIREMENT | ***** | ***** | | ***** | ***** | (report) Maximum Daily | | | Quarterly | Grab |
| pH (00400) Final Effluent (1) | SAMPLE MEASUREMENT | ***** | ***** | ***** | *G | ***** | *G | SU | | Quarterly | Grab |
| Lab ID: | PERMIT REQUIREMENT | ***** | ***** | | (report) Minimum Daily | ***** | (report) Maximum Daily | | | Quarterly | Grab |
| Dissolved Oxygen (00300) Final Effluent (1) | SAMPLE MEASUREMENT | ***** | ***** | ***** | ***** | ***** | *G | mg/L | | Quarterly | Grab |
| Lab ID: | PERMIT REQUIREMENT | ***** | ***** | | ***** | ***** | (report) Minimum Daily | | | Quarterly | Grab |
| Total Inorganic Nitrogen () Final Effluent (1) | SAMPLE MEASUREMENT | ***** | ***** | ***** | ***** | ***** | *G | mg/L | | Quarterly | Calculation |
| Lab ID: | PERMIT REQUIREMENT | ***** | ***** | | ***** | ***** | (report) Maximum Daily | | | Quarterly | Calculation |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | | | | | |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |

# DISCHARGE MONITORING REPORT (DMR)

**Facility Name:** Burnette Foods Inc-Elk Rapids  
**Permittee Name:** Burnette Foods Incorporated  

**Permit Number:** GW1810211 v2.0  
**DMR Period:** 1/1/2022 - 1/31/2022  
**DMR Version:** 1  

| PARAMETER | | QUANTITY OR LOADING | | | QUALITY OR CONCENTRATION | | | | NO. EX. | FREQUENCY OF ANALYSIS | SAMPLE TYPE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | AVERAGE | MAXIMUM | UNITS | MINIMUM | AVERAGE | MAXIMUM | UNITS | | | |
| Ammonia Nitrogen () Final Effluent (1) | SAMPLE MEASUREMENT | ***** | ***** | ***** | ***** | ***** | *G | mg/L | | Quarterly | Grab |
| Lab ID: | PERMIT REQUIREMENT | ***** | ***** | | ***** | ***** | (report) Maximum Daily | | | Quarterly | Grab |
| Nitrite Nitrogen () Final Effluent (1) | SAMPLE MEASUREMENT | ***** | ***** | ***** | ***** | ***** | *G | mg/L | | Quarterly | Grab |
| Lab ID: | PERMIT REQUIREMENT | ***** | ***** | | ***** | ***** | (report) Maximum Daily | | | Quarterly | Grab |
| Sodium () Final Effluent (1) | SAMPLE MEASUREMENT | ***** | ***** | ***** | ***** | ***** | *G | mg/L | | Quarterly | Grab |
| Lab ID: | PERMIT REQUIREMENT | ***** | ***** | | ***** | ***** | (report) Maximum Daily | | | Quarterly | Grab |
| Chloride (90006) (00940) Final Effluent (1) | SAMPLE MEASUREMENT | ***** | ***** | ***** | ***** | ***** | *G | mg/L | | Quarterly | Grab |
| Lab ID: | PERMIT REQUIREMENT | ***** | ***** | | ***** | ***** | (report) Maximum Daily | | | Quarterly | Grab |
| Total Phosphorus (51451) Final Effluent (1) | SAMPLE MEASUREMENT | ***** | ***** | ***** | ***** | ***** | *G | mg/L | | Quarterly | Grab |
| Lab ID: | PERMIT REQUIREMENT | ***** | ***** | | ***** | ***** | (report) Maximum Daily | | | Quarterly | Grab |

**DMR Instructions:** (1): Surface Water

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | | | YEAR | MO | DAY |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | | | |

## DISCHARGE MONITORING REPORT (DMR)

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 1/1/2022 - 1/31/2022
**DMR Version:** 1

**DMR Comments:** (none)

### Limit Set: EQ-1

| PARAMETER | | QUANTITY OR LOADING | | | QUALITY OR CONCENTRATION | | | | NO. EX. | FREQUENCY OF ANALYSIS | SAMPLE TYPE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | AVERAGE | MAXIMUM | UNITS | MINIMUM | AVERAGE | MAXIMUM | UNITS | | | |
| Biochemical Oxygen Demand (BOD5) (00310) Final Effluent (1) | SAMPLE MEASUREMENT | ***** | ***** | ***** | ***** | ***** | 11400 | mg/L | | 2X Monthly | Grab |
| Lab ID: | PERMIT REQUIREMENT | ***** | ***** | | ***** | ***** | (report) Maximum Daily | | | 2X Monthly | Grab |
| Nitrate Nitrogen (00620) Final Effluent (1) | SAMPLE MEASUREMENT | ***** | ***** | ***** | ***** | ***** | <1 | mg/L | | 2X Monthly | Grab |
| Lab ID: | PERMIT REQUIREMENT | ***** | ***** | | ***** | ***** | (report) Maximum Daily | | | 2X Monthly | Grab |
| pH (00400) Final Effluent (1) | SAMPLE MEASUREMENT | ***** | ***** | ***** | 7.06 | ***** | 7.08 | SU | | 2X Monthly | Grab |
| Lab ID: | PERMIT REQUIREMENT | ***** | ***** | | (report) Minimum Daily | ***** | (report) Maximum Daily | | | 2X Monthly | Grab |
| Dissolved Oxygen (00300) Final Effluent (1) | SAMPLE MEASUREMENT | ***** | ***** | ***** | ***** | ***** | 0.08 | mg/L | | 2X Monthly | Grab |
| Lab ID: | PERMIT REQUIREMENT | ***** | ***** | | ***** | ***** | (report) Minimum Daily | | | 2X Monthly | Grab |
| Total Inorganic Nitrogen () | SAMPLE MEASUREMENT | ***** | ***** | ***** | ***** | ***** | 0.07 | mg/L | | 2X Monthly | Calculation |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | | | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | | YEAR | MO | DAY |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | | | | |

# DISCHARGE MONITORING REPORT (DMR)

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 1/1/2022 - 1/31/2022
**DMR Version:** 1

| PARAMETER | | QUANTITY OR LOADING | | | QUALITY OR CONCENTRATION | | | | NO. EX. | FREQUENCY OF ANALYSIS | SAMPLE TYPE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | AVERAGE | MAXIMUM | UNITS | MINIMUM | AVERAGE | MAXIMUM | UNITS | | | |
| Final Effluent (1) Lab ID: | PERMIT REQUIREMENT | ***** | ***** | | ***** | ***** | 5.0 Maximum Daily | | | 2X Monthly | Calculation |
| Ammonia Nitrogen () Final Effluent (1) Lab ID: | SAMPLE MEASUREMENT | ***** | ***** | ***** | ***** | ***** | 0.07 | mg/L | | 2X Monthly | Grab |
| | PERMIT REQUIREMENT | ***** | ***** | | ***** | ***** | (report) Maximum Daily | | | 2X Monthly | Grab |
| Nitrite Nitrogen () Final Effluent (1) Lab ID: | SAMPLE MEASUREMENT | ***** | ***** | ***** | ***** | ***** | <0.5 | mg/L | | 2X Monthly | Grab |
| | PERMIT REQUIREMENT | ***** | ***** | | ***** | ***** | (report) Maximum Daily | | | 2X Monthly | Grab |
| Sodium () Final Effluent (1) Lab ID: | SAMPLE MEASUREMENT | ***** | ***** | ***** | ***** | ***** | 587 | mg/L | | 2X Monthly | Grab |
| | PERMIT REQUIREMENT | ***** | ***** | | ***** | ***** | 400 Maximum Daily | | | 2X Monthly | Grab |
| Chloride (90006) (00940) Final Effluent (1) Lab ID: | SAMPLE MEASUREMENT | ***** | ***** | ***** | ***** | ***** | 167 | mg/L | | 2X Monthly | Grab |
| | PERMIT REQUIREMENT | ***** | ***** | | ***** | ***** | 500 Maximum Daily | | | 2X Monthly | Grab |
| Total Phosphorus (51451) | SAMPLE MEASUREMENT | ***** | ***** | ***** | ***** | ***** | 2.66 | mg/L | | 2X Monthly | Grab |

NAME/TITLE PRINCIPAL EXECUTIVE OFFICER

I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted.  Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations.

TYPED OR PRINTED

SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT

TELEPHONE

AREA CODE     NUMBER

DATE

YEAR    MO    DAY

# DISCHARGE MONITORING REPORT (DMR)

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 1/1/2022 - 1/31/2022
**DMR Version:** 1

| PARAMETER | | QUANTITY OR LOADING | | | QUALITY OR CONCENTRATION | | | | NO. EX. | FREQUENCY OF ANALYSIS | SAMPLE TYPE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | AVERAGE | MAXIMUM | UNITS | MINIMUM | AVERAGE | MAXIMUM | UNITS | | | |
| Final Effluent (1) <br><br> Lab ID: | PERMIT REQUIREMENT | ***** | ***** | | ***** | ***** | 10 <br> Maximum Daily | | | 2X Monthly | Grab |
| Flow (Measured) () <br> Final Effluent (1) <br><br> Lab ID: | SAMPLE MEASUREMENT | ***** | 49343 | GPD | ***** | ***** | ***** | ***** | | Daily | Direct Measurement |
| | PERMIT REQUIREMENT | ***** | 425000 <br> Maximum Daily | | ***** | ***** | ***** | | | Daily | Direct Measurement |
| Flow (Calculated) () <br> Final Effluent (1) <br><br> Lab ID: | SAMPLE MEASUREMENT | 623,468 | ***** | gal/yr | ***** | ***** | ***** | ***** | | Annually | Calculation |
| | PERMIT REQUIREMENT | 15000000 <br> Maximum Annual | ***** | | ***** | ***** | ***** | | | Annually | Calculation |

**DMR Instructions:**

**DMR Comments:** (none)

## Limit Set: Field 36 South Central

| PARAMETER | | QUANTITY OR LOADING | | | QUALITY OR CONCENTRATION | | | | NO. EX. | FREQUENCY OF ANALYSIS | SAMPLE TYPE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | AVERAGE | MAXIMUM | UNITS | MINIMUM | AVERAGE | MAXIMUM | UNITS | | | |
| Application Rate (Daily) () <br> Comment 2 (V) | SAMPLE MEASUREMENT | ***** | ***** | ***** | ***** | ***** | 0.06 | in | | Daily when Discharging | Calculation |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted.  Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | | | | | |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |

# DISCHARGE MONITORING REPORT (DMR)

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 1/1/2022 - 1/31/2022
**DMR Version:** 1

| PARAMETER | | QUANTITY OR LOADING | | | QUALITY OR CONCENTRATION | | | | NO. EX. | FREQUENCY OF ANALYSIS | SAMPLE TYPE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | AVERAGE | MAXIMUM | UNITS | MINIMUM | AVERAGE | MAXIMUM | UNITS | | | |
| Lab ID: | PERMIT REQUIREMENT | ***** | ***** | | ***** | ***** | 0.34 Maximum Daily | | | Daily when Discharging | Calculation |
| Application Rate (Weekly) () Comment 2 (V) | SAMPLE MEASUREMENT | ***** | ***** | ***** | ***** | ***** | 0.12 | in | | Weekly | Calculation |
| Lab ID: | PERMIT REQUIREMENT | ***** | ***** | | ***** | ***** | 0.34 Maximum Weekly | | | Weekly | Calculation |

**DMR Instructions:** U:  July 1 - August 15;  V:  August 16 - June 30

**DMR Comments:** (none)

## Limit Set: Field 36 South West

| PARAMETER | | QUANTITY OR LOADING | | | QUALITY OR CONCENTRATION | | | | NO. EX. | FREQUENCY OF ANALYSIS | SAMPLE TYPE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | AVERAGE | MAXIMUM | UNITS | MINIMUM | AVERAGE | MAXIMUM | UNITS | | | |
| Application Rate (Daily) () Comment 2 (V)<br>Lab ID: | SAMPLE MEASUREMENT | ***** | ***** | ***** | ***** | ***** | 0.06 | in | | Daily when Discharging | Calculation |
| | PERMIT REQUIREMENT | ***** | ***** | | ***** | ***** | 0.34 Maximum Daily | | | Daily when Discharging | Calculation |
| Application Rate (Weekly) () Comment 2 (V) | SAMPLE MEASUREMENT | ***** | ***** | ***** | ***** | ***** | 0.12 | in | | Daily when Discharging | Calculation |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted.  Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | | | YEAR | MO | DAY |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | | | |

# DISCHARGE MONITORING REPORT (DMR)

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 1/1/2022 - 1/31/2022
**DMR Version:** 1

| PARAMETER | | QUANTITY OR LOADING | | | QUALITY OR CONCENTRATION | | | | NO. EX. | FREQUENCY OF ANALYSIS | SAMPLE TYPE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | AVERAGE | MAXIMUM | UNITS | MINIMUM | AVERAGE | MAXIMUM | UNITS | | | |
| Lab ID: | PERMIT REQUIREMENT | ***** | ***** | | ***** | ***** | 0.34 Maximum Weekly | | | Daily when Discharging | Calculation |

**DMR Instructions:** U:  July 1 - August 15; V:  August 16 - June 30

**DMR Comments:** (none)

## Limit Set: Field 36 South East

| PARAMETER | | QUANTITY OR LOADING | | | QUALITY OR CONCENTRATION | | | | NO. EX. | FREQUENCY OF ANALYSIS | SAMPLE TYPE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | AVERAGE | MAXIMUM | UNITS | MINIMUM | AVERAGE | MAXIMUM | UNITS | | | |
| Application Rate (Daily) () Comment 2 (V) Lab ID: | SAMPLE MEASUREMENT | ***** | ***** | ***** | ***** | ***** | 0.06 | in | | Daily when Discharging | Calculation |
| | PERMIT REQUIREMENT | ***** | ***** | | ***** | ***** | 0.34 Maximum Daily | | | Daily when Discharging | Calculation |
| Application Rate (Weekly) () Comment 2 (V) Lab ID: | SAMPLE MEASUREMENT | ***** | ***** | ***** | ***** | ***** | 0.12 | in | | Weekly | Calculation |
| | PERMIT REQUIREMENT | ***** | ***** | | ***** | ***** | 0.34 Maximum Weekly | | | Weekly | Calculation |

**DMR Instructions:** U:  July 1 - August 15; V:  August 16 - June 30

**DMR Comments:** (none)

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted.  Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | | | YEAR | MO | DAY |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | | | |

# DISCHARGE MONITORING REPORT (DMR)

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 1/1/2022 - 1/31/2022
**DMR Version:** 1

**Limit Set: Field 38**

| PARAMETER | | QUANTITY OR LOADING | | | QUALITY OR CONCENTRATION | | | | NO. EX. | FREQUENCY OF ANALYSIS | SAMPLE TYPE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | AVERAGE | MAXIMUM | UNITS | MINIMUM | AVERAGE | MAXIMUM | UNITS | | | |
| Application Rate (Daily) () Comment 2 (V)  Lab ID: | SAMPLE MEASUREMENT | ***** | ***** | ***** | ***** | ***** | 0.22 | in | | Daily when Dischargi ng | Calculat ion |
| | PERMIT REQUIREMENT | ***** | ***** | | ***** | ***** | 1.96 Maximum Daily | | | Daily when Dischargi ng | Calculat ion |
| Application Rate (Weekly) () Comment 2 (V)  Lab ID: | SAMPLE MEASUREMENT | ***** | ***** | ***** | ***** | ***** | 0.66 | in | | Weekly | Calculat ion |
| | PERMIT REQUIREMENT | ***** | ***** | | ***** | ***** | 4.0 Maximum Weekly | | | Weekly | Calculat ion |

**DMR Instructions:** U:  July 1 - August 15;  V:  August 16 - June 30

**DMR Comments:** (none)

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted.  Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | | | YEAR | MO | DAY |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | | | |

Digitally signed by:
nCORE
test.windsor.com
Date: 2022.03.15 08:14:16 -04:00
Reason: Copy Of Record
Location: State of Michigan

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 2/1/2022 – 2/28/2022
**DMR Version:** 1

I **Limit Set Name:** EQ-1 -
**Set:** 1 of 2

| Parameter | Biochemical Oxygen Demand (BOD5) | Nitrate Nitrogen | pH | pH | Dissolved Oxygen | Total Inorganic Nitrogen | Ammonia Nitrogen |
|---|---|---|---|---|---|---|---|
| Mon. Loc. | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) |
| Limit | (Report) mg/L | (Report) mg/L | (Report) SU | (Report) SU | (Report) mg/L | 5.0 mg/L | (Report) mg/L |
| Stat. Base | Maximum Daily | Maximum Daily | Minimum Daily | Maximum Daily | Minimum Daily | Maximum Daily | Maximum Daily |
| 2/1/2022 | | | | | | | |
| 2/2/2022 | | | | | | | |
| 2/3/2022 | | | | | | | |
| 2/4/2022 | | | | | | | |
| 2/5/2022 | | | | | | | |
| 2/6/2022 | | | | | | | |
| 2/7/2022 | | | | | | | |
| 2/8/2022 | 4435 | <0.1 | 7.23 | 7.23 | 5.68 | <0.20 | <0.05 |
| 2/9/2022 | | | | | | | |
| 2/10/2022 | | | | | | | |
| 2/11/2022 | | | | | | | |
| 2/12/2022 | | | | | | | |
| 2/13/2022 | | | | | | | |
| 2/14/2022 | | | | | | | |
| 2/15/2022 | | | | | | | |
| 2/16/2022 | | | | | | | |
| 2/17/2022 | | | | | | | |
| 2/18/2022 | | | | | | | |
| 2/19/2022 | | | | | | | |
| 2/20/2022 | | | | | | | |
| 2/21/2022 | | | | | | | |
| 2/22/2022 | | | | | | | |
| 2/23/2022 | | | | | | | |
| 2/24/2022 | 10437 | <1.0 | 7.05 | 7.05 | 0.12 | <1.55 | <0.05 |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | 2312648116 30 | | | | |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |

## DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 2/1/2022 - 2/28/2022
**DMR Version:** 1

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2/25/2022 | | | | | | | |
| 2/26/2022 | | | | | | | |
| 2/27/2022 | | | | | | | |
| 2/28/2022 | | | | | | | |

Set: 2 of 2

| Parameter | Nitrite Nitrogen | Sodium | Chloride (90006) | Total Phosphorus | Flow (Measured) | | |
|---|---|---|---|---|---|---|---|
| Mon. Loc. | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | | |
| Limit | (Report) mg/L | 400 mg/L | 500 mg/L | 10 mg/L | 425000 GPD | | |
| Stat. Base | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | | |
| 2/1/2022 | | | | | 25982 | | |
| 2/2/2022 | | | | | 33066 | | |
| 2/3/2022 | | | | | 25713 | | |
| 2/4/2022 | | | | | 36476 | | |
| 2/5/2022 | | | | | 0 | | |
| 2/6/2022 | | | | | 0 | | |
| 2/7/2022 | | | | | 7994 | | |
| 2/8/2022 | <0.05 | 413 | 393 | 1.64 | 18678 | | |
| 2/9/2022 | | | | | 34976 | | |
| 2/10/2022 | | | | | 45316 | | |
| 2/11/2022 | | | | | 12570 | | |
| 2/12/2022 | | | | | 0 | | |
| 2/13/2022 | | | | | 0 | | |
| 2/14/2022 | | | | | 8801 | | |
| 2/15/2022 | | | | | 8320 | | |
| 2/16/2022 | | | | | 20333 | | |
| 2/17/2022 | | | | | 21954 | | |
| 2/18/2022 | | | | | 17331 | | |
| 2/19/2022 | | | | | 0 | | |
| 2/20/2022 | | | | | 0 | | |
| 2/21/2022 | | | | | 29954 | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted.  Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | 2312648116 30 | | | | |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |

**EXHIBIT 6**
**Page 1116 of 1425**

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 2/1/2022 - 2/28/2022
**DMR Version:** 1

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2/22/2022 | | | | | 14838 | | |
| 2/23/2022 | | | | | 9674 | | |
| 2/24/2022 | <0.5 | 699 | 527 | 4.64 | 17980 | | |
| 2/25/2022 | | | | | 43287 | | |
| 2/26/2022 | | | | | 0 | | |
| 2/27/2022 | | | | | 0 | | |
| 2/28/2022 | | | | | 0 | | |

**DMR Instructions:**
**DMR Comments:** (none)

- **Set 2 DMR Value Comments:**
- Date: 2/8/2022 12:00:00 AM,Column 2 Comment: value is outside permit limit
- Date: 2/24/2022 12:00:00 AM,Column 2 Comment: value is outside permit limit
- Date: 2/24/2022 12:00:00 AM,Column 3 Comment: value is outside permit limit

**Limit Set Name:** EQ-2 -
**Set:** 1 of 2

| Parameter | Biochemical Oxygen Demand (BOD5) | Nitrate Nitrogen | pH | pH | Dissolved Oxygen | Total Inorganic Nitrogen | Ammonia Nitrogen |
|---|---|---|---|---|---|---|---|
| Mon. Loc. | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) |
| Limit | (Report) mg/L | (Report) mg/L | (Report) SU | (Report) SU | (Report) mg/L | (Report) mg/L | (Report) mg/L |
| Stat. Base | Maximum Daily | Maximum Daily | Minimum Daily | Maximum Daily | Minimum Daily | Maximum Daily | Maximum Daily |
| 2/1/2022 | | | | | | | |
| 2/2/2022 | | | | | | | |
| 2/3/2022 | | | | | | | |
| 2/4/2022 | | | | | | | |
| 2/5/2022 | | | | | | | |
| 2/6/2022 | | | | | | | |
| 2/7/2022 | | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | 2312648116 30 | | | | |
| **TYPED OR PRINTED** | | **SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT** | **AREA CODE** | **NUMBER** | **YEAR** | **MO** | **DAY** |

**Permit Number:** GW1810211 v2.0     **DMR Version:** 1     Generated: 3/15/2022 8:14 AM     Page 3 of 36

**EXHIBIT 6**
**Page 1117 of 1425**

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 2/1/2022 - 2/28/2022
**DMR Version:** 1

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2/8/2022 | | | | | | | |
| 2/9/2022 | | | | | | | |
| 2/10/2022 | | | | | | | |
| 2/11/2022 | | | | | | | |
| 2/12/2022 | | | | | | | |
| 2/13/2022 | | | | | | | |
| 2/14/2022 | | | | | | | |
| 2/15/2022 | | | | | | | |
| 2/16/2022 | | | | | | | |
| 2/17/2022 | | | | | | | |
| 2/18/2022 | | | | | | | |
| 2/19/2022 | | | | | | | |
| 2/20/2022 | | | | | | | |
| 2/21/2022 | | | | | | | |
| 2/22/2022 | | | | | | | |
| 2/23/2022 | | | | | | | |
| 2/24/2022 | <7 | <0.3 | 7.98 | 7.98 | 0.93 | 0.14 | 0.14 |
| 2/25/2022 | | | | | | | |
| 2/26/2022 | | | | | | | |
| 2/27/2022 | | | | | | | |
| 2/28/2022 | | | | | | | |

**Set:** 2 of 2

| Parameter | Nitrite Nitrogen | Sodium | Chloride (90006) | Total Phosphorus | | | |
|---|---|---|---|---|---|---|---|
| Mon. Loc. | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | | | |
| Limit | (Report) mg/L | (Report) mg/L | (Report) mg/L | (Report) mg/L | | | |
| Stat. Base | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | | | |
| 2/1/2022 | | | | | | | |
| 2/2/2022 | | | | | | | |
| 2/3/2022 | | | | | | | |
| 2/4/2022 | | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | 2312648116 30 | | | | |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 2/1/2022 - 2/28/2022
**DMR Version:** 1

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2/5/2022 | | | | | | | |
| 2/6/2022 | | | | | | | |
| 2/7/2022 | | | | | | | |
| 2/8/2022 | | | | | | | |
| 2/9/2022 | | | | | | | |
| 2/10/2022 | | | | | | | |
| 2/11/2022 | | | | | | | |
| 2/12/2022 | | | | | | | |
| 2/13/2022 | | | | | | | |
| 2/14/2022 | | | | | | | |
| 2/15/2022 | | | | | | | |
| 2/16/2022 | | | | | | | |
| 2/17/2022 | | | | | | | |
| 2/18/2022 | | | | | | | |
| 2/19/2022 | | | | | | | |
| 2/20/2022 | | | | | | | |
| 2/21/2022 | | | | | | | |
| 2/22/2022 | | | | | | | |
| 2/23/2022 | | | | | | | |
| 2/24/2022 | <0.15 | 36.4 | 40 | 0.13 | | | |
| 2/25/2022 | | | | | | | |
| 2/26/2022 | | | | | | | |
| 2/27/2022 | | | | | | | |
| 2/28/2022 | | | | | | | |

**DMR Instructions:** (1): Surface Water
**DMR Comments:** (none)

- •

**Limit Set Name:** Field 36 South Central -
**Set:** 1 of 1

| | | | | | | |
|---|---|---|---|---|---|---|

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | | | | | |
| | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | 2312648116 30 | AREA CODE | NUMBER | YEAR | MO | DAY |
| TYPED OR PRINTED | | | | | | | |

## DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 2/1/2022 - 2/28/2022
**DMR Version:** 1

| Parameter | Application Rate (Daily) | Application Rate (Weekly) | | | | | |
|-----------|------------------------|---------------------------|---|---|---|---|---|
| Mon. Loc. | Comment 2 (V) | Comment 2 (V) | | | | | |
| Limit | 0.34 in | 0.34 in | | | | | |
| Stat. Base | Maximum Daily | Maximum Weekly | | | | | |
| 2/1/2022 | 0.03 | | | | | | |
| 2/2/2022 | 0.04 | | | | | | |
| 2/3/2022 | | | | | | | |
| 2/4/2022 | | | | | | | |
| 2/5/2022 | | 0.07 | | | | | |
| 2/6/2022 | | | | | | | |
| 2/7/2022 | | | | | | | |
| 2/8/2022 | | | | | | | |
| 2/9/2022 | | | | | | | |
| 2/10/2022 | 0.06 | | | | | | |
| 2/11/2022 | 0.02 | | | | | | |
| 2/12/2022 | | 0.07 | | | | | |
| 2/13/2022 | | | | | | | |
| 2/14/2022 | 0.01 | | | | | | |
| 2/15/2022 | 0.01 | | | | | | |
| 2/16/2022 | 0.02 | | | | | | |
| 2/17/2022 | 0.03 | | | | | | |
| 2/18/2022 | 0.02 | | | | | | |
| 2/19/2022 | | 0.09 | | | | | |
| 2/20/2022 | | | | | | | |
| 2/21/2022 | | | | | | | |
| 2/22/2022 | | | | | | | |
| 2/23/2022 | 0.01 | | | | | | |
| 2/24/2022 | | | | | | | |
| 2/25/2022 | | | | | | | |
| 2/26/2022 | | 0.01 | | | | | |
| 2/27/2022 | | | | | | | |
| 2/28/2022 | | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | | | | | |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |
| | | | 231 | 2648116 | 30 | | |

## DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 2/1/2022 - 2/28/2022
**DMR Version:** 1

**DMR Instructions:** U: July 1 - August 15; V: August 16 - June 30
**DMR Comments:** (none)

- 

**Limit Set Name:** Field 36 South East -
**Set:** 1 of 1

| Parameter | Application Rate (Daily) | Application Rate (Weekly) | | | | | |
|---|---|---|---|---|---|---|---|
| Mon. Loc. | Comment 2 (V) | Comment 2 (V) | | | | | |
| Limit | 0.34 in | 0.34 in | | | | | |
| Stat. Base | Maximum Daily | Maximum Weekly | | | | | |
| 2/1/2022 | 0.03 | | | | | | |
| 2/2/2022 | 0.04 | | | | | | |
| 2/3/2022 | | | | | | | |
| 2/4/2022 | | | | | | | |
| 2/5/2022 | | 0.07 | | | | | |
| 2/6/2022 | | | | | | | |
| 2/7/2022 | | | | | | | |
| 2/8/2022 | | | | | | | |
| 2/9/2022 | | | | | | | |
| 2/10/2022 | 0.06 | | | | | | |
| 2/11/2022 | 0.02 | | | | | | |
| 2/12/2022 | | 0.07 | | | | | |
| 2/13/2022 | | | | | | | |
| 2/14/2022 | 0.01 | | | | | | |
| 2/15/2022 | 0.01 | | | | | | |
| 2/16/2022 | 0.02 | | | | | | |
| 2/17/2022 | 0.03 | | | | | | |
| 2/18/2022 | 0.02 | | | | | | |
| 2/19/2022 | | 0.09 | | | | | |
| 2/20/2022 | | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | | | | | |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | 2312648116 30 | AREA CODE | NUMBER | YEAR | MO | DAY |

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 2/1/2022 - 2/28/2022
**DMR Version:** 1

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2/21/2022 | | | | | | | |
| 2/22/2022 | | | | | | | |
| 2/23/2022 | 0.01 | | | | | | |
| 2/24/2022 | | | | | | | |
| 2/25/2022 | | | | | | | |
| 2/26/2022 | | 0.01 | | | | | |
| 2/27/2022 | | | | | | | |
| 2/28/2022 | | | | | | | |

**DMR Instructions:** U:  July 1 - August 15;  V:  August 16 - June 30

**DMR Comments:** (none)

- 

**Limit Set Name:** Field 36 South West -
**Set:** 1 of 1

| Parameter | Application Rate (Daily) | Application Rate (Weekly) | | | | | |
|---|---|---|---|---|---|---|---|
| Mon. Loc. | Comment 2 (V) | Comment 2 (V) | | | | | |
| Limit | 0.34 in | 0.34 in | | | | | |
| Stat. Base | Maximum Daily | Maximum Weekly | | | | | |
| 2/1/2022 | 0.03 | | | | | | |
| 2/2/2022 | 0.04 | | | | | | |
| 2/3/2022 | | | | | | | |
| 2/4/2022 | | | | | | | |
| 2/5/2022 | | 0.07 | | | | | |
| 2/6/2022 | | | | | | | |
| 2/7/2022 | | | | | | | |
| 2/8/2022 | | | | | | | |
| 2/9/2022 | | | | | | | |
| 2/10/2022 | 0.06 | | | | | | |
| 2/11/2022 | 0.02 | | | | | | |
| 2/12/2022 | | 0.07 | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | | | YEAR | MO | DAY |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER 2312648116 30 | | | |

**EXHIBIT 6**
**Page 1122 of 1425**

## DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 2/1/2022 - 2/28/2022
**DMR Version:** 1

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/13/2022 | | | | | | |
| 2/14/2022 | 0.01 | | | | | |
| 2/15/2022 | 0.01 | | | | | |
| 2/16/2022 | 0.02 | | | | | |
| 2/17/2022 | 0.03 | | | | | |
| 2/18/2022 | 0.02 | | | | | |
| 2/19/2022 | | 0.09 | | | | |
| 2/20/2022 | | | | | | |
| 2/21/2022 | | | | | | |
| 2/22/2022 | | | | | | |
| 2/23/2022 | 0.01 | | | | | |
| 2/24/2022 | | | | | | |
| 2/25/2022 | | | | | | |
| 2/26/2022 | | 0.01 | | | | |
| 2/27/2022 | | | | | | |
| 2/28/2022 | | | | | | |

**DMR Instructions:** U:  July 1 - August 15;  V:  August 16 - June 30
**DMR Comments:** (none)

- 

**Limit Set Name:** Field 38 -
**Set:** 1 of 1

| Parameter | Application Rate (Daily) | Application Rate (Weekly) | | | | |
|---|---|---|---|---|---|---|
| Mon. Loc. | Comment 2 (V) | Comment 2 (V) | | | | |
| Limit | 1.96 in | 4.0 in | | | | |
| Stat. Base | Maximum Daily | Maximum Weekly | | | | |
| 2/1/2022 | | | | | | |
| 2/2/2022 | | | | | | |
| 2/3/2022 | 0.12 | | | | | |
| 2/4/2022 | 0.17 | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted.  Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | | | | | |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |
| | | | 231 | 2648116 | 30 | | |

**Permit Number:** GW1810211 v2.0    **DMR Version:** 1    Generated: 3/15/2022 8:14 AM    Page 9 of 36

**EXHIBIT 6**
**Page 1123 of 1425**

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 2/1/2022 - 2/28/2022
**DMR Version:** 1

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2/5/2022 | | 0.44 | | | | | |
| 2/6/2022 | | | | | | | |
| 2/7/2022 | 0.04 | | | | | | |
| 2/8/2022 | 0.09 | | | | | | |
| 2/9/2022 | 0.16 | | | | | | |
| 2/10/2022 | | | | | | | |
| 2/11/2022 | | | | | | | |
| 2/12/2022 | | 0.28 | | | | | |
| 2/13/2022 | | | | | | | |
| 2/14/2022 | | | | | | | |
| 2/15/2022 | | | | | | | |
| 2/16/2022 | | | | | | | |
| 2/17/2022 | | | | | | | |
| 2/18/2022 | | | | | | | |
| 2/19/2022 | | 0.00 | | | | | |
| 2/20/2022 | | | | | | | |
| 2/21/2022 | 0.14 | | | | | | |
| 2/22/2022 | 0.07 | | | | | | |
| 2/23/2022 | | | | | | | |
| 2/24/2022 | 0.08 | | | | | | |
| 2/25/2022 | 0.20 | | | | | | |
| 2/26/2022 | | 0.49 | | | | | |
| 2/27/2022 | | | | | | | |
| 2/28/2022 | | | | | | | |

**DMR Instructions:** U:  July 1 - August 15;  V:  August 16 - June 30
**DMR Comments:** (none)

- 

**Limit Set Name:** MW-1 -
**Set:** 1 of 2

| | | | | | | | |
|---|---|---|---|---|---|---|---|

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted.  Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik<br>Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | **AREA CODE** | **NUMBER** | **YEAR** | **MO** | **DAY** |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | 231 | 2648116 | 30 | | |

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 2/1/2022 – 2/28/2022
**DMR Version:** 1

| Parameter | Nitrate Nitrogen | pH | pH | Total Inorganic Nitrogen | Ammonia Nitrogen | Nitrite Nitrogen | Sodium |
|---|---|---|---|---|---|---|---|
| Mon. Loc. | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) |
| Limit | (Report) mg/L | 6.5 SU | 9.0 SU | 5.0 mg/L | (Report) mg/L | 0.5 mg/L | (Report) mg/L |
| Stat. Base | Maximum Daily | Minimum Daily | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily |
| 2/1/2022 | | | | | | | |
| 2/2/2022 | | | | | | | |
| 2/3/2022 | | | | | | | |
| 2/4/2022 | | | | | | | |
| 2/5/2022 | | | | | | | |
| 2/6/2022 | | | | | | | |
| 2/7/2022 | | | | | | | |
| 2/8/2022 | | | | | | | |
| 2/9/2022 | | | | | | | |
| 2/10/2022 | | | | | | | |
| 2/11/2022 | | | | | | | |
| 2/12/2022 | | | | | | | |
| 2/13/2022 | | | | | | | |
| 2/14/2022 | | | | | | | |
| 2/15/2022 | | | | | | | |
| 2/16/2022 | | | | | | | |
| 2/17/2022 | | | | | | | |
| 2/18/2022 | | | | | | | |
| 2/19/2022 | | | | | | | |
| 2/20/2022 | | | | | | | |
| 2/21/2022 | | | | | | | |
| 2/22/2022 | | | | | | | |
| 2/23/2022 | | | | | | | |
| 2/24/2022 | <0.1 | 7.44 | 7.44 | 0.07 | 0.07 | <0.05 | 362 |
| 2/25/2022 | | | | | | | |
| 2/26/2022 | | | | | | | |
| 2/27/2022 | | | | | | | |
| 2/28/2022 | | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | 2312648116 30 AREA CODE NUMBER | | YEAR | MO | DAY |

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 2/1/2022 - 2/28/2022
**DMR Version:** 1

**Set:** 2 of 2

| Parameter | Chloride (90006) | Total Phosphorus | Static Water Elevation | Specific Conductance | | | |
|---|---|---|---|---|---|---|---|
| Mon. Loc. | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | | | |
| Limit | (Report) mg/L | 1.0 mg/L | (Report) USGS feet | (Report) umho/cm | | | |
| Stat. Base | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | | | |
| 2/1/2022 | | | | | | | |
| 2/2/2022 | | | | | | | |
| 2/3/2022 | | | | | | | |
| 2/4/2022 | | | | | | | |
| 2/5/2022 | | | | | | | |
| 2/6/2022 | | | | | | | |
| 2/7/2022 | | | | | | | |
| 2/8/2022 | | | | | | | |
| 2/9/2022 | | | | | | | |
| 2/10/2022 | | | | | | | |
| 2/11/2022 | | | | | | | |
| 2/12/2022 | | | | | | | |
| 2/13/2022 | | | | | | | |
| 2/14/2022 | | | | | | | |
| 2/15/2022 | | | | | | | |
| 2/16/2022 | | | | | | | |
| 2/17/2022 | | | | | | | |
| 2/18/2022 | | | | | | | |
| 2/19/2022 | | | | | | | |
| 2/20/2022 | | | | | | | |
| 2/21/2022 | | | | | | | |
| 2/22/2022 | | | | | | | |
| 2/23/2022 | | | | | | | |
| 2/24/2022 | 46 | <0.05 | 604.63 | 1880 | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | | | | | |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |
| | | | 231 | 2648116 | 30 | | |

**Permit Number:** GW1810211 v2.0   **DMR Version:** 1      Generated: 3/15/2022 8:14 AM      Page 12 of 36

**EXHIBIT 6**
**Page 1126 of 1425**

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 2/1/2022 – 2/28/2022
**DMR Version:** 1

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2/25/2022 | | | | | | | |
| 2/26/2022 | | | | | | | |
| 2/27/2022 | | | | | | | |
| 2/28/2022 | | | | | | | |

**DMR Instructions:**

**DMR Comments:** (none)

- 

**Limit Set Name:** MW-10 -
**Set:** 1 of 2

| Parameter | Nitrate Nitrogen | pH | pH | Total Inorganic Nitrogen | Ammonia Nitrogen | Nitrite Nitrogen | Sodium |
|---|---|---|---|---|---|---|---|
| Mon. Loc. | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) |
| Limit | (Report) mg/L | 6.5 SU | 9.0 SU | 5.0 mg/L | (Report) mg/L | 0.5 mg/L | (Report) mg/L |
| Stat. Base | Maximum Daily | Minimum Daily | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily |
| 2/1/2022 | | | | | | | |
| 2/2/2022 | | | | | | | |
| 2/3/2022 | | | | | | | |
| 2/4/2022 | | | | | | | |
| 2/5/2022 | | | | | | | |
| 2/6/2022 | | | | | | | |
| 2/7/2022 | | | | | | | |
| 2/8/2022 | | | | | | | |
| 2/9/2022 | | | | | | | |
| 2/10/2022 | | | | | | | |
| 2/11/2022 | | | | | | | |
| 2/12/2022 | | | | | | | |
| 2/13/2022 | | | | | | | |
| 2/14/2022 | | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | 2312648116 30 | | | | |
| | | | AREA CODE | NUMBER | YEAR | MO | DAY |

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 2/1/2022 - 2/28/2022
**DMR Version:** 1

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2/15/2022 | | | | | | | |
| 2/16/2022 | | | | | | | |
| 2/17/2022 | | | | | | | |
| 2/18/2022 | | | | | | | |
| 2/19/2022 | | | | | | | |
| 2/20/2022 | | | | | | | |
| 2/21/2022 | | | | | | | |
| 2/22/2022 | | | | | | | |
| 2/23/2022 | | | | | | | |
| 2/24/2022 | <0.1 | 7.42 | 7.42 | 0.31 | 0.31 | <0.05 | 123 |
| 2/25/2022 | | | | | | | |
| 2/26/2022 | | | | | | | |
| 2/27/2022 | | | | | | | |
| 2/28/2022 | | | | | | | |

**Set:** 2 of 2

| Parameter | Chloride (90006) | Total Phosphorus | Static Water Elevation | Specific Conductance | | | |
|---|---|---|---|---|---|---|---|
| **Mon. Loc.** | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | | | |
| **Limit** | (Report) mg/L | 1.0 mg/L | (Report) USGS feet | (Report) umho/cm | | | |
| **Stat. Base** | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | | | |
| 2/1/2022 | | | | | | | |
| 2/2/2022 | | | | | | | |
| 2/3/2022 | | | | | | | |
| 2/4/2022 | | | | | | | |
| 2/5/2022 | | | | | | | |
| 2/6/2022 | | | | | | | |
| 2/7/2022 | | | | | | | |
| 2/8/2022 | | | | | | | |
| 2/9/2022 | | | | | | | |
| 2/10/2022 | | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted.  Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | | | | | |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |
| | | | 231 | 2648116 | 30 | | |

**Permit Number:** GW1810211 v2.0      **DMR Version:** 1      Generated: 3/15/2022 8:14 AM

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 2/1/2022 - 2/28/2022
**DMR Version:** 1

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2/11/2022 | | | | | | | |
| 2/12/2022 | | | | | | | |
| 2/13/2022 | | | | | | | |
| 2/14/2022 | | | | | | | |
| 2/15/2022 | | | | | | | |
| 2/16/2022 | | | | | | | |
| 2/17/2022 | | | | | | | |
| 2/18/2022 | | | | | | | |
| 2/19/2022 | | | | | | | |
| 2/20/2022 | | | | | | | |
| 2/21/2022 | | | | | | | |
| 2/22/2022 | | | | | | | |
| 2/23/2022 | | | | | | | |
| 2/24/2022 | 51 | <0.05 | 604.99 | 1300 | | | |
| 2/25/2022 | | | | | | | |
| 2/26/2022 | | | | | | | |
| 2/27/2022 | | | | | | | |
| 2/28/2022 | | | | | | | |

**DMR Instructions:**
**DMR Comments:** (none)

- 

**Limit Set Name: MW-11 -**
**Set:** 1 of 2

| Parameter | Nitrate Nitrogen | pH | pH | Total Inorganic Nitrogen | Ammonia Nitrogen | Nitrite Nitrogen | Sodium |
|---|---|---|---|---|---|---|---|
| Mon. Loc. | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) |
| Limit | (Report) mg/L | 6.5 SU | 9.0 SU | 5.0 mg/L | (Report) mg/L | 0.5 mg/L | (Report) mg/L |
| Stat. Base | Maximum Daily | Minimum Daily | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | 2312648116 30 | | | | |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |

## DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 2/1/2022 - 2/28/2022
**DMR Version:** 1

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/1/2022 | | | | | | |
| 2/2/2022 | | | | | | |
| 2/3/2022 | | | | | | |
| 2/4/2022 | | | | | | |
| 2/5/2022 | | | | | | |
| 2/6/2022 | | | | | | |
| 2/7/2022 | | | | | | |
| 2/8/2022 | | | | | | |
| 2/9/2022 | | | | | | |
| 2/10/2022 | | | | | | |
| 2/11/2022 | | | | | | |
| 2/12/2022 | | | | | | |
| 2/13/2022 | | | | | | |
| 2/14/2022 | | | | | | |
| 2/15/2022 | | | | | | |
| 2/16/2022 | | | | | | |
| 2/17/2022 | | | | | | |
| 2/18/2022 | | | | | | |
| 2/19/2022 | | | | | | |
| 2/20/2022 | | | | | | |
| 2/21/2022 | | | | | | |
| 2/22/2022 | | | | | | |
| 2/23/2022 | | | | | | |
| 2/24/2022 | <0.1 | 7.72 | 7.72 | 0.18 | 0.18 | <0.05 | 94.3 |
| 2/25/2022 | | | | | | |
| 2/26/2022 | | | | | | |
| 2/27/2022 | | | | | | |
| 2/28/2022 | | | | | | |

**Set:** 2 of 2

| Parameter | Chloride (90006) | Total Phosphorus | Static Water Elevation | Specific Conductance | | |
|---|---|---|---|---|---|---|

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted.  Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
| | | | | | | |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | 2312648116 30 | AREA CODE | NUMBER | YEAR | MO | DAY |

**Permit Number:** GW1810211 v2.0      **DMR Version:** 1      Generated: 3/15/2022 8:14 AM

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 2/1/2022 - 2/28/2022
**DMR Version:** 1

| Mon. Loc. | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | | | |
|---|---|---|---|---|---|---|---|
| Limit | (Report) mg/L | 1.0 mg/L | (Report) USGS feet | (Report) umho/cm | | | |
| Stat. Base | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | | | |
| 2/1/2022 | | | | | | | |
| 2/2/2022 | | | | | | | |
| 2/3/2022 | | | | | | | |
| 2/4/2022 | | | | | | | |
| 2/5/2022 | | | | | | | |
| 2/6/2022 | | | | | | | |
| 2/7/2022 | | | | | | | |
| 2/8/2022 | | | | | | | |
| 2/9/2022 | | | | | | | |
| 2/10/2022 | | | | | | | |
| 2/11/2022 | | | | | | | |
| 2/12/2022 | | | | | | | |
| 2/13/2022 | | | | | | | |
| 2/14/2022 | | | | | | | |
| 2/15/2022 | | | | | | | |
| 2/16/2022 | | | | | | | |
| 2/17/2022 | | | | | | | |
| 2/18/2022 | | | | | | | |
| 2/19/2022 | | | | | | | |
| 2/20/2022 | | | | | | | |
| 2/21/2022 | | | | | | | |
| 2/22/2022 | | | | | | | |
| 2/23/2022 | | | | | | | |
| 2/24/2022 | 43 | <0.05 | 603.3 | 1140 | | | |
| 2/25/2022 | | | | | | | |
| 2/26/2022 | | | | | | | |
| 2/27/2022 | | | | | | | |
| 2/28/2022 | | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | | | | | |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | 2312648116 30 | | | | |
| | | | AREA CODE | NUMBER | YEAR | MO | DAY |

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 2/1/2022 - 2/28/2022
**DMR Version:** 1

**DMR Instructions:**
**DMR Comments:** (none)

- 

**Limit Set Name:** MW-2 -
Set: 1 of 2

| Parameter | Nitrate Nitrogen | pH | pH | Total Inorganic Nitrogen | Ammonia Nitrogen | Nitrite Nitrogen | Sodium |
|---|---|---|---|---|---|---|---|
| Mon. Loc. | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) |
| Limit | (Report) mg/L | (Report) SU | (Report) SU | (Report) mg/L | (Report) mg/L | (Report) mg/L | (Report) mg/L |
| Stat. Base | Maximum Daily | Minimum Daily | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily |
| 2/1/2022 | | | | | | | |
| 2/2/2022 | | | | | | | |
| 2/3/2022 | | | | | | | |
| 2/4/2022 | | | | | | | |
| 2/5/2022 | | | | | | | |
| 2/6/2022 | | | | | | | |
| 2/7/2022 | | | | | | | |
| 2/8/2022 | | | | | | | |
| 2/9/2022 | | | | | | | |
| 2/10/2022 | | | | | | | |
| 2/11/2022 | | | | | | | |
| 2/12/2022 | | | | | | | |
| 2/13/2022 | | | | | | | |
| 2/14/2022 | | | | | | | |
| 2/15/2022 | | | | | | | |
| 2/16/2022 | | | | | | | |
| 2/17/2022 | | | | | | | |
| 2/18/2022 | | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | | | YEAR | MO | DAY |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE 231 | NUMBER 2648116 30 | | | |

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 2/1/2022 - 2/28/2022
**DMR Version:** 1

| Date | | | | | | |
|------|--|--|--|--|--|--|
| 2/19/2022 | | | | | | |
| 2/20/2022 | | | | | | |
| 2/21/2022 | | | | | | |
| 2/22/2022 | | | | | | |
| 2/23/2022 | | | | | | |
| 2/24/2022 | <0.1 | 8.14 | 8.14 | <0.20 | <0.05 | <0.05 | 2.6 |
| 2/25/2022 | | | | | | |
| 2/26/2022 | | | | | | |
| 2/27/2022 | | | | | | |
| 2/28/2022 | | | | | | |

Set: 2 of 2

| Parameter | Chloride (90006) | Total Phosphorus | Static Water Elevation | Specific Conductance | | |
|-----------|------------------|------------------|------------------------|----------------------|--|--|
| Mon. Loc. | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | | |
| Limit | (Report) mg/L | (Report) mg/L | (Report) USGS feet | (Report) umho/cm | | |
| Stat. Base | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | | |
| 2/1/2022 | | | | | | |
| 2/2/2022 | | | | | | |
| 2/3/2022 | | | | | | |
| 2/4/2022 | | | | | | |
| 2/5/2022 | | | | | | |
| 2/6/2022 | | | | | | |
| 2/7/2022 | | | | | | |
| 2/8/2022 | | | | | | |
| 2/9/2022 | | | | | | |
| 2/10/2022 | | | | | | |
| 2/11/2022 | | | | | | |
| 2/12/2022 | | | | | | |
| 2/13/2022 | | | | | | |
| 2/14/2022 | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted.  Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | 2312648116 30 | AREA CODE / NUMBER | YEAR | MO | DAY |

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 2/1/2022 - 2/28/2022
**DMR Version:** 1

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2/15/2022 | | | | | | | |
| 2/16/2022 | | | | | | | |
| 2/17/2022 | | | | | | | |
| 2/18/2022 | | | | | | | |
| 2/19/2022 | | | | | | | |
| 2/20/2022 | | | | | | | |
| 2/21/2022 | | | | | | | |
| 2/22/2022 | | | | | | | |
| 2/23/2022 | | | | | | | |
| 2/24/2022 | 2 | <0.05 | 609.29 | 550 | | | |
| 2/25/2022 | | | | | | | |
| 2/26/2022 | | | | | | | |
| 2/27/2022 | | | | | | | |
| 2/28/2022 | | | | | | | |

**DMR Instructions:**

**DMR Comments:** (none)

- 

**Limit Set Name:** MW-3 -

**Set:** 1 of 2

| Parameter | Nitrate Nitrogen | pH | pH | Total Inorganic Nitrogen | Ammonia Nitrogen | Nitrite Nitrogen | Sodium |
|---|---|---|---|---|---|---|---|
| Mon. Loc. | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) |
| Limit | (Report) mg/L | 6.5 SU | 9.0 SU | 5.0 mg/L | (Report) mg/L | 0.5 mg/L | (Report) mg/L |
| Stat. Base | Maximum Daily | Minimum Daily | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily |
| 2/1/2022 | | | | | | | |
| 2/2/2022 | | | | | | | |
| 2/3/2022 | | | | | | | |
| 2/4/2022 | | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | 2312648116 30 | | | | |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 2/1/2022 - 2/28/2022
**DMR Version:** 1

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2/5/2022 | | | | | | | |
| 2/6/2022 | | | | | | | |
| 2/7/2022 | | | | | | | |
| 2/8/2022 | | | | | | | |
| 2/9/2022 | | | | | | | |
| 2/10/2022 | | | | | | | |
| 2/11/2022 | | | | | | | |
| 2/12/2022 | | | | | | | |
| 2/13/2022 | | | | | | | |
| 2/14/2022 | | | | | | | |
| 2/15/2022 | | | | | | | |
| 2/16/2022 | | | | | | | |
| 2/17/2022 | | | | | | | |
| 2/18/2022 | | | | | | | |
| 2/19/2022 | | | | | | | |
| 2/20/2022 | | | | | | | |
| 2/21/2022 | | | | | | | |
| 2/22/2022 | | | | | | | |
| 2/23/2022 | | | | | | | |
| 2/24/2022 | 0.5 | 7.98 | 7.98 | 0.73 | 0.23 | <0.05 | 33.3 |
| 2/25/2022 | | | | | | | |
| 2/26/2022 | | | | | | | |
| 2/27/2022 | | | | | | | |
| 2/28/2022 | | | | | | | |

**Set:** 2 of 2

| Parameter | Chloride (90006) | Total Phosphorus | Static Water Elevation | Specific Conductance | | | |
|---|---|---|---|---|---|---|---|
| Mon. Loc. | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | | | |
| Limit | (Report) mg/L | 1.0 mg/L | (Report) USGS feet | (Report) umho/cm | | | |
| Stat. Base | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | 2312648116 30 | | | | |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |

## DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids  
**Permittee Name:** Burnette Foods Incorporated  

**Permit Number:** GW1810211 v2.0  
**DMR Period:** 2/1/2022 - 2/28/2022  
**DMR Version:** 1  

| Date | | | | | | | |
|------|---|---|---|---|---|---|---|
| 2/1/2022 | | | | | | | |
| 2/2/2022 | | | | | | | |
| 2/3/2022 | | | | | | | |
| 2/4/2022 | | | | | | | |
| 2/5/2022 | | | | | | | |
| 2/6/2022 | | | | | | | |
| 2/7/2022 | | | | | | | |
| 2/8/2022 | | | | | | | |
| 2/9/2022 | | | | | | | |
| 2/10/2022 | | | | | | | |
| 2/11/2022 | | | | | | | |
| 2/12/2022 | | | | | | | |
| 2/13/2022 | | | | | | | |
| 2/14/2022 | | | | | | | |
| 2/15/2022 | | | | | | | |
| 2/16/2022 | | | | | | | |
| 2/17/2022 | | | | | | | |
| 2/18/2022 | | | | | | | |
| 2/19/2022 | | | | | | | |
| 2/20/2022 | | | | | | | |
| 2/21/2022 | | | | | | | |
| 2/22/2022 | | | | | | | |
| 2/23/2022 | | | | | | | |
| 2/24/2022 | 2 | <0.05 | 601.98 | 620 | | | |
| 2/25/2022 | | | | | | | |
| 2/26/2022 | | | | | | | |
| 2/27/2022 | | | | | | | |
| 2/28/2022 | | | | | | | |

**DMR Instructions:**  
**DMR Comments:** (none)

- 

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted.  Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik<br>Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | | | | | |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | 2312648116 30 | | | | |
| | | | AREA CODE | NUMBER | YEAR | MO | DAY |

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 2/1/2022 - 2/28/2022
**DMR Version:** 1

**Limit Set Name:** MW-4 -
**Set:** 1 of 2

| Parameter | Nitrate Nitrogen | pH | pH | Total Inorganic Nitrogen | Ammonia Nitrogen | Nitrite Nitrogen | Sodium |
|---|---|---|---|---|---|---|---|
| Mon. Loc. | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) |
| Limit | (Report) mg/L | 6.5 SU | 9.0 SU | 5.0 mg/L | (Report) mg/L | 0.5 mg/L | (Report) mg/L |
| Stat. Base | Maximum Daily | Minimum Daily | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily |
| 2/1/2022 | | | | | | | |
| 2/2/2022 | | | | | | | |
| 2/3/2022 | | | | | | | |
| 2/4/2022 | | | | | | | |
| 2/5/2022 | | | | | | | |
| 2/6/2022 | | | | | | | |
| 2/7/2022 | | | | | | | |
| 2/8/2022 | | | | | | | |
| 2/9/2022 | | | | | | | |
| 2/10/2022 | | | | | | | |
| 2/11/2022 | | | | | | | |
| 2/12/2022 | | | | | | | |
| 2/13/2022 | | | | | | | |
| 2/14/2022 | | | | | | | |
| 2/15/2022 | | | | | | | |
| 2/16/2022 | | | | | | | |
| 2/17/2022 | | | | | | | |
| 2/18/2022 | | | | | | | |
| 2/19/2022 | | | | | | | |
| 2/20/2022 | | | | | | | |
| 2/21/2022 | | | | | | | |
| 2/22/2022 | | | | | | | |
| 2/23/2022 | | | | | | | |
| 2/24/2022 | <0.1 | 7.6 | 7.6 | 1.33 | 1.33 | <0.05 | 60.1 |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik  Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | | | | | |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |
| | | | 231 | 2648116 | 30 | | |

**Permit Number:** GW1810211 v2.0     **DMR Version:** 1     Generated: 3/15/2022 8:14 AM     Page 23 of 36

**EXHIBIT 6**
**Page 1137 of 1425**

## DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 2/1/2022 - 2/28/2022
**DMR Version:** 1

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/25/2022 | | | | | | |
| 2/26/2022 | | | | | | |
| 2/27/2022 | | | | | | |
| 2/28/2022 | | | | | | |

**Set:** 2 of 2

| Parameter | Chloride (90006) | Total Phosphorus | Static Water Elevation | Specific Conductance | | |
|---|---|---|---|---|---|---|
| Mon. Loc. | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | | |
| Limit | (Report) mg/L | 1.0 mg/L | (Report) USGS feet | (Report) umho/cm | | |
| Stat. Base | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | | |
| 2/1/2022 | | | | | | |
| 2/2/2022 | | | | | | |
| 2/3/2022 | | | | | | |
| 2/4/2022 | | | | | | |
| 2/5/2022 | | | | | | |
| 2/6/2022 | | | | | | |
| 2/7/2022 | | | | | | |
| 2/8/2022 | | | | | | |
| 2/9/2022 | | | | | | |
| 2/10/2022 | | | | | | |
| 2/11/2022 | | | | | | |
| 2/12/2022 | | | | | | |
| 2/13/2022 | | | | | | |
| 2/14/2022 | | | | | | |
| 2/15/2022 | | | | | | |
| 2/16/2022 | | | | | | |
| 2/17/2022 | | | | | | |
| 2/18/2022 | | | | | | |
| 2/19/2022 | | | | | | |
| 2/20/2022 | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | | | | | |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |
| | | | 231 | 2648116 30 | | | |

**Permit Number:** GW1810211 v2.0      **DMR Version:** 1      Generated: 3/15/2022 8:14 AM      Page 24 of 36

**EXHIBIT 6**
**Page 1138 of 1425**

## DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 2/1/2022 - 2/28/2022
**DMR Version:** 1

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/21/2022 | | | | | | |
| 2/22/2022 | | | | | | |
| 2/23/2022 | | | | | | |
| 2/24/2022 | 70 | 0.05 | 605.37 | 1600 | | |
| 2/25/2022 | | | | | | |
| 2/26/2022 | | | | | | |
| 2/27/2022 | | | | | | |
| 2/28/2022 | | | | | | |

**DMR Instructions:**
**DMR Comments:** (none)

•

**Limit Set Name: MW-5 -**
**Set:** 1 of 2

| Parameter | Nitrate Nitrogen | pH | pH | Total Inorganic Nitrogen | Ammonia Nitrogen | Nitrite Nitrogen | Sodium |
|---|---|---|---|---|---|---|---|
| Mon. Loc. | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) |
| Limit | (Report) mg/L | 6.5 SU | 9.0 SU | 5.0 mg/L | (Report) mg/L | 0.5 mg/L | (Report) mg/L |
| Stat. Base | Maximum Daily | Minimum Daily | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily |
| 2/1/2022 | | | | | | | |
| 2/2/2022 | | | | | | | |
| 2/3/2022 | | | | | | | |
| 2/4/2022 | | | | | | | |
| 2/5/2022 | | | | | | | |
| 2/6/2022 | | | | | | | |
| 2/7/2022 | | | | | | | |
| 2/8/2022 | | | | | | | |
| 2/9/2022 | | | | | | | |
| 2/10/2022 | | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | | | | | |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | 2312648116 30 | | | | |
| | | | AREA CODE | NUMBER | YEAR | MO | DAY |

**Permit Number:** GW1810211 v2.0     **DMR Version:** 1     Generated: 3/15/2022 8:14 AM     Page 25 of 36

**EXHIBIT 6**
**Page 1139 of 1425**

## DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 2/1/2022 - 2/28/2022
**DMR Version:** 1

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/11/2022 | | | | | | |
| 2/12/2022 | | | | | | |
| 2/13/2022 | | | | | | |
| 2/14/2022 | | | | | | |
| 2/15/2022 | | | | | | |
| 2/16/2022 | | | | | | |
| 2/17/2022 | | | | | | |
| 2/18/2022 | | | | | | |
| 2/19/2022 | | | | | | |
| 2/20/2022 | | | | | | |
| 2/21/2022 | | | | | | |
| 2/22/2022 | | | | | | |
| 2/23/2022 | | | | | | |
| 2/24/2022 | 0.16 | 8.33 | 8.33 | 0.28 | 0.05 | 0.07 | 2 |
| 2/25/2022 | | | | | | |
| 2/26/2022 | | | | | | |
| 2/27/2022 | | | | | | |
| 2/28/2022 | | | | | | |

**Set:** 2 of 2

| Parameter | Chloride (90006) | Total Phosphorus | Static Water Elevation | Specific Conductance | | |
|---|---|---|---|---|---|---|
| Mon. Loc. | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | | |
| Limit | (Report) mg/L | 1.0 mg/L | (Report) USGS feet | (Report) umho/cm | | |
| Stat. Base | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | | |
| 2/1/2022 | | | | | | |
| 2/2/2022 | | | | | | |
| 2/3/2022 | | | | | | |
| 2/4/2022 | | | | | | |
| 2/5/2022 | | | | | | |
| 2/6/2022 | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | |
|---|---|---|---|---|---|---|
| | | | | | | |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |

Telephone: 2312648116 30

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 2/1/2022 - 2/28/2022
**DMR Version:** 1

| Date | | | | | | | |
|------|---|---|---|---|---|---|---|
| 2/7/2022 | | | | | | | |
| 2/8/2022 | | | | | | | |
| 2/9/2022 | | | | | | | |
| 2/10/2022 | | | | | | | |
| 2/11/2022 | | | | | | | |
| 2/12/2022 | | | | | | | |
| 2/13/2022 | | | | | | | |
| 2/14/2022 | | | | | | | |
| 2/15/2022 | | | | | | | |
| 2/16/2022 | | | | | | | |
| 2/17/2022 | | | | | | | |
| 2/18/2022 | | | | | | | |
| 2/19/2022 | | | | | | | |
| 2/20/2022 | | | | | | | |
| 2/21/2022 | | | | | | | |
| 2/22/2022 | | | | | | | |
| 2/23/2022 | | | | | | | |
| 2/24/2022 | 2 | <0.05 | 609.49 | 280 | | | |
| 2/25/2022 | | | | | | | |
| 2/26/2022 | | | | | | | |
| 2/27/2022 | | | | | | | |
| 2/28/2022 | | | | | | | |

**DMR Instructions:**
**DMR Comments:** (none)

- 

**Limit Set Name:** MW-6 -
**Set:** 1 of 2

| Parameter | Nitrate Nitrogen | pH | pH | Total Inorganic Nitrogen | Ammonia Nitrogen | Nitrite Nitrogen | Sodium |
|-----------|------------------|-----|-----|--------------------------|------------------|------------------|--------|

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted.  Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik<br>Burnette Foods, Inc. | **TELEPHONE** | | **DATE** | |
|---|---|---|---|---|---|---|
| | | | 2312648116 30 | | | |
| **TYPED OR PRINTED** | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 2/1/2022 - 2/28/2022
**DMR Version:** 1

| Mon. Loc. | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) |
|---|---|---|---|---|---|---|---|
| Limit | (Report) mg/L | 6.5 SU | 9.0 SU | 5.0 mg/L | (Report) mg/L | 0.5 mg/L | (Report) mg/L |
| Stat. Base | Maximum Daily | Minimum Daily | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily |
| 2/1/2022 | | | | | | | |
| 2/2/2022 | | | | | | | |
| 2/3/2022 | | | | | | | |
| 2/4/2022 | | | | | | | |
| 2/5/2022 | | | | | | | |
| 2/6/2022 | | | | | | | |
| 2/7/2022 | | | | | | | |
| 2/8/2022 | | | | | | | |
| 2/9/2022 | | | | | | | |
| 2/10/2022 | | | | | | | |
| 2/11/2022 | | | | | | | |
| 2/12/2022 | | | | | | | |
| 2/13/2022 | | | | | | | |
| 2/14/2022 | | | | | | | |
| 2/15/2022 | | | | | | | |
| 2/16/2022 | | | | | | | |
| 2/17/2022 | | | | | | | |
| 2/18/2022 | | | | | | | |
| 2/19/2022 | | | | | | | |
| 2/20/2022 | | | | | | | |
| 2/21/2022 | | | | | | | |
| 2/22/2022 | | | | | | | |
| 2/23/2022 | | | | | | | |
| 2/24/2022 | <0.1 | 7.39 | 7.39 | 0.07 | 0.07 | <0.05 | 613 |
| 2/25/2022 | | | | | | | |
| 2/26/2022 | | | | | | | |
| 2/27/2022 | | | | | | | |
| 2/28/2022 | | | | | | | |

Set: 2 of 2

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |
| | | | 231 | 2648116 30 | | | |

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 2/1/2022 - 2/28/2022
**DMR Version:** 1

| Parameter | Chloride (90006) | Total Phosphorus | Static Water Elevation | Specific Conductance | | | |
|---|---|---|---|---|---|---|---|
| Mon. Loc. | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | | | |
| Limit | (Report) mg/L | 1.0 mg/L | (Report) USGS feet | (Report) umho/cm | | | |
| Stat. Base | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | | | |
| 2/1/2022 | | | | | | | |
| 2/2/2022 | | | | | | | |
| 2/3/2022 | | | | | | | |
| 2/4/2022 | | | | | | | |
| 2/5/2022 | | | | | | | |
| 2/6/2022 | | | | | | | |
| 2/7/2022 | | | | | | | |
| 2/8/2022 | | | | | | | |
| 2/9/2022 | | | | | | | |
| 2/10/2022 | | | | | | | |
| 2/11/2022 | | | | | | | |
| 2/12/2022 | | | | | | | |
| 2/13/2022 | | | | | | | |
| 2/14/2022 | | | | | | | |
| 2/15/2022 | | | | | | | |
| 2/16/2022 | | | | | | | |
| 2/17/2022 | | | | | | | |
| 2/18/2022 | | | | | | | |
| 2/19/2022 | | | | | | | |
| 2/20/2022 | | | | | | | |
| 2/21/2022 | | | | | | | |
| 2/22/2022 | | | | | | | |
| 2/23/2022 | | | | | | | |
| 2/24/2022 | 47 | <0.05 | 605.15 | 2670 | | | |
| 2/25/2022 | | | | | | | |
| 2/26/2022 | | | | | | | |
| 2/27/2022 | | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | 2312648116 30 AREA CODE / NUMBER | | YEAR | MO | DAY |

**Permit Number:** GW1810211 v2.0    **DMR Version:** 1    Generated: 3/15/2022 8:14 AM    Page 29 of 36

**EXHIBIT 6**
**Page 1143 of 1425**

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 2/1/2022 - 2/28/2022
**DMR Version:** 1

| 2/28/2022 | | | | | | | |
|---|---|---|---|---|---|---|---|

**DMR Instructions:**
**DMR Comments:** (none)

- 

**Limit Set Name:** MW-7 -
**Set:** 1 of 2

| Parameter | Nitrate Nitrogen | pH | pH | Total Inorganic Nitrogen | Ammonia Nitrogen | Nitrite Nitrogen | Sodium |
|---|---|---|---|---|---|---|---|
| Mon. Loc. | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) |
| Limit | (Report) mg/L | 6.5 SU | 9.0 SU | 5.0 mg/L | (Report) mg/L | 0.5 mg/L | (Report) mg/L |
| Stat. Base | Maximum Daily | Minimum Daily | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily |
| 2/1/2022 | | | | | | | |
| 2/2/2022 | | | | | | | |
| 2/3/2022 | | | | | | | |
| 2/4/2022 | | | | | | | |
| 2/5/2022 | | | | | | | |
| 2/6/2022 | | | | | | | |
| 2/7/2022 | | | | | | | |
| 2/8/2022 | | | | | | | |
| 2/9/2022 | | | | | | | |
| 2/10/2022 | | | | | | | |
| 2/11/2022 | | | | | | | |
| 2/12/2022 | | | | | | | |
| 2/13/2022 | | | | | | | |
| 2/14/2022 | | | | | | | |
| 2/15/2022 | | | | | | | |
| 2/16/2022 | | | | | | | |
| 2/17/2022 | | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | | | YEAR | MO | DAY |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | | | |
| | | | 231 | 2648116 30 | | | |

**Permit Number:** GW1810211 v2.0     **DMR Version:** 1     Generated: 3/15/2022 8:14 AM     Page 30 of 36

EXHIBIT 6
Page 1144 of 1425

## DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated
**Permit Number:** GW1810211 v2.0
**DMR Period:** 2/1/2022 - 2/28/2022
**DMR Version:** 1

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2/18/2022 | | | | | | | |
| 2/19/2022 | | | | | | | |
| 2/20/2022 | | | | | | | |
| 2/21/2022 | | | | | | | |
| 2/22/2022 | | | | | | | |
| 2/23/2022 | | | | | | | |
| 2/24/2022 | <1 | 7.85 | 7.85 | <1.55 | <0.05 | <0.5 | 103 |
| 2/25/2022 | | | | | | | |
| 2/26/2022 | | | | | | | |
| 2/27/2022 | | | | | | | |
| 2/28/2022 | | | | | | | |

**Set:** 2 of 2

| Parameter | Chloride (90006) | Total Phosphorus | Static Water Elevation | Specific Conductance | | | |
|---|---|---|---|---|---|---|---|
| Mon. Loc. | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | | | |
| Limit | (Report) mg/L | 1.0 mg/L | (Report) USGS feet | (Report) umho/cm | | | |
| Stat. Base | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | | | |
| 2/1/2022 | | | | | | | |
| 2/2/2022 | | | | | | | |
| 2/3/2022 | | | | | | | |
| 2/4/2022 | | | | | | | |
| 2/5/2022 | | | | | | | |
| 2/6/2022 | | | | | | | |
| 2/7/2022 | | | | | | | |
| 2/8/2022 | | | | | | | |
| 2/9/2022 | | | | | | | |
| 2/10/2022 | | | | | | | |
| 2/11/2022 | | | | | | | |
| 2/12/2022 | | | | | | | |
| 2/13/2022 | | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | | | YEAR | MO | DAY |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | 2312648116 30 | AREA CODE | NUMBER | | |

**Permit Number:** GW1810211 v2.0    **DMR Version:** 1    Generated: 3/15/2022 8:14 AM    Page 31 of 36

**EXHIBIT 6**
**Page 1145 of 1425**

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 2/1/2022 - 2/28/2022
**DMR Version:** 1

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/14/2022 | | | | | | |
| 2/15/2022 | | | | | | |
| 2/16/2022 | | | | | | |
| 2/17/2022 | | | | | | |
| 2/18/2022 | | | | | | |
| 2/19/2022 | | | | | | |
| 2/20/2022 | | | | | | |
| 2/21/2022 | | | | | | |
| 2/22/2022 | | | | | | |
| 2/23/2022 | | | | | | |
| 2/24/2022 | 39 | <0.05 | 609.88 | 940 | | |
| 2/25/2022 | | | | | | |
| 2/26/2022 | | | | | | |
| 2/27/2022 | | | | | | |
| 2/28/2022 | | | | | | |

**DMR Instructions:**

**DMR Comments:** (none)

- 

**Limit Set Name:** MW-8 -

**Set:** 1 of 2

| Parameter | Nitrate Nitrogen | pH | pH | Total Inorganic Nitrogen | Ammonia Nitrogen | Nitrite Nitrogen | Sodium |
|---|---|---|---|---|---|---|---|
| **Mon. Loc.** | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) |
| **Limit** | (Report) mg/L | 6.5 SU | 9.0 SU | 5.0 mg/L | (Report) mg/L | 0.5 mg/L | (Report) mg/L |
| **Stat. Base** | Maximum Daily | Minimum Daily | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily |
| 2/1/2022 | | | | | | | |
| 2/2/2022 | | | | | | | |
| 2/3/2022 | | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | 2312648116 30 | | | | |
| **TYPED OR PRINTED** | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |

**Permit Number:** GW1810211 v2.0     **DMR Version:** 1     Generated: 3/15/2022 8:14 AM     Page 32 of 36

**EXHIBIT 6**
**Page 1146 of 1425**

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 2/1/2022 - 2/28/2022
**DMR Version:** 1

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/4/2022 | | | | | | |
| 2/5/2022 | | | | | | |
| 2/6/2022 | | | | | | |
| 2/7/2022 | | | | | | |
| 2/8/2022 | | | | | | |
| 2/9/2022 | | | | | | |
| 2/10/2022 | | | | | | |
| 2/11/2022 | | | | | | |
| 2/12/2022 | | | | | | |
| 2/13/2022 | | | | | | |
| 2/14/2022 | | | | | | |
| 2/15/2022 | | | | | | |
| 2/16/2022 | | | | | | |
| 2/17/2022 | | | | | | |
| 2/18/2022 | | | | | | |
| 2/19/2022 | | | | | | |
| 2/20/2022 | | | | | | |
| 2/21/2022 | | | | | | |
| 2/22/2022 | | | | | | |
| 2/23/2022 | | | | | | |
| 2/24/2022 | 0.12 | 8.08 | 8.08 | 0.12 | <0.05 | <0.05 | 35.1 |
| 2/25/2022 | | | | | | |
| 2/26/2022 | | | | | | |
| 2/27/2022 | | | | | | |
| 2/28/2022 | | | | | | |

**Set:** 2 of 2

| Parameter | Chloride (90006) | Total Phosphorus | Static Water Elevation | Specific Conductance | | |
|---|---|---|---|---|---|---|
| Mon. Loc. | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | | |
| Limit | (Report) mg/L | 1.0 mg/L | (Report) USGS feet | (Report) umho/cm | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted.  Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | |
|---|---|---|---|---|---|---|
| | | | | | | |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |

2312648116 30

**Permit Number:** GW1810211 v2.0   **DMR Version:** 1   Generated: 3/15/2022 8:14 AM   Page 33 of 36

**EXHIBIT 6**
**Page 1147 of 1425**

## DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 2/1/2022 – 2/28/2022
**DMR Version:** 1

| Stat. Base | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | | | |
|---|---|---|---|---|---|---|---|
| 2/1/2022 | | | | | | | |
| 2/2/2022 | | | | | | | |
| 2/3/2022 | | | | | | | |
| 2/4/2022 | | | | | | | |
| 2/5/2022 | | | | | | | |
| 2/6/2022 | | | | | | | |
| 2/7/2022 | | | | | | | |
| 2/8/2022 | | | | | | | |
| 2/9/2022 | | | | | | | |
| 2/10/2022 | | | | | | | |
| 2/11/2022 | | | | | | | |
| 2/12/2022 | | | | | | | |
| 2/13/2022 | | | | | | | |
| 2/14/2022 | | | | | | | |
| 2/15/2022 | | | | | | | |
| 2/16/2022 | | | | | | | |
| 2/17/2022 | | | | | | | |
| 2/18/2022 | | | | | | | |
| 2/19/2022 | | | | | | | |
| 2/20/2022 | | | | | | | |
| 2/21/2022 | | | | | | | |
| 2/22/2022 | | | | | | | |
| 2/23/2022 | | | | | | | |
| 2/24/2022 | 4 | <0.05 | 608.51 | 650 | | | |
| 2/25/2022 | | | | | | | |
| 2/26/2022 | | | | | | | |
| 2/27/2022 | | | | | | | |
| 2/28/2022 | | | | | | | |

**DMR Instructions:**
**DMR Comments:** (none)

- 

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted.  Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik
Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | 2312648116 30 | | | | |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |

**Permit Number:** GW1810211 v2.0     **DMR Version:** 1     Generated: 3/15/2022 8:14 AM

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 2/1/2022 – 2/28/2022
**DMR Version:** 1

**Limit Set Name:** MW-9 -
**Set:** 1 of 2

| Parameter | Nitrate Nitrogen | pH | pH | Total Inorganic Nitrogen | Ammonia Nitrogen | Nitrite Nitrogen | Sodium |
|---|---|---|---|---|---|---|---|
| Mon. Loc. | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) |
| Limit | (Report) mg/L | 6.5 SU | 9.0 SU | 5.0 mg/L | (Report) mg/L | 0.5 mg/L | (Report) mg/L |
| Stat. Base | Maximum Daily | Minimum Daily | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily |
| 2/1/2022 | | | | | | | |
| 2/2/2022 | | | | | | | |
| 2/3/2022 | | | | | | | |
| 2/4/2022 | | | | | | | |
| 2/5/2022 | | | | | | | |
| 2/6/2022 | | | | | | | |
| 2/7/2022 | | | | | | | |
| 2/8/2022 | | | | | | | |
| 2/9/2022 | | | | | | | |
| 2/10/2022 | | | | | | | |
| 2/11/2022 | | | | | | | |
| 2/12/2022 | | | | | | | |
| 2/13/2022 | | | | | | | |
| 2/14/2022 | | | | | | | |
| 2/15/2022 | | | | | | | |
| 2/16/2022 | | | | | | | |
| 2/17/2022 | | | | | | | |
| 2/18/2022 | | | | | | | |
| 2/19/2022 | | | | | | | |
| 2/20/2022 | | | | | | | |
| 2/21/2022 | | | | | | | |
| 2/22/2022 | | | | | | | |
| 2/23/2022 | | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | | | | | |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | 2312648116 30 | | | | |
| | | | AREA CODE | NUMBER | YEAR | MO | DAY |

**Permit Number:** GW1810211 v2.0   **DMR Version:** 1   Generated: 3/15/2022 8:14 AM

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 2/1/2022 - 2/28/2022
**DMR Version:** 1

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **2/24/2022** | 2.24 | 7.81 | 7.81 | 2.31 | <0.05 | 0.07 | 14.1 |
| 2/25/2022 | | | | | | | |
| 2/26/2022 | | | | | | | |
| 2/27/2022 | | | | | | | |
| 2/28/2022 | | | | | | | |

Set: 2 of 2

| Parameter | Chloride (90006) | Total Phosphorus | Static Water Elevation | Specific Conductance | | | |
|---|---|---|---|---|---|---|---|
| **Mon. Loc.** | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | | | |
| **Limit** | (Report) mg/L | 1.0 mg/L | (Report) USGS feet | (Report) umho/cm | | | |
| **Stat. Base** | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | | | |
| 2/1/2022 | | | | | | | |
| 2/2/2022 | | | | | | | |
| 2/3/2022 | | | | | | | |
| 2/4/2022 | | | | | | | |
| 2/5/2022 | | | | | | | |
| 2/6/2022 | | | | | | | |
| 2/7/2022 | | | | | | | |
| 2/8/2022 | | | | | | | |
| 2/9/2022 | | | | | | | |
| 2/10/2022 | | | | | | | |
| 2/11/2022 | | | | | | | |
| 2/12/2022 | | | | | | | |
| 2/13/2022 | | | | | | | |
| 2/14/2022 | | | | | | | |
| 2/15/2022 | | | | | | | |
| 2/16/2022 | | | | | | | |
| 2/17/2022 | | | | | | | |
| 2/18/2022 | | | | | | | |
| 2/19/2022 | | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| **TYPED OR PRINTED** | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | 2312648116 30 | AREA CODE | NUMBER | YEAR | MO | DAY |

**EXHIBIT 6**
**Page 1150 of 1425**

## DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 2/1/2022 - 2/28/2022
**DMR Version:** 1

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2/20/2022 | | | | | | | |
| 2/21/2022 | | | | | | | |
| 2/22/2022 | | | | | | | |
| 2/23/2022 | | | | | | | |
| 2/24/2022 | 3 | <0.05 | 605.65 | 590 | | | |
| 2/25/2022 | | | | | | | |
| 2/26/2022 | | | | | | | |
| 2/27/2022 | | | | | | | |
| 2/28/2022 | | | | | | | |

**DMR Instructions:**
**DMR Comments:** (none)

- 

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted.  Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik<br>Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | 2312648116 30 | | | | |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |

**EXHIBIT 6**
**Page 1151 of 1425**

# DISCHARGE MONITORING REPORT (DMR)

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 2/1/2022 - 2/28/2022
**DMR Version:** 1

**Limit Set: EQ-2**

| PARAMETER | | QUANTITY OR LOADING | | | QUALITY OR CONCENTRATION | | | | NO. EX. | FREQUENCY OF ANALYSIS | SAMPLE TYPE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | AVERAGE | MAXIMUM | UNITS | MINIMUM | AVERAGE | MAXIMUM | UNITS | | | |
| Biochemical Oxygen Demand (BOD5) (00310) Final Effluent (1) | SAMPLE MEASUREMENT | ***** | ***** | ***** | ***** | ***** | <7 | mg/L | | Quarterly | Grab |
| Lab ID: | PERMIT REQUIREMENT | ***** | ***** | | ***** | ***** | REPORT Maximum Daily | | | Quarterly | Grab |
| Nitrate Nitrogen (00620) Final Effluent (1) | SAMPLE MEASUREMENT | ***** | ***** | ***** | ***** | ***** | <0.3 | mg/L | | Quarterly | Grab |
| Lab ID: | PERMIT REQUIREMENT | ***** | ***** | | ***** | ***** | REPORT Maximum Daily | | | Quarterly | Grab |
| pH (00400) Final Effluent (1) | SAMPLE MEASUREMENT | ***** | ***** | ***** | 7.98 | ***** | 7.98 | SU | | Quarterly | Grab |
| Lab ID: | PERMIT REQUIREMENT | ***** | ***** | | REPORT Minimum Daily | ***** | REPORT Maximum Daily | | | Quarterly | Grab |
| Dissolved Oxygen (00300) Final Effluent (1) | SAMPLE MEASUREMENT | ***** | ***** | ***** | ***** | ***** | 0.93 | mg/L | | Quarterly | Grab |
| Lab ID: | PERMIT REQUIREMENT | ***** | ***** | | ***** | ***** | REPORT Minimum Daily | | | Quarterly | Grab |
| Total Inorganic Nitrogen () Final Effluent (1) | SAMPLE MEASUREMENT | ***** | ***** | ***** | ***** | ***** | 0.14 | mg/L | | Quarterly | Calculation |
| Lab ID: | PERMIT REQUIREMENT | ***** | ***** | | ***** | ***** | REPORT Maximum Daily | | | Quarterly | Calculation |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | | | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY | |

# DISCHARGE MONITORING REPORT (DMR)

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 2/1/2022 - 2/28/2022
**DMR Version:** 1

| PARAMETER | | QUANTITY OR LOADING | | | QUALITY OR CONCENTRATION | | | | NO. EX. | FREQUENCY OF ANALYSIS | SAMPLE TYPE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | AVERAGE | MAXIMUM | UNITS | MINIMUM | AVERAGE | MAXIMUM | UNITS | | | |
| Ammonia Nitrogen () Final Effluent (1) | SAMPLE MEASUREMENT | ***** | ***** | ***** | ***** | ***** | 0.14 | mg/L | | Quarterly | Grab |
| Lab ID: | PERMIT REQUIREMENT | ***** | ***** | | ***** | ***** | REPORT Maximum Daily | | | Quarterly | Grab |
| Nitrite Nitrogen () Final Effluent (1) | SAMPLE MEASUREMENT | ***** | ***** | ***** | ***** | ***** | <0.15 | mg/L | | Quarterly | Grab |
| Lab ID: | PERMIT REQUIREMENT | ***** | ***** | | ***** | ***** | REPORT Maximum Daily | | | Quarterly | Grab |
| Sodium () Final Effluent (1) | SAMPLE MEASUREMENT | ***** | ***** | ***** | ***** | ***** | 36.4 | mg/L | | Quarterly | Grab |
| Lab ID: | PERMIT REQUIREMENT | ***** | ***** | | ***** | ***** | REPORT Maximum Daily | | | Quarterly | Grab |
| Chloride (90006) (00940) Final Effluent (1) | SAMPLE MEASUREMENT | ***** | ***** | ***** | ***** | ***** | 40 | mg/L | | Quarterly | Grab |
| Lab ID: | PERMIT REQUIREMENT | ***** | ***** | | ***** | ***** | REPORT Maximum Daily | | | Quarterly | Grab |
| Total Phosphorus (51451) Final Effluent (1) | SAMPLE MEASUREMENT | ***** | ***** | ***** | ***** | ***** | 0.13 | mg/L | | Quarterly | Grab |
| Lab ID: | PERMIT REQUIREMENT | ***** | ***** | | ***** | ***** | REPORT Maximum Daily | | | Quarterly | Grab |

**DMR Instructions:** (1): Surface Water

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | | | YEAR | MO | DAY |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | | | |

# DISCHARGE MONITORING REPORT (DMR)

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 2/1/2022 - 2/28/2022
**DMR Version:** 1

**DMR Comments:** (none)

### Limit Set: EQ-1

| PARAMETER | | QUANTITY OR LOADING | | | QUALITY OR CONCENTRATION | | | | NO. EX. | FREQUENCY OF ANALYSIS | SAMPLE TYPE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | AVERAGE | MAXIMUM | UNITS | MINIMUM | AVERAGE | MAXIMUM | UNITS | | | |
| Biochemical Oxygen Demand (BOD5) (00310) Final Effluent (1) | SAMPLE MEASUREMENT | ***** | ***** | ***** | ***** | ***** | 10437 | mg/L | | 2X Monthly | Grab |
| Lab ID: | PERMIT REQUIREMENT | ***** | ***** | | ***** | ***** | REPORT Maximum Daily | | | 2X Monthly | Grab |
| Nitrate Nitrogen (00620) Final Effluent (1) | SAMPLE MEASUREMENT | ***** | ***** | ***** | ***** | ***** | <1.0 | mg/L | | 2X Monthly | Grab |
| Lab ID: | PERMIT REQUIREMENT | ***** | ***** | | ***** | ***** | REPORT Maximum Daily | | | 2X Monthly | Grab |
| pH (00400) Final Effluent (1) | SAMPLE MEASUREMENT | ***** | ***** | ***** | 7.05 | ***** | 7.23 | SU | | 2X Monthly | Grab |
| Lab ID: | PERMIT REQUIREMENT | ***** | ***** | | REPORT Minimum Daily | ***** | REPORT Maximum Daily | | | 2X Monthly | Grab |
| Dissolved Oxygen (00300) Final Effluent (1) | SAMPLE MEASUREMENT | ***** | ***** | ***** | ***** | ***** | 0.12 | mg/L | | 2X Monthly | Grab |
| Lab ID: | PERMIT REQUIREMENT | ***** | ***** | | ***** | ***** | REPORT Minimum Daily | | | 2X Monthly | Grab |
| Total Inorganic Nitrogen () | SAMPLE MEASUREMENT | ***** | ***** | ***** | ***** | ***** | <1.55 | mg/L | | 2X Monthly | Calculation |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | | | | | |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |

# DISCHARGE MONITORING REPORT (DMR)

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 2/1/2022 - 2/28/2022
**DMR Version:** 1

| PARAMETER | | QUANTITY OR LOADING | | | QUALITY OR CONCENTRATION | | | | NO. EX. | FREQUENCY OF ANALYSIS | SAMPLE TYPE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | AVERAGE | MAXIMUM | UNITS | MINIMUM | AVERAGE | MAXIMUM | UNITS | | | |
| Final Effluent (1) Lab ID: | PERMIT REQUIREMENT | ***** | ***** | | ***** | ***** | 5.0 Maximum Daily | | | 2X Monthly | Calculation |
| Ammonia Nitrogen () Final Effluent (1) Lab ID: | SAMPLE MEASUREMENT | ***** | ***** | ***** | ***** | ***** | <0.05 | mg/L | | 2X Monthly | Grab |
| | PERMIT REQUIREMENT | ***** | ***** | | ***** | ***** | REPORT Maximum Daily | | | 2X Monthly | Grab |
| Nitrite Nitrogen () Final Effluent (1) Lab ID: | SAMPLE MEASUREMENT | ***** | ***** | ***** | ***** | ***** | <0.5 | mg/L | | 2X Monthly | Grab |
| | PERMIT REQUIREMENT | ***** | ***** | | ***** | ***** | REPORT Maximum Daily | | | 2X Monthly | Grab |
| Sodium () Final Effluent (1) Lab ID: | SAMPLE MEASUREMENT | ***** | ***** | ***** | ***** | ***** | 699 | mg/L | | 2X Monthly | Grab |
| | PERMIT REQUIREMENT | ***** | ***** | | ***** | ***** | 400 Maximum Daily | | | 2X Monthly | Grab |
| Chloride (90006) (00940) Final Effluent (1) Lab ID: | SAMPLE MEASUREMENT | ***** | ***** | ***** | ***** | ***** | 527 | mg/L | | 2X Monthly | Grab |
| | PERMIT REQUIREMENT | ***** | ***** | | ***** | ***** | 500 Maximum Daily | | | 2X Monthly | Grab |
| Total Phosphorus (51451) | SAMPLE MEASUREMENT | ***** | ***** | ***** | ***** | ***** | 4.64 | mg/L | | 2X Monthly | Grab |

NAME/TITLE PRINCIPAL EXECUTIVE OFFICER

I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted.  Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations.

TYPED OR PRINTED

SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT

| TELEPHONE | | DATE | | |
|---|---|---|---|---|
| AREA CODE | NUMBER | YEAR | MO | DAY |

# DISCHARGE MONITORING REPORT (DMR)

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 2/1/2022 - 2/28/2022
**DMR Version:** 1

| PARAMETER | | QUANTITY OR LOADING | | | QUALITY OR CONCENTRATION | | | | NO. EX. | FREQUENCY OF ANALYSIS | SAMPLE TYPE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | AVERAGE | MAXIMUM | UNITS | MINIMUM | AVERAGE | MAXIMUM | UNITS | | | |
| Final Effluent (1)<br><br>Lab ID: | PERMIT REQUIREMENT | ***** | ***** | | ***** | ***** | 10<br>Maximum Daily | | | 2X Monthly | Grab |
| Flow (Measured) ()<br>Final Effluent (1)<br><br>Lab ID: | SAMPLE MEASUREMENT | ***** | 45316 | GPD | ***** | ***** | ***** | ***** | | Daily | Direct Measurement |
| | PERMIT REQUIREMENT | ***** | 425000<br>Maximum Daily | | ***** | ***** | ***** | | | Daily | Direct Measurement |
| Flow (Calculated) ()<br>Final Effluent (1)<br><br>Lab ID: | SAMPLE MEASUREMENT | 1056711 | ***** | gal/yr | ***** | ***** | ***** | ***** | | Annually | Calculation |
| | PERMIT REQUIREMENT | 15000000<br>Maximum Annual | ***** | | ***** | ***** | ***** | | | Annually | Calculation |

**DMR Instructions:**

**DMR Comments:** (none)

## Limit Set: Field 36 South Central

| PARAMETER | | QUANTITY OR LOADING | | | QUALITY OR CONCENTRATION | | | | NO. EX. | FREQUENCY OF ANALYSIS | SAMPLE TYPE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | AVERAGE | MAXIMUM | UNITS | MINIMUM | AVERAGE | MAXIMUM | UNITS | | | |
| Application Rate (Daily) ()<br>Comment 2 (V) | SAMPLE MEASUREMENT | ***** | ***** | ***** | ***** | ***** | 0.06 | in | | Daily when Discharging | Calculation |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted.  Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |

# DISCHARGE MONITORING REPORT (DMR)

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 2/1/2022 - 2/28/2022
**DMR Version:** 1

| PARAMETER | | QUANTITY OR LOADING | | | QUALITY OR CONCENTRATION | | | | NO. EX. | FREQUENCY OF ANALYSIS | SAMPLE TYPE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | AVERAGE | MAXIMUM | UNITS | MINIMUM | AVERAGE | MAXIMUM | UNITS | | | |
| Lab ID: | PERMIT REQUIREMENT | ***** | ***** | | ***** | ***** | 0.34 Maximum Daily | | | Daily when Discharging | Calculation |
| Application Rate (Weekly) () Comment 2 (V) | SAMPLE MEASUREMENT | ***** | ***** | ***** | ***** | ***** | 0.09 | in | | Weekly | Calculation |
| Lab ID: | PERMIT REQUIREMENT | ***** | ***** | | ***** | ***** | 0.34 Maximum Weekly | | | Weekly | Calculation |

**DMR Instructions:** U: July 1 - August 15; V: August 16 - June 30

**DMR Comments:** (none)

**Limit Set: Field 36 South West**

| PARAMETER | | QUANTITY OR LOADING | | | QUALITY OR CONCENTRATION | | | | NO. EX. | FREQUENCY OF ANALYSIS | SAMPLE TYPE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | AVERAGE | MAXIMUM | UNITS | MINIMUM | AVERAGE | MAXIMUM | UNITS | | | |
| Application Rate (Daily) () Comment 2 (V) Lab ID: | SAMPLE MEASUREMENT | ***** | ***** | ***** | ***** | ***** | 0.06 | in | | Daily when Discharging | Calculation |
| | PERMIT REQUIREMENT | ***** | ***** | | ***** | ***** | 0.34 Maximum Daily | | | Daily when Discharging | Calculation |
| Application Rate (Weekly) () Comment 2 (V) | SAMPLE MEASUREMENT | ***** | ***** | ***** | ***** | ***** | 0.09 | in | | Daily when Discharging | Calculation |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | | | YEAR | MO | DAY |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | | | |

# DISCHARGE MONITORING REPORT (DMR)

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 2/1/2022 - 2/28/2022
**DMR Version:** 1

| PARAMETER | | QUANTITY OR LOADING | | | QUALITY OR CONCENTRATION | | | | NO. EX. | FREQUENCY OF ANALYSIS | SAMPLE TYPE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | AVERAGE | MAXIMUM | UNITS | MINIMUM | AVERAGE | MAXIMUM | UNITS | | | |
| Lab ID: | PERMIT REQUIREMENT | ***** | ***** | | ***** | ***** | 0.34 Maximum Weekly | | | Daily when Discharging | Calculation |

**DMR Instructions:** U:  July 1 - August 15;  V:  August 16 - June 30

**DMR Comments:** (none)

### Limit Set: Field 38

| PARAMETER | | QUANTITY OR LOADING | | | QUALITY OR CONCENTRATION | | | | NO. EX. | FREQUENCY OF ANALYSIS | SAMPLE TYPE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | AVERAGE | MAXIMUM | UNITS | MINIMUM | AVERAGE | MAXIMUM | UNITS | | | |
| Application Rate (Daily) () Comment 2 (V) Lab ID: | SAMPLE MEASUREMENT | ***** | ***** | ***** | ***** | ***** | 0.20 | in | | Daily when Discharging | Calculation |
| | PERMIT REQUIREMENT | ***** | ***** | | ***** | ***** | 1.96 Maximum Daily | | | Daily when Discharging | Calculation |
| Application Rate (Weekly) () Comment 2 (V) Lab ID: | SAMPLE MEASUREMENT | ***** | ***** | ***** | ***** | ***** | 0.49 | in | | Weekly | Calculation |
| | PERMIT REQUIREMENT | ***** | ***** | | ***** | ***** | 4.0 Maximum Weekly | | | Weekly | Calculation |

**DMR Instructions:** U:  July 1 - August 15;  V:  August 16 - June 30

**DMR Comments:** (none)

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted.  Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | | | | | |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |

## DISCHARGE MONITORING REPORT (DMR)

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 2/1/2022 - 2/28/2022
**DMR Version:** 1

### Limit Set: Field 36 South East

| PARAMETER | | QUANTITY OR LOADING | | | QUALITY OR CONCENTRATION | | | | NO. EX. | FREQUENCY OF ANALYSIS | SAMPLE TYPE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | AVERAGE | MAXIMUM | UNITS | MINIMUM | AVERAGE | MAXIMUM | UNITS | | | |
| Application Rate (Daily) () Comment 2 (V) <br><br> Lab ID: | SAMPLE MEASUREMENT | ***** | ***** | ***** | ***** | ***** | 0.06 | in | | Daily when Discharging | Calculation |
| | PERMIT REQUIREMENT | ***** | ***** | | ***** | ***** | 0.34 Maximum Daily | | | Daily when Discharging | Calculation |
| Application Rate (Weekly) () Comment 2 (V) <br><br> Lab ID: | SAMPLE MEASUREMENT | ***** | ***** | ***** | ***** | ***** | 0.09 | in | | Weekly | Calculation |
| | PERMIT REQUIREMENT | ***** | ***** | | ***** | ***** | 0.34 Maximum Weekly | | | Weekly | Calculation |

**DMR Instructions:** U:   July 1 - August 15;   V:   August 16 - June 30

**DMR Comments:** (none)

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted.  Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | | | YEAR | MO | DAY |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | | | |

Digitally signed by:
nCORE
test.windsor.com
Date: 2022.04.08 15:42:30 -04:00
Reason: Copy Of Record
Location: State of Michigan

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 3/1/2022 - 3/31/2022
**DMR Version:** 1

I **Limit Set Name:** EQ-1 -
**Set:** 1 of 2

| Parameter | Biochemical Oxygen Demand (BOD5) | Nitrate Nitrogen | pH | pH | Dissolved Oxygen | Total Inorganic Nitrogen | Ammonia Nitrogen |
|---|---|---|---|---|---|---|---|
| Mon. Loc. | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) |
| Limit | (Report) mg/L | (Report) mg/L | (Report) SU | (Report) SU | (Report) mg/L | 5.0 mg/L | (Report) mg/L |
| Stat. Base | Maximum Daily | Maximum Daily | Minimum Daily | Maximum Daily | Minimum Daily | Maximum Daily | Maximum Daily |
| 3/1/2022 | | | | | | | |
| 3/2/2022 | | | | | | | |
| 3/3/2022 | | | | | | | |
| 3/4/2022 | | | | | | | |
| 3/5/2022 | | | | | | | |
| 3/6/2022 | | | | | | | |
| 3/7/2022 | | | | | | | |
| 3/8/2022 | | | | | | | |
| 3/9/2022 | | | | | | | |
| 3/10/2022 | 5125 | <1.0 | 7.36 | 7.36 | 0.32 | <1.55 | <0.05 |
| 3/11/2022 | | | | | | | |
| 3/12/2022 | | | | | | | |
| 3/13/2022 | | | | | | | |
| 3/14/2022 | | | | | | | |
| 3/15/2022 | | | | | | | |
| 3/16/2022 | | | | | | | |
| 3/17/2022 | | | | | | | |
| 3/18/2022 | | | | | | | |
| 3/19/2022 | | | | | | | |
| 3/20/2022 | | | | | | | |
| 3/21/2022 | | | | | | | |
| 3/22/2022 | | | | | | | |
| 3/23/2022 | | | | | | | |
| 3/24/2022 | | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | 2312648116 30 | | | | |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |

## DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 3/1/2022 - 3/31/2022
**DMR Version:** 1

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3/25/2022 | | | | | | | |
| 3/26/2022 | | | | | | | |
| 3/27/2022 | | | | | | | |
| 3/28/2022 | | | | | | | |
| 3/29/2022 | 3850 | <0.10 | | | 6.98 | <0.20 | <0.05 |
| 3/30/2022 | | | | | | | |
| 3/31/2022 | | | 6.81 | 6.81 | | | |

Set: 2 of 2

| Parameter | Nitrite Nitrogen | Sodium | Chloride (90006) | Total Phosphorus | Flow (Measured) | | |
|---|---|---|---|---|---|---|---|
| Mon. Loc. | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | | |
| Limit | (Report) mg/L | 400 mg/L | 500 mg/L | 10 mg/L | 425000 GPD | | |
| Stat. Base | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | | |
| 3/1/2022 | | | | | 10531 | | |
| 3/2/2022 | | | | | 40532 | | |
| 3/3/2022 | | | | | 21302 | | |
| 3/4/2022 | | | | | 108601 | | |
| 3/5/2022 | | | | | 0 | | |
| 3/6/2022 | | | | | 0 | | |
| 3/7/2022 | | | | | 0 | | |
| 3/8/2022 | | | | | 19880 | | |
| 3/9/2022 | | | | | 17922 | | |
| 3/10/2022 | <0.5 | 418 | 179 | 2.12 | 30901 | | |
| 3/11/2022 | | | | | 40709 | | |
| 3/12/2022 | | | | | 0 | | |
| 3/13/2022 | | | | | 0 | | |
| 3/14/2022 | | | | | 24263 | | |
| 3/15/2022 | | | | | 9047 | | |
| 3/16/2022 | | | | | 19135 | | |
| 3/17/2022 | | | | | 30594 | | |
| 3/18/2022 | | | | | 48474 | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | | | | | |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | 2312648116 30 | | | | |
| | | | AREA CODE | NUMBER | YEAR | MO | DAY |

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 3/1/2022 - 3/31/2022
**DMR Version:** 1

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/19/2022 | | | | | 0 | |
| 3/20/2022 | | | | | 0 | |
| 3/21/2022 | | | | | 56859 | |
| 3/22/2022 | | | | | 17905 | |
| 3/23/2022 | | | | | 67964 | |
| 3/24/2022 | | | | | 20764 | |
| 3/25/2022 | | | | | 31676 | |
| 3/26/2022 | | | | | 0 | |
| 3/27/2022 | | | | | 0 | |
| 3/28/2022 | | | | | 29983 | |
| 3/29/2022 | <0.05 | 336 | 202 | 1.21 | 53226 | |
| 3/30/2022 | | | | | 55771 | |
| 3/31/2022 | | | | | 32517 | |

**DMR Instructions:**

**DMR Comments:** (none)

- **Set 2 DMR Value Comments:**
- Date: 3/10/2022 12:00:00 AM,Column 2 Comment: value is outside permit limit

**Limit Set Name:** EQ-2 -

**Set:** 1 of 2

| Parameter | Biochemical Oxygen Demand (BOD5) | Nitrate Nitrogen | pH | pH | Dissolved Oxygen | Total Inorganic Nitrogen | Ammonia Nitrogen |
|---|---|---|---|---|---|---|---|
| Mon. Loc. | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) |
| Limit | (Report) mg/L | (Report) mg/L | (Report) SU | (Report) SU | (Report) mg/L | (Report) mg/L | (Report) mg/L |
| Stat. Base | Maximum Daily | Maximum Daily | Minimum Daily | Maximum Daily | Minimum Daily | Maximum Daily | Maximum Daily |
| 3/1/2022 | *G | *G | *G | *G | *G | *G | *G |
| 3/2/2022 | | | | | | | |
| 3/3/2022 | | | | | | | |
| 3/4/2022 | | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | 2312648116 30 | | | | |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 3/1/2022 - 3/31/2022
**DMR Version:** 1

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3/5/2022 | | | | | | | |
| 3/6/2022 | | | | | | | |
| 3/7/2022 | | | | | | | |
| 3/8/2022 | | | | | | | |
| 3/9/2022 | | | | | | | |
| 3/10/2022 | | | | | | | |
| 3/11/2022 | | | | | | | |
| 3/12/2022 | | | | | | | |
| 3/13/2022 | | | | | | | |
| 3/14/2022 | | | | | | | |
| 3/15/2022 | | | | | | | |
| 3/16/2022 | | | | | | | |
| 3/17/2022 | | | | | | | |
| 3/18/2022 | | | | | | | |
| 3/19/2022 | | | | | | | |
| 3/20/2022 | | | | | | | |
| 3/21/2022 | | | | | | | |
| 3/22/2022 | | | | | | | |
| 3/23/2022 | | | | | | | |
| 3/24/2022 | | | | | | | |
| 3/25/2022 | | | | | | | |
| 3/26/2022 | | | | | | | |
| 3/27/2022 | | | | | | | |
| 3/28/2022 | | | | | | | |
| 3/29/2022 | | | | | | | |
| 3/30/2022 | | | | | | | |
| 3/31/2022 | | | | | | | |

Set: 2 of 2

| Parameter | Nitrite Nitrogen | Sodium | Chloride (90006) | Total Phosphorus | | | |
|---|---|---|---|---|---|---|---|
| Mon. Loc. | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted.  Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
| | | | 2312648116 30 | | | | |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |

**Permit Number:** GW1810211 v2.0   **DMR Version:** 1   Generated: 4/8/2022 3:42 PM

EXHIBIT 6
Page 1163 of 1425

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 3/1/2022 - 3/31/2022
**DMR Version:** 1

| Limit | (Report) mg/L | (Report) mg/L | (Report) mg/L | (Report) mg/L | | | |
|---|---|---|---|---|---|---|---|
| Stat. Base | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | | | |
| 3/1/2022 | *G | *G | *G | *G | | | |
| 3/2/2022 | | | | | | | |
| 3/3/2022 | | | | | | | |
| 3/4/2022 | | | | | | | |
| 3/5/2022 | | | | | | | |
| 3/6/2022 | | | | | | | |
| 3/7/2022 | | | | | | | |
| 3/8/2022 | | | | | | | |
| 3/9/2022 | | | | | | | |
| 3/10/2022 | | | | | | | |
| 3/11/2022 | | | | | | | |
| 3/12/2022 | | | | | | | |
| 3/13/2022 | | | | | | | |
| 3/14/2022 | | | | | | | |
| 3/15/2022 | | | | | | | |
| 3/16/2022 | | | | | | | |
| 3/17/2022 | | | | | | | |
| 3/18/2022 | | | | | | | |
| 3/19/2022 | | | | | | | |
| 3/20/2022 | | | | | | | |
| 3/21/2022 | | | | | | | |
| 3/22/2022 | | | | | | | |
| 3/23/2022 | | | | | | | |
| 3/24/2022 | | | | | | | |
| 3/25/2022 | | | | | | | |
| 3/26/2022 | | | | | | | |
| 3/27/2022 | | | | | | | |
| 3/28/2022 | | | | | | | |
| 3/29/2022 | | | | | | | |
| 3/30/2022 | | | | | | | |
| 3/31/2022 | | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik<br>Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | 2312648116 30 | | | | |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |

## DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 3/1/2022 - 3/31/2022
**DMR Version:** 1

**DMR Instructions:** (1): Surface Water
**DMR Comments:** (none)

- 

**Limit Set Name:** Field 36 South Central -
**Set:** 1 of 1

| Parameter | Application Rate (Daily) | Application Rate (Weekly) | | | | | |
|---|---|---|---|---|---|---|---|
| Mon. Loc. | Comment 2 (V) | Comment 2 (V) | | | | | |
| Limit | 0.34 in | 0.34 in | | | | | |
| Stat. Base | Maximum Daily | Maximum Weekly | | | | | |
| 3/1/2022 | 0.01 | | | | | | |
| 3/2/2022 | 0.05 | | | | | | |
| 3/3/2022 | 0.03 | | | | | | |
| 3/4/2022 | 0.13 | | | | | | |
| 3/5/2022 | | 0.22 | | | | | |
| 3/6/2022 | | | | | | | |
| 3/7/2022 | | | | | | | |
| 3/8/2022 | 0.02 | | | | | | |
| 3/9/2022 | 0.02 | | | | | | |
| 3/10/2022 | 0.04 | | | | | | |
| 3/11/2022 | 0.05 | | | | | | |
| 3/12/2022 | | 0.13 | | | | | |
| 3/13/2022 | | | | | | | |
| 3/14/2022 | 0.03 | | | | | | |
| 3/15/2022 | | | | | | | |
| 3/16/2022 | | | | | | | |
| 3/17/2022 | 0.04 | | | | | | |
| 3/18/2022 | | | | | | | |
| 3/19/2022 | | 0.07 | | | | | |
| 3/20/2022 | | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted.  Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | 2312648116 30 | | | | |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |

**Permit Number:** GW1810211 v2.0    **DMR Version:** 1    Generated: 4/8/2022 3:42 PM                    Page 6 of 10

EXHIBIT 6
Page 1165 of 1425

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 3/1/2022 - 3/31/2022
**DMR Version:** 1

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/21/2022 | | | | | | |
| 3/22/2022 | 0.02 | | | | | |
| 3/23/2022 | 0.08 | | | | | |
| 3/24/2022 | 0.03 | | | | | |
| 3/25/2022 | 0.04 | | | | | |
| 3/26/2022 | | 0.17 | | | | |
| 3/27/2022 | | | | | | |
| 3/28/2022 | 0.04 | | | | | |
| 3/29/2022 | | | | | | |
| 3/30/2022 | 0.07 | | | | | |
| 3/31/2022 | 0.04 | | | | | |

**DMR Instructions:** U:  July 1 - August 15;  V:  August 16 - June 30
**DMR Comments:** (none)

- 

**Limit Set Name:** Field 36 South East -
**Set:** 1 of 1

| Parameter | Application Rate (Daily) | Application Rate (Weekly) | | | | |
|---|---|---|---|---|---|---|
| Mon. Loc. | Comment 2 (V) | Comment 2 (V) | | | | |
| Limit | 0.34 in | 0.34 in | | | | |
| Stat. Base | Maximum Daily | Maximum Weekly | | | | |
| 3/1/2022 | 0.01 | | | | | |
| 3/2/2022 | 0.05 | | | | | |
| 3/3/2022 | 0.03 | | | | | |
| 3/4/2022 | 0.13 | | | | | |
| 3/5/2022 | | 0.22 | | | | |
| 3/6/2022 | | | | | | |
| 3/7/2022 | | | | | | |
| 3/8/2022 | 0.02 | | | | | |
| 3/9/2022 | 0.02 | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted.  Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik<br>Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | 2312648116 30 | | | | |
| **TYPED OR PRINTED** | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |

## DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 3/1/2022 - 3/31/2022
**DMR Version:** 1

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3/10/2022 | 0.04 | | | | | | |
| 3/11/2022 | 0.05 | | | | | | |
| 3/12/2022 | | 0.13 | | | | | |
| 3/13/2022 | | | | | | | |
| 3/14/2022 | 0.03 | | | | | | |
| 3/15/2022 | | | | | | | |
| 3/16/2022 | | | | | | | |
| 3/17/2022 | 0.04 | | | | | | |
| 3/18/2022 | | | | | | | |
| 3/19/2022 | | 0.07 | | | | | |
| 3/20/2022 | | | | | | | |
| 3/21/2022 | | | | | | | |
| 3/22/2022 | 0.02 | | | | | | |
| 3/23/2022 | 0.08 | | | | | | |
| 3/24/2022 | 0.03 | | | | | | |
| 3/25/2022 | 0.04 | | | | | | |
| 3/26/2022 | | 0.17 | | | | | |
| 3/27/2022 | | | | | | | |
| 3/28/2022 | 0.04 | | | | | | |
| 3/29/2022 | | | | | | | |
| 3/30/2022 | 0.07 | | | | | | |
| 3/31/2022 | 0.04 | | | | | | |

**DMR Instructions:** U:  July 1 - August 15;  V:  August 16 - June 30
**DMR Comments:** (none)

- 

**Limit Set Name:** Field 36 South West -
**Set:** 1 of 1

| Parameter | Application Rate (Daily) | Application Rate (Weekly) | | | | | |
|---|---|---|---|---|---|---|---|
| Mon. Loc. | Comment 2 (V) | Comment 2 (V) | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted.  Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | | | | | |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |
| | | | 231 | 2648116 | 30 | | |

**EXHIBIT 6**
**Page 1167 of 1425**

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 3/1/2022 - 3/31/2022
**DMR Version:** 1

| Limit | 0.34 in | 0.34 in | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Stat. Base | Maximum Daily | Maximum Weekly | | | | | | |
| 3/1/2022 | 0.01 | | | | | | | |
| 3/2/2022 | 0.05 | | | | | | | |
| 3/3/2022 | 0.03 | | | | | | | |
| 3/4/2022 | 0.13 | | | | | | | |
| 3/5/2022 | | 0.22 | | | | | | |
| 3/6/2022 | | | | | | | | |
| 3/7/2022 | | | | | | | | |
| 3/8/2022 | 0.02 | | | | | | | |
| 3/9/2022 | 0.02 | | | | | | | |
| 3/10/2022 | 0.04 | | | | | | | |
| 3/11/2022 | 0.05 | | | | | | | |
| 3/12/2022 | | 0.13 | | | | | | |
| 3/13/2022 | | | | | | | | |
| 3/14/2022 | 0.03 | | | | | | | |
| 3/15/2022 | | | | | | | | |
| 3/16/2022 | | | | | | | | |
| 3/17/2022 | 0.04 | | | | | | | |
| 3/18/2022 | | | | | | | | |
| 3/19/2022 | | 0.07 | | | | | | |
| 3/20/2022 | | | | | | | | |
| 3/21/2022 | | | | | | | | |
| 3/22/2022 | 0.02 | | | | | | | |
| 3/23/2022 | 0.08 | | | | | | | |
| 3/24/2022 | 0.03 | | | | | | | |
| 3/25/2022 | 0.04 | | | | | | | |
| 3/26/2022 | | 0.17 | | | | | | |
| 3/27/2022 | | | | | | | | |
| 3/28/2022 | 0.04 | | | | | | | |
| 3/29/2022 | | | | | | | | |
| 3/30/2022 | 0.07 | | | | | | | |
| 3/31/2022 | 0.04 | | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted.  Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | | | | | |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |
| | | | 231 | 2648116 | 30 | | |

**Permit Number:** GW1810211 v2.0    **DMR Version:** 1    Generated: 4/8/2022 3:42 PM    Page 9 of 10

**EXHIBIT 6**
**Page 1168 of 1425**

## DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 3/1/2022 - 3/31/2022
**DMR Version:** 1

**DMR Instructions:** U:  July 1 - August 15;  V:  August 16 - June 30
**DMR Comments:** (none)

- •

**Limit Set Name:** Field 38 -
**Set:** 1 of 1

| Parameter | Application Rate (Daily) | Application Rate (Weekly) | | | | | |
|---|---|---|---|---|---|---|---|
| Mon. Loc. | Comment 2 (V) | Comment 2 (V) | | | | | |
| Limit | 1.96 in | 4.0 in | | | | | |
| Stat. Base | Maximum Daily | Maximum Weekly | | | | | |
| 3/1/2022 | | | | | | | |
| 3/2/2022 | | | | | | | |
| 3/3/2022 | | | | | | | |
| 3/4/2022 | | | | | | | |
| 3/5/2022 | | 0.00 | | | | | |
| 3/6/2022 | | | | | | | |
| 3/7/2022 | | | | | | | |
| 3/8/2022 | | | | | | | |
| 3/9/2022 | | | | | | | |
| 3/10/2022 | | | | | | | |
| 3/11/2022 | | | | | | | |
| 3/12/2022 | | 0.00 | | | | | |
| 3/13/2022 | | | | | | | |
| 3/14/2022 | | | | | | | |
| 3/15/2022 | 0.04 | | | | | | |
| 3/16/2022 | 0.09 | | | | | | |
| 3/17/2022 | | | | | | | |
| 3/18/2022 | 0.22 | | | | | | |
| 3/19/2022 | | 0.35 | | | | | |
| 3/20/2022 | | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | 2312648116 30 | | | | |
| | | | AREA CODE | NUMBER | YEAR | MO | DAY |

**EXHIBIT 6**
**Page 1169 of 1425**

## DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 3/1/2022 - 3/31/2022
**DMR Version:** 1

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3/21/2022 | 0.26 | | | | | | |
| 3/22/2022 | | | | | | | |
| 3/23/2022 | | | | | | | |
| 3/24/2022 | | | | | | | |
| 3/25/2022 | | | | | | | |
| 3/26/2022 | | 0.26 | | | | | |
| 3/27/2022 | | | | | | | |
| 3/28/2022 | | | | | | | |
| 3/29/2022 | 0.25 | | | | | | |
| 3/30/2022 | | | | | | | |
| 3/31/2022 | | | | | | | |

**DMR Instructions:** U:  July 1 - August 15;  V:  August 16 - June 30

**DMR Comments:** (none)

- •

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted.  Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | | | YEAR | MO | DAY |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | | | |
| | | | 231 | 2648116  30 | | | |

**EXHIBIT 6**
**Page 1170 of 1425**

# DISCHARGE MONITORING REPORT (DMR)

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 3/1/2022 – 3/31/2022
**DMR Version:** 1

**Limit Set: EQ-1**

| PARAMETER | | QUANTITY OR LOADING | | | QUALITY OR CONCENTRATION | | | | NO. EX. | FREQUENCY OF ANALYSIS | SAMPLE TYPE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | AVERAGE | MAXIMUM | UNITS | MINIMUM | AVERAGE | MAXIMUM | UNITS | | | |
| Biochemical Oxygen Demand (BOD5) (00310) Final Effluent (1) | SAMPLE MEASUREMENT | ***** | ***** | ***** | ***** | ***** | 5125 | mg/L | | 2X Monthly | Grab |
| Lab ID: | PERMIT REQUIREMENT | ***** | ***** | | ***** | ***** | REPORT Maximum Daily | | | 2X Monthly | Grab |
| Nitrate Nitrogen (00620) Final Effluent (1) | SAMPLE MEASUREMENT | ***** | ***** | ***** | ***** | ***** | <1.0 | mg/L | | 2X Monthly | Grab |
| Lab ID: | PERMIT REQUIREMENT | ***** | ***** | | ***** | ***** | REPORT Maximum Daily | | | 2X Monthly | Grab |
| pH (00400) Final Effluent (1) | SAMPLE MEASUREMENT | ***** | ***** | ***** | 6.81 | ***** | 7.36 | SU | | 2X Monthly | Grab |
| Lab ID: | PERMIT REQUIREMENT | ***** | ***** | | REPORT Minimum Daily | ***** | REPORT Maximum Daily | | | 2X Monthly | Grab |
| Dissolved Oxygen (00300) Final Effluent (1) | SAMPLE MEASUREMENT | ***** | ***** | ***** | ***** | ***** | 0.32 | mg/L | | 2X Monthly | Grab |
| Lab ID: | PERMIT REQUIREMENT | ***** | ***** | | ***** | ***** | REPORT Minimum Daily | | | 2X Monthly | Grab |
| Total Inorganic Nitrogen () | SAMPLE MEASUREMENT | ***** | ***** | ***** | ***** | ***** | <1.55 | mg/L | | 2X Monthly | Calculation |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | | | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | | YEAR | MO | DAY |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | | | | |

# DISCHARGE MONITORING REPORT (DMR)

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 3/1/2022 - 3/31/2022
**DMR Version:** 1

| PARAMETER | | QUANTITY OR LOADING | | | QUALITY OR CONCENTRATION | | | | NO. EX. | FREQUENCY OF ANALYSIS | SAMPLE TYPE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | AVERAGE | MAXIMUM | UNITS | MINIMUM | AVERAGE | MAXIMUM | UNITS | | | |
| Final Effluent (1)<br><br>Lab ID: | PERMIT REQUIREMENT | ***** | ***** | | ***** | ***** | 5.0<br>Maximum Daily | | | 2X Monthly | Calculation |
| Ammonia Nitrogen ()<br>Final Effluent (1)<br><br>Lab ID: | SAMPLE MEASUREMENT | ***** | ***** | ***** | ***** | ***** | <0.05 | mg/L | | 2X Monthly | Grab |
| | PERMIT REQUIREMENT | ***** | ***** | | ***** | ***** | REPORT<br>Maximum Daily | | | 2X Monthly | Grab |
| Nitrite Nitrogen ()<br>Final Effluent (1)<br><br>Lab ID: | SAMPLE MEASUREMENT | ***** | ***** | ***** | ***** | ***** | <0.5 | mg/L | | 2X Monthly | Grab |
| | PERMIT REQUIREMENT | ***** | ***** | | ***** | ***** | REPORT<br>Maximum Daily | | | 2X Monthly | Grab |
| Sodium ()<br>Final Effluent (1)<br><br>Lab ID: | SAMPLE MEASUREMENT | ***** | ***** | ***** | ***** | ***** | 418 | mg/L | | 2X Monthly | Grab |
| | PERMIT REQUIREMENT | ***** | ***** | | ***** | ***** | 400<br>Maximum Daily | | | 2X Monthly | Grab |
| Chloride (90006)<br>(00940)<br>Final Effluent (1)<br><br>Lab ID: | SAMPLE MEASUREMENT | ***** | ***** | ***** | ***** | ***** | 202 | mg/L | | 2X Monthly | Grab |
| | PERMIT REQUIREMENT | ***** | ***** | | ***** | ***** | 500<br>Maximum Daily | | | 2X Monthly | Grab |
| Total Phosphorus (51451) | SAMPLE MEASUREMENT | ***** | ***** | ***** | ***** | ***** | 2.12 | mg/L | | 2X Monthly | Grab |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted.  Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | | | YEAR | MO | DAY |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | | | |

# DISCHARGE MONITORING REPORT (DMR)

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 3/1/2022 - 3/31/2022
**DMR Version:** 1

| PARAMETER | | QUANTITY OR LOADING | | | QUALITY OR CONCENTRATION | | | | NO. EX. | FREQUENCY OF ANALYSIS | SAMPLE TYPE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | AVERAGE | MAXIMUM | UNITS | MINIMUM | AVERAGE | MAXIMUM | UNITS | | | |
| Final Effluent (1) Lab ID: | PERMIT REQUIREMENT | ***** | ***** | | ***** | ***** | 10 Maximum Daily | | | 2X Monthly | Grab |
| Flow (Measured) () Final Effluent (1) Lab ID: | SAMPLE MEASUREMENT | ***** | 108601 | GPD | ***** | ***** | ***** | ***** | | Daily | Direct Measurement |
| | PERMIT REQUIREMENT | ***** | 425000 Maximum Daily | | ***** | ***** | ***** | | | Daily | Direct Measurement |
| Flow (Calculated) () Final Effluent (1) Lab ID: | SAMPLE MEASUREMENT | 1845267 | ***** | gal/yr | ***** | ***** | ***** | ***** | | Annually | Calculation |
| | PERMIT REQUIREMENT | 15000000 Maximum Annual | ***** | | ***** | ***** | ***** | | | Annually | Calculation |

**DMR Instructions:**

**DMR Comments:** (none)

**Limit Set: Field 38**

| PARAMETER | | QUANTITY OR LOADING | | | QUALITY OR CONCENTRATION | | | | NO. EX. | FREQUENCY OF ANALYSIS | SAMPLE TYPE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | AVERAGE | MAXIMUM | UNITS | MINIMUM | AVERAGE | MAXIMUM | UNITS | | | |
| Application Rate (Daily) () Comment 2 (V) | SAMPLE MEASUREMENT | ***** | ***** | ***** | ***** | ***** | 0.26 | in | | Daily when Discharging | Calculation |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | AREA CODE | NUMBER | YEAR | MO | DAY |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | | | | | |

# DISCHARGE MONITORING REPORT (DMR)

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 3/1/2022 - 3/31/2022
**DMR Version:** 1

| PARAMETER | | QUANTITY OR LOADING | | | QUALITY OR CONCENTRATION | | | | NO. EX. | FREQUENCY OF ANALYSIS | SAMPLE TYPE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | AVERAGE | MAXIMUM | UNITS | MINIMUM | AVERAGE | MAXIMUM | UNITS | | | |
| Lab ID: | PERMIT REQUIREMENT | ***** | ***** | | ***** | ***** | 1.96 Maximum Daily | | | Daily when Discharging | Calculation |
| Application Rate (Weekly) () Comment 2 (V) | SAMPLE MEASUREMENT | ***** | ***** | ***** | ***** | ***** | 0.35 | in | | Weekly | Calculation |
| Lab ID: | PERMIT REQUIREMENT | ***** | ***** | | ***** | ***** | 4.0 Maximum Weekly | | | Weekly | Calculation |

**DMR Instructions:** U:  July 1 - August 15;  V:  August 16 - June 30

**DMR Comments:** (none)

## Limit Set: Field 36 South East

| PARAMETER | | QUANTITY OR LOADING | | | QUALITY OR CONCENTRATION | | | | NO. EX. | FREQUENCY OF ANALYSIS | SAMPLE TYPE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | AVERAGE | MAXIMUM | UNITS | MINIMUM | AVERAGE | MAXIMUM | UNITS | | | |
| Application Rate (Daily) () Comment 2 (V) Lab ID: | SAMPLE MEASUREMENT | ***** | ***** | ***** | ***** | ***** | 0.13 | in | | Daily when Discharging | Calculation |
| | PERMIT REQUIREMENT | ***** | ***** | | ***** | ***** | 0.34 Maximum Daily | | | Daily when Discharging | Calculation |
| Application Rate (Weekly) () | SAMPLE MEASUREMENT | ***** | ***** | ***** | ***** | ***** | 0.22 | in | | Weekly | Calculation |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted.  Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | | | | | |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |

# DISCHARGE MONITORING REPORT (DMR)

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 3/1/2022 - 3/31/2022
**DMR Version:** 1

| PARAMETER | | QUANTITY OR LOADING | | | QUALITY OR CONCENTRATION | | | | NO. EX. | FREQUENCY OF ANALYSIS | SAMPLE TYPE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | AVERAGE | MAXIMUM | UNITS | MINIMUM | AVERAGE | MAXIMUM | UNITS | | | |
| Comment 2 (V) <br><br> Lab ID: | PERMIT REQUIREMENT | ***** | ***** | | ***** | ***** | 0.34 <br> Maximum Weekly | | | Weekly | Calculation |

**DMR Instructions:** U: July 1 - August 15; V: August 16 - June 30

**DMR Comments:** (none)

## Limit Set: Field 36 South Central

| PARAMETER | | QUANTITY OR LOADING | | | QUALITY OR CONCENTRATION | | | | NO. EX. | FREQUENCY OF ANALYSIS | SAMPLE TYPE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | AVERAGE | MAXIMUM | UNITS | MINIMUM | AVERAGE | MAXIMUM | UNITS | | | |
| Application Rate (Daily) () <br> Comment 2 (V) <br><br> Lab ID: | SAMPLE MEASUREMENT | ***** | ***** | ***** | ***** | ***** | 0.13 | in | | Daily when Discharging | Calculation |
| | PERMIT REQUIREMENT | ***** | ***** | | ***** | ***** | 0.34 <br> Maximum Daily | | | Daily when Discharging | Calculation |
| Application Rate (Weekly) () <br> Comment 2 (V) <br><br> Lab ID: | SAMPLE MEASUREMENT | ***** | ***** | ***** | ***** | ***** | 0.22 | in | | Weekly | Calculation |
| | PERMIT REQUIREMENT | ***** | ***** | | ***** | ***** | 0.34 <br> Maximum Weekly | | | Weekly | Calculation |

**DMR Instructions:** U: July 1 - August 15; V: August 16 - June 30

**DMR Comments:** (none)

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | | | YEAR | MO | DAY |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | | | |

# DISCHARGE MONITORING REPORT (DMR)

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 3/1/2022 - 3/31/2022
**DMR Version:** 1

**Limit Set: EQ-2**

| PARAMETER | | QUANTITY OR LOADING | | | QUALITY OR CONCENTRATION | | | | NO. EX. | FREQUENCY OF ANALYSIS | SAMPLE TYPE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | AVERAGE | MAXIMUM | UNITS | MINIMUM | AVERAGE | MAXIMUM | UNITS | | | |
| Biochemical Oxygen Demand (BOD5) (00310) Final Effluent (1) | SAMPLE MEASUREMENT | ***** | ***** | ***** | ***** | ***** | *G | mg/L | | Quarterly | Grab |
| Lab ID: | PERMIT REQUIREMENT | ***** | ***** | | ***** | ***** | REPORT Maximum Daily | | | Quarterly | Grab |
| Nitrate Nitrogen (00620) Final Effluent (1) | SAMPLE MEASUREMENT | ***** | ***** | ***** | ***** | ***** | *G | mg/L | | Quarterly | Grab |
| Lab ID: | PERMIT REQUIREMENT | ***** | ***** | | ***** | ***** | REPORT Maximum Daily | | | Quarterly | Grab |
| pH (00400) Final Effluent (1) | SAMPLE MEASUREMENT | ***** | ***** | ***** | *G | ***** | *G | SU | | Quarterly | Grab |
| Lab ID: | PERMIT REQUIREMENT | ***** | ***** | | REPORT Minimum Daily | ***** | REPORT Maximum Daily | | | Quarterly | Grab |
| Dissolved Oxygen (00300) Final Effluent (1) | SAMPLE MEASUREMENT | ***** | ***** | ***** | ***** | ***** | *G | mg/L | | Quarterly | Grab |
| Lab ID: | PERMIT REQUIREMENT | ***** | ***** | | ***** | ***** | REPORT Minimum Daily | | | Quarterly | Grab |
| Total Inorganic Nitrogen () Final Effluent (1) | SAMPLE MEASUREMENT | ***** | ***** | ***** | ***** | ***** | *G | mg/L | | Quarterly | Calculation |
| Lab ID: | PERMIT REQUIREMENT | ***** | ***** | | ***** | ***** | REPORT Maximum Daily | | | Quarterly | Calculation |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted.  Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | | | YEAR | MO | DAY |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | | | |

# DISCHARGE MONITORING REPORT (DMR)

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 3/1/2022 - 3/31/2022
**DMR Version:** 1

| PARAMETER | | QUANTITY OR LOADING | | | QUALITY OR CONCENTRATION | | | | NO. EX. | FREQUENCY OF ANALYSIS | SAMPLE TYPE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | AVERAGE | MAXIMUM | UNITS | MINIMUM | AVERAGE | MAXIMUM | UNITS | | | |
| Ammonia Nitrogen () Final Effluent (1) | SAMPLE MEASUREMENT | ***** | ***** | ***** | ***** | ***** | *G | mg/L | | Quarterly | Grab |
| Lab ID: | PERMIT REQUIREMENT | ***** | ***** | | ***** | ***** | REPORT Maximum Daily | | | Quarterly | Grab |
| Nitrite Nitrogen () Final Effluent (1) | SAMPLE MEASUREMENT | ***** | ***** | ***** | ***** | ***** | *G | mg/L | | Quarterly | Grab |
| Lab ID: | PERMIT REQUIREMENT | ***** | ***** | | ***** | ***** | REPORT Maximum Daily | | | Quarterly | Grab |
| Sodium () Final Effluent (1) | SAMPLE MEASUREMENT | ***** | ***** | ***** | ***** | ***** | *G | mg/L | | Quarterly | Grab |
| Lab ID: | PERMIT REQUIREMENT | ***** | ***** | | ***** | ***** | REPORT Maximum Daily | | | Quarterly | Grab |
| Chloride (90006) (00940) Final Effluent (1) | SAMPLE MEASUREMENT | ***** | ***** | ***** | ***** | ***** | *G | mg/L | | Quarterly | Grab |
| Lab ID: | PERMIT REQUIREMENT | ***** | ***** | | ***** | ***** | REPORT Maximum Daily | | | Quarterly | Grab |
| Total Phosphorus (51451) Final Effluent (1) | SAMPLE MEASUREMENT | ***** | ***** | ***** | ***** | ***** | *G | mg/L | | Quarterly | Grab |
| Lab ID: | PERMIT REQUIREMENT | ***** | ***** | | ***** | ***** | REPORT Maximum Daily | | | Quarterly | Grab |

**DMR Instructions:** (1): Surface Water

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted.  Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | | | YEAR | MO | DAY |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | | | |

# DISCHARGE MONITORING REPORT (DMR)

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 3/1/2022 - 3/31/2022
**DMR Version:** 1

**DMR Comments:** (none)

### Limit Set: Field 36 South West

| PARAMETER | | QUANTITY OR LOADING | | | QUALITY OR CONCENTRATION | | | | NO. EX. | FREQUENCY OF ANALYSIS | SAMPLE TYPE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | AVERAGE | MAXIMUM | UNITS | MINIMUM | AVERAGE | MAXIMUM | UNITS | | | |
| Application Rate (Daily) () Comment 2 (V) Lab ID: | SAMPLE MEASUREMENT | ***** | ***** | ***** | ***** | ***** | 0.13 | in | | Daily when Discharging | Calculation |
| | PERMIT REQUIREMENT | ***** | ***** | | ***** | ***** | 0.34 Maximum Daily | | | Daily when Discharging | Calculation |
| Application Rate (Weekly) () Comment 2 (V) Lab ID: | SAMPLE MEASUREMENT | ***** | ***** | ***** | ***** | ***** | 0.22 | in | | Daily when Discharging | Calculation |
| | PERMIT REQUIREMENT | ***** | ***** | | ***** | ***** | 0.34 Maximum Weekly | | | Daily when Discharging | Calculation |

**DMR Instructions:** U:  July 1 - August 15;  V:  August 16 - June 30

**DMR Comments:** (none)

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted.  Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | | | YEAR | MO | DAY |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | | | |

Digitally signed by: nCORE
test.windsor.com
Date: 2022.05.06 07:48:49 -04:00
Reason: Copy Of Record
Location: State of Michigan

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 4/1/2022 – 4/30/2022
**DMR Version:** 1

I **Limit Set Name:** EQ-1 -
**Set:** 1 of 2

| Parameter | Biochemical Oxygen Demand (BOD5) | Nitrate Nitrogen | pH | pH | Dissolved Oxygen | Total Inorganic Nitrogen | Ammonia Nitrogen |
|---|---|---|---|---|---|---|---|
| Mon. Loc. | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) |
| Limit | (Report) mg/L | (Report) mg/L | (Report) SU | (Report) SU | (Report) mg/L | 5.0 mg/L | (Report) mg/L |
| Stat. Base | Maximum Daily | Maximum Daily | Minimum Daily | Maximum Daily | Minimum Daily | Maximum Daily | Maximum Daily |
| 4/1/2022 | | | | | | | |
| 4/2/2022 | | | | | | | |
| 4/3/2022 | | | | | | | |
| 4/4/2022 | | | | | | | |
| 4/5/2022 | | | | | | | |
| 4/6/2022 | | | | | | | |
| 4/7/2022 | | | | | | | |
| 4/8/2022 | 6760 | <1.0 | 7.08 | 7.08 | 0.17 | <1.55 | <0.05 |
| 4/9/2022 | | | | | | | |
| 4/10/2022 | | | | | | | |
| 4/11/2022 | | | | | | | |
| 4/12/2022 | | | | | | | |
| 4/13/2022 | | | | | | | |
| 4/14/2022 | | | | | | | |
| 4/15/2022 | | | | | | | |
| 4/16/2022 | | | | | | | |
| 4/17/2022 | | | | | | | |
| 4/18/2022 | | | | | | | |
| 4/19/2022 | | | | | | | |
| 4/20/2022 | | | | | | | |
| 4/21/2022 | | | | | | | |
| 4/22/2022 | | | | | | | |
| 4/23/2022 | | | | | | | |
| 4/24/2022 | | | | | | | |

NAME/TITLE PRINCIPAL EXECUTIVE OFFICER

TYPED OR PRINTED

I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations.

Kevin Kalchik
Burnette Foods, Inc.

**SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT**

| | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|
| | 2312648116 30 | | | | |
| | AREA CODE | NUMBER | YEAR | MO | DAY |

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids  
**Permittee Name:** Burnette Foods Incorporated  
**Permit Number:** GW1810211 v2.0  
**DMR Period:** 4/1/2022 - 4/30/2022  
**DMR Version:** 1

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 4/25/2022 | | | | | | | |
| 4/26/2022 | | | | | | | |
| 4/27/2022 | 5880 | <1.0 | 7.23 | 7.23 | 0.14 | <1.55 | <0.05 |
| 4/28/2022 | | | | | | | |
| 4/29/2022 | | | | | | | |
| 4/30/2022 | | | | | | | |

**Set:** 2 of 2

| Parameter | Nitrite Nitrogen | Sodium | Chloride (90006) | Total Phosphorus | Flow (Measured) | | |
|---|---|---|---|---|---|---|---|
| Mon. Loc. | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | | |
| Limit | (Report) mg/L | 400 mg/L | 500 mg/L | 10 mg/L | 425000 GPD | | |
| Stat. Base | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | | |
| 4/1/2022 | | | | | 48775 | | |
| 4/2/2022 | | | | | 0 | | |
| 4/3/2022 | | | | | 0 | | |
| 4/4/2022 | | | | | 21596 | | |
| 4/5/2022 | | | | | 7437 | | |
| 4/6/2022 | | | | | 63137 | | |
| 4/7/2022 | | | | | 43417 | | |
| 4/8/2022 | <0.50 | 439 | 120 | 1.65 | 45650 | | |
| 4/9/2022 | | | | | 0 | | |
| 4/10/2022 | | | | | 0 | | |
| 4/11/2022 | | | | | 25477 | | |
| 4/12/2022 | | | | | 34644 | | |
| 4/13/2022 | | | | | 33977 | | |
| 4/14/2022 | | | | | 50219 | | |
| 4/15/2022 | | | | | 0 | | |
| 4/16/2022 | | | | | 0 | | |
| 4/17/2022 | | | | | 0 | | |
| 4/18/2022 | | | | | 25035 | | |
| 4/19/2022 | | | | | 28491 | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik<br>Burnette Foods, Inc. | TELEPHONE | | DATE | | |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | 2312648116 30 AREA CODE / NUMBER | | YEAR | MO | DAY |

## DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids  
**Permittee Name:** Burnette Foods Incorporated  
**Permit Number:** GW1810211 v2.0  
**DMR Period:** 4/1/2022 – 4/30/2022  
**DMR Version:** 1

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/20/2022 | | | | | 57557 | |
| 4/21/2022 | | | | | 30318 | |
| 4/22/2022 | | | | | 57715 | |
| 4/23/2022 | | | | | 0 | |
| 4/24/2022 | | | | | 0 | |
| 4/25/2022 | | | | | 29070 | |
| 4/26/2022 | | | | | 34918 | |
| 4/27/2022 | <0.5 | 69 | 120 | 2.57 | 29195 | |
| 4/28/2022 | | | | | 0 | |
| 4/29/2022 | | | | | 47289 | |
| 4/30/2022 | | | | | 0 | |

**DMR Instructions:**

**DMR Comments:** (none)

- **Set 2 DMR Value Comments:**
- Date: 4/8/2022 12:00:00 AM,Column 2 Comment: value is outside permit limit

**Limit Set Name:** EQ-2 -  
**Set:** 1 of 2

| Parameter | Biochemical Oxygen Demand (BOD5) | Nitrate Nitrogen | pH | pH | Dissolved Oxygen | Total Inorganic Nitrogen | Ammonia Nitrogen |
|---|---|---|---|---|---|---|---|
| Mon. Loc. | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) |
| Limit | (Report) mg/L | (Report) mg/L | (Report) SU | (Report) SU | (Report) mg/L | (Report) mg/L | (Report) mg/L |
| Stat. Base | Maximum Daily | Maximum Daily | Minimum Daily | Maximum Daily | Minimum Daily | Maximum Daily | Maximum Daily |
| 4/1/2022 | *G | *G | *G | *G | *G | *G | *G |
| 4/2/2022 | | | | | | | |
| 4/3/2022 | | | | | | | |
| 4/4/2022 | | | | | | | |
| 4/5/2022 | | | | | | | |
| 4/6/2022 | | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted.  Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | | | | | |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |
| | | | 231 | 2648116 | 30 | | |

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 4/1/2022 - 4/30/2022
**DMR Version:** 1

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 4/7/2022 | | | | | | | |
| 4/8/2022 | | | | | | | |
| 4/9/2022 | | | | | | | |
| 4/10/2022 | | | | | | | |
| 4/11/2022 | | | | | | | |
| 4/12/2022 | | | | | | | |
| 4/13/2022 | | | | | | | |
| 4/14/2022 | | | | | | | |
| 4/15/2022 | | | | | | | |
| 4/16/2022 | | | | | | | |
| 4/17/2022 | | | | | | | |
| 4/18/2022 | | | | | | | |
| 4/19/2022 | | | | | | | |
| 4/20/2022 | | | | | | | |
| 4/21/2022 | | | | | | | |
| 4/22/2022 | | | | | | | |
| 4/23/2022 | | | | | | | |
| 4/24/2022 | | | | | | | |
| 4/25/2022 | | | | | | | |
| 4/26/2022 | | | | | | | |
| 4/27/2022 | | | | | | | |
| 4/28/2022 | | | | | | | |
| 4/29/2022 | | | | | | | |
| 4/30/2022 | | | | | | | |

**Set:** 2 of 2

| Parameter | Nitrite Nitrogen | Sodium | Chloride (90006) | Total Phosphorus | | | |
|---|---|---|---|---|---|---|---|
| Mon. Loc. | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | | | |
| Limit | (Report) mg/L | (Report) mg/L | (Report) mg/L | (Report) mg/L | | | |
| Stat. Base | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | | | |
| 4/1/2022 | *G | *G | *G | *G | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted.  Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | 2312648116 30 | AREA CODE | NUMBER | YEAR | MO / DAY |

**Permit Number:** GW1810211 v2.0   **DMR Version:** 1   Generated: 5/6/2022 7:48 AM

## DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 4/1/2022 - 4/30/2022
**DMR Version:** 1

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 4/2/2022 | | | | | | | |
| 4/3/2022 | | | | | | | |
| 4/4/2022 | | | | | | | |
| 4/5/2022 | | | | | | | |
| 4/6/2022 | | | | | | | |
| 4/7/2022 | | | | | | | |
| 4/8/2022 | | | | | | | |
| 4/9/2022 | | | | | | | |
| 4/10/2022 | | | | | | | |
| 4/11/2022 | | | | | | | |
| 4/12/2022 | | | | | | | |
| 4/13/2022 | | | | | | | |
| 4/14/2022 | | | | | | | |
| 4/15/2022 | | | | | | | |
| 4/16/2022 | | | | | | | |
| 4/17/2022 | | | | | | | |
| 4/18/2022 | | | | | | | |
| 4/19/2022 | | | | | | | |
| 4/20/2022 | | | | | | | |
| 4/21/2022 | | | | | | | |
| 4/22/2022 | | | | | | | |
| 4/23/2022 | | | | | | | |
| 4/24/2022 | | | | | | | |
| 4/25/2022 | | | | | | | |
| 4/26/2022 | | | | | | | |
| 4/27/2022 | | | | | | | |
| 4/28/2022 | | | | | | | |
| 4/29/2022 | | | | | | | |
| 4/30/2022 | | | | | | | |

**DMR Instructions:** (1): Surface Water
**DMR Comments:** (none)

- •

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik<br>Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | | | | | |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |
| | | | 231 | 2648116 30 | | | |

**Permit Number:** GW1810211 v2.0    **DMR Version:** 1    Generated: 5/6/2022 7:48 AM    Page 5 of 10

**EXHIBIT 6**
**Page 1183 of 1425**

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 4/1/2022 – 4/30/2022
**DMR Version:** 1

**Limit Set Name:** Field 36 South Central -
**Set:** 1 of 1

| Parameter | Application Rate (Daily) | Application Rate (Weekly) | | | | | |
|---|---|---|---|---|---|---|---|
| Mon. Loc. | Comment 2 (V) | Comment 2 (V) | | | | | |
| Limit | 0.34 in | 0.34 in | | | | | |
| Stat. Base | Maximum Daily | Maximum Weekly | | | | | |
| 4/1/2022 | 0.06 | | | | | | |
| 4/2/2022 | | 0.21 | | | | | |
| 4/3/2022 | | | | | | | |
| 4/4/2022 | | | | | | | |
| 4/5/2022 | | | | | | | |
| 4/6/2022 | | | | | | | |
| 4/7/2022 | 0.05 | | | | | | |
| 4/8/2022 | 0.06 | | | | | | |
| 4/9/2022 | | 0.11 | | | | | |
| 4/10/2022 | | | | | | | |
| 4/11/2022 | 0.03 | | | | | | |
| 4/12/2022 | 0.04 | | | | | | |
| 4/13/2022 | 0.04 | | | | | | |
| 4/14/2022 | 0.06 | | | | | | |
| 4/15/2022 | 0.00 | | | | | | |
| 4/16/2022 | | 0.18 | | | | | |
| 4/17/2022 | | | | | | | |
| 4/18/2022 | | | | | | | |
| 4/19/2022 | 0.03 | | | | | | |
| 4/20/2022 | 0.07 | | | | | | |
| 4/21/2022 | 0.04 | | | | | | |
| 4/22/2022 | | | | | | | |
| 4/23/2022 | | 0.14 | | | | | |
| 4/24/2022 | | | | | | | |
| 4/25/2022 | 0.04 | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted.  Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | | | | | |
| **TYPED OR PRINTED** | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |
| | | | 231 | 2648116 | 30 | | |

**EXHIBIT 6**
**Page 1184 of 1425**

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 4/1/2022 - 4/30/2022
**DMR Version:** 1

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 4/26/2022 | | | | | | | | |
| 4/27/2022 | 0.04 | | | | | | | |
| 4/28/2022 | | | | | | | | |
| 4/29/2022 | | | | | | | | |
| 4/30/2022 | | 0.07 | | | | | | |

**DMR Instructions:** U:  July 1 - August 15;  V:  August 16 - June 30
**DMR Comments:** (none)

- 

**Limit Set Name:** Field 36 South East -
**Set:** 1 of 1

| Parameter | Application Rate (Daily) | Application Rate (Weekly) | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Mon. Loc. | Comment 2 (V) | Comment 2 (V) | | | | | | |
| Limit | 0.34 in | 0.34 in | | | | | | |
| Stat. Base | Maximum Daily | Maximum Weekly | | | | | | |
| 4/1/2022 | 0.06 | | | | | | | |
| 4/2/2022 | | 0.21 | | | | | | |
| 4/3/2022 | | | | | | | | |
| 4/4/2022 | | | | | | | | |
| 4/5/2022 | | | | | | | | |
| 4/6/2022 | | | | | | | | |
| 4/7/2022 | 0.05 | | | | | | | |
| 4/8/2022 | 0.06 | | | | | | | |
| 4/9/2022 | | 0.11 | | | | | | |
| 4/10/2022 | | | | | | | | |
| 4/11/2022 | 0.03 | | | | | | | |
| 4/12/2022 | 0.04 | | | | | | | |
| 4/13/2022 | 0.04 | | | | | | | |
| 4/14/2022 | 0.06 | | | | | | | |
| 4/15/2022 | 0.00 | | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted.  Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | | | | | |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | 2312648116 30 | | | | |
| | | | AREA CODE | NUMBER | YEAR | MO | DAY |

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 4/1/2022 - 4/30/2022
**DMR Version:** 1

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **4/16/2022** | | 0.18 | | | | | |
| **4/17/2022** | | | | | | | |
| **4/18/2022** | | | | | | | |
| **4/19/2022** | 0.03 | | | | | | |
| **4/20/2022** | 0.07 | | | | | | |
| **4/21/2022** | 0.04 | | | | | | |
| **4/22/2022** | | | | | | | |
| **4/23/2022** | | 0.14 | | | | | |
| **4/24/2022** | | | | | | | |
| **4/25/2022** | 0.04 | | | | | | |
| **4/26/2022** | | | | | | | |
| **4/27/2022** | 0.04 | | | | | | |
| **4/28/2022** | | | | | | | |
| **4/29/2022** | | | | | | | |
| **4/30/2022** | | 0.07 | | | | | |

**DMR Instructions:** U:  July 1 - August 15;  V:  August 16 - June 30
**DMR Comments:** (none)

- 

**Limit Set Name:** Field 36 South West -

**Set:** 1 of 1

| Parameter | Application Rate (Daily) | Application Rate (Weekly) | | | | |
|---|---|---|---|---|---|---|
| **Mon. Loc.** | Comment 2 (V) | Comment 2 (V) | | | | |
| **Limit** | 0.34 in | 0.34 in | | | | |
| **Stat. Base** | Maximum Daily | Maximum Weekly | | | | |
| **4/1/2022** | 0.06 | | | | | |
| **4/2/2022** | | 0.21 | | | | |
| **4/3/2022** | | | | | | |
| **4/4/2022** | | | | | | |
| **4/5/2022** | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted.  Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | | | | | |
| **TYPED OR PRINTED** | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | 2312648116 30 | | | | |
| | | | AREA CODE | NUMBER | YEAR | MO | DAY |

## DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 4/1/2022 - 4/30/2022
**DMR Version:** 1

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **4/6/2022** | | | | | | | | |
| **4/7/2022** | 0.05 | | | | | | | |
| **4/8/2022** | 0.06 | | | | | | | |
| **4/9/2022** | | 0.11 | | | | | | |
| **4/10/2022** | | | | | | | | |
| **4/11/2022** | 0.03 | | | | | | | |
| **4/12/2022** | 0.04 | | | | | | | |
| **4/13/2022** | 0.04 | | | | | | | |
| **4/14/2022** | 0.06 | | | | | | | |
| **4/15/2022** | 0.00 | | | | | | | |
| **4/16/2022** | | 0.18 | | | | | | |
| **4/17/2022** | | | | | | | | |
| **4/18/2022** | | | | | | | | |
| **4/19/2022** | 0.03 | | | | | | | |
| **4/20/2022** | 0.07 | | | | | | | |
| **4/21/2022** | 0.04 | | | | | | | |
| **4/22/2022** | | | | | | | | |
| **4/23/2022** | | 0.14 | | | | | | |
| **4/24/2022** | | | | | | | | |
| **4/25/2022** | 0.04 | | | | | | | |
| **4/26/2022** | | | | | | | | |
| **4/27/2022** | 0.04 | | | | | | | |
| **4/28/2022** | | | | | | | | |
| **4/29/2022** | | | | | | | | |
| **4/30/2022** | | 0.07 | | | | | | |

**DMR Instructions:** U:  July 1 - August 15;  V:  August 16 - June 30
**DMR Comments:** (none)

- 

**Limit Set Name:** Field 38 -
**Set:** 1 of 1

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted.  Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | | | **YEAR** | **MO** | **DAY** |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | **AREA CODE** 231 | **NUMBER** 2648116 | 2022 | 5 | 30 |

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 4/1/2022 - 4/30/2022
**DMR Version:** 1

| Parameter | Application Rate (Daily) | Application Rate (Weekly) | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Mon. Loc. | Comment 2 (V) | Comment 2 (V) | | | | | | |
| Limit | 1.96 in | 4.0 in | | | | | | |
| Stat. Base | Maximum Daily | Maximum Weekly | | | | | | |
| 4/1/2022 | | | | | | | | |
| 4/2/2022 | | 0.25 | | | | | | |
| 4/3/2022 | | | | | | | | |
| 4/4/2022 | 0.10 | | | | | | | |
| 4/5/2022 | 0.03 | | | | | | | |
| 4/6/2022 | 0.29 | | | | | | | |
| 4/7/2022 | | | | | | | | |
| 4/8/2022 | | | | | | | | |
| 4/9/2022 | | 0.42 | | | | | | |
| 4/10/2022 | | | | | | | | |
| 4/11/2022 | | | | | | | | |
| 4/12/2022 | | | | | | | | |
| 4/13/2022 | | | | | | | | |
| 4/14/2022 | | | | | | | | |
| 4/15/2022 | | | | | | | | |
| 4/16/2022 | | 0.00 | | | | | | |
| 4/17/2022 | | | | | | | | |
| 4/18/2022 | 0.12 | | | | | | | |
| 4/19/2022 | | | | | | | | |
| 4/20/2022 | | | | | | | | |
| 4/21/2022 | | | | | | | | |
| 4/22/2022 | 0.27 | | | | | | | |
| 4/23/2022 | | 0.38 | | | | | | |
| 4/24/2022 | | | | | | | | |
| 4/25/2022 | | | | | | | | |
| 4/26/2022 | 0.16 | | | | | | | |
| 4/27/2022 | | | | | | | | |
| 4/28/2022 | 0.00 | | | | | | | |
| 4/29/2022 | 0.22 | | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted.  Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik<br>Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | | | | | |
| **TYPED OR PRINTED** | | **SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT** | 2312648116 30 | | | | |
| | | | AREA CODE | NUMBER | YEAR | MO | DAY |

## DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 4/1/2022 - 4/30/2022
**DMR Version:** 1

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 4/30/2022 | | 0.38 | | | | | |

**DMR Instructions:** U:  July 1 - August 15;  V:  August 16 - June 30
**DMR Comments:** (none)

- 

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted.  Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | | 2312648116 30 | | | |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |

# DISCHARGE MONITORING REPORT (DMR)

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 4/1/2022 - 4/30/2022
**DMR Version:** 1

## Limit Set: EQ-1

| PARAMETER | | QUANTITY OR LOADING | | | QUALITY OR CONCENTRATION | | | | NO. EX. | FREQUENCY OF ANALYSIS | SAMPLE TYPE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | AVERAGE | MAXIMUM | UNITS | MINIMUM | AVERAGE | MAXIMUM | UNITS | | | |
| Biochemical Oxygen Demand (BOD5) (00310) Final Effluent (1) | SAMPLE MEASUREMENT | ***** | ***** | ***** | ***** | ***** | 6760 | mg/L | | 2X Monthly | Grab |
| Lab ID: | PERMIT REQUIREMENT | ***** | ***** | | ***** | ***** | REPORT Maximum Daily | | | 2X Monthly | Grab |
| Nitrate Nitrogen (00620) Final Effluent (1) | SAMPLE MEASUREMENT | ***** | ***** | ***** | ***** | ***** | <1.0 | mg/L | | 2X Monthly | Grab |
| Lab ID: | PERMIT REQUIREMENT | ***** | ***** | | ***** | ***** | REPORT Maximum Daily | | | 2X Monthly | Grab |
| pH (00400) Final Effluent (1) | SAMPLE MEASUREMENT | ***** | ***** | ***** | 7.08 | ***** | 7.23 | SU | | 2X Monthly | Grab |
| Lab ID: | PERMIT REQUIREMENT | ***** | ***** | | REPORT Minimum Daily | ***** | REPORT Maximum Daily | | | 2X Monthly | Grab |
| Dissolved Oxygen (00300) Final Effluent (1) | SAMPLE MEASUREMENT | ***** | ***** | ***** | ***** | ***** | 0.14 | mg/L | | 2X Monthly | Grab |
| Lab ID: | PERMIT REQUIREMENT | ***** | ***** | | ***** | ***** | REPORT Minimum Daily | | | 2X Monthly | Grab |
| Total Inorganic Nitrogen (00640) | SAMPLE MEASUREMENT | ***** | ***** | ***** | ***** | ***** | <1.55 | mg/L | | 2X Monthly | Calculation |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted.  Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |

# DISCHARGE MONITORING REPORT (DMR)

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 4/1/2022 - 4/30/2022
**DMR Version:** 1

| PARAMETER | | QUANTITY OR LOADING | | | QUALITY OR CONCENTRATION | | | | NO. EX. | FREQUENCY OF ANALYSIS | SAMPLE TYPE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | AVERAGE | MAXIMUM | UNITS | MINIMUM | AVERAGE | MAXIMUM | UNITS | | | |
| Final Effluent (1) Lab ID: | PERMIT REQUIREMENT | ***** | ***** | | ***** | ***** | 5.0 Maximum Daily | | | 2X Monthly | Calculation |
| Ammonia Nitrogen (51085) Final Effluent (1) | SAMPLE MEASUREMENT | ***** | ***** | ***** | ***** | ***** | <0.05 | mg/L | | 2X Monthly | Grab |
| Lab ID: | PERMIT REQUIREMENT | ***** | ***** | | ***** | ***** | REPORT Maximum Daily | | | 2X Monthly | Grab |
| Nitrite Nitrogen () Final Effluent (1) | SAMPLE MEASUREMENT | ***** | ***** | ***** | ***** | ***** | <0.50 | mg/L | | 2X Monthly | Grab |
| Lab ID: | PERMIT REQUIREMENT | ***** | ***** | | ***** | ***** | REPORT Maximum Daily | | | 2X Monthly | Grab |
| Sodium () Final Effluent (1) | SAMPLE MEASUREMENT | ***** | ***** | ***** | ***** | ***** | 439 | mg/L | | 2X Monthly | Grab |
| Lab ID: | PERMIT REQUIREMENT | ***** | ***** | | ***** | ***** | 400 Maximum Daily | | | 2X Monthly | Grab |
| Chloride (90006) (00940) Final Effluent (1) | SAMPLE MEASUREMENT | ***** | ***** | ***** | ***** | ***** | 120 | mg/L | | 2X Monthly | Grab |
| Lab ID: | PERMIT REQUIREMENT | ***** | ***** | | ***** | ***** | 500 Maximum Daily | | | 2X Monthly | Grab |
| Total Phosphorus (51451) | SAMPLE MEASUREMENT | ***** | ***** | ***** | ***** | ***** | 2.57 | mg/L | | 2X Monthly | Grab |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | | | YEAR | MO | DAY |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | | | |

# DISCHARGE MONITORING REPORT (DMR)

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 4/1/2022 - 4/30/2022
**DMR Version:** 1

| PARAMETER | | QUANTITY OR LOADING | | | QUALITY OR CONCENTRATION | | | | NO. EX. | FREQUENCY OF ANALYSIS | SAMPLE TYPE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | AVERAGE | MAXIMUM | UNITS | MINIMUM | AVERAGE | MAXIMUM | UNITS | | | |
| Final Effluent (1)<br><br>Lab ID: | PERMIT REQUIREMENT | ***** | ***** | | ***** | ***** | 10<br>Maximum Daily | | | 2X Monthly | Grab |
| Flow (Measured) (00059)<br>Final Effluent (1)<br><br>Lab ID: | SAMPLE MEASUREMENT | ***** | 63137 | GPD | ***** | ***** | ***** | ***** | | Daily | Direct Measurement |
| | PERMIT REQUIREMENT | ***** | 425000<br>Maximum Daily | | ***** | ***** | ***** | | | Daily | Direct Measurement |
| Flow (Calculated) (51500)<br>Final Effluent (1)<br><br>Lab ID: | SAMPLE MEASUREMENT | 2559184 | ***** | gal/yr | ***** | ***** | ***** | ***** | | Annually | Calculation |
| | PERMIT REQUIREMENT | 15000000<br>Maximum Annual | ***** | | ***** | ***** | ***** | | | Annually | Calculation |

**DMR Instructions:**

**DMR Comments:** (none)

### Limit Set: Field 36 South Central

| PARAMETER | | QUANTITY OR LOADING | | | QUALITY OR CONCENTRATION | | | | NO. EX. | FREQUENCY OF ANALYSIS | SAMPLE TYPE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | AVERAGE | MAXIMUM | UNITS | MINIMUM | AVERAGE | MAXIMUM | UNITS | | | |
| Application Rate (Daily) ()<br>Comment 2 (V) | SAMPLE MEASUREMENT | ***** | ***** | ***** | ***** | ***** | 0.07 | in | | Daily when Discharging | Calculation |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted.  Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | | | YEAR | MO | DAY |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | | | |

# DISCHARGE MONITORING REPORT (DMR)

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 4/1/2022 - 4/30/2022
**DMR Version:** 1

| PARAMETER | | QUANTITY OR LOADING | | | QUALITY OR CONCENTRATION | | | | NO. EX. | FREQUENCY OF ANALYSIS | SAMPLE TYPE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | AVERAGE | MAXIMUM | UNITS | MINIMUM | AVERAGE | MAXIMUM | UNITS | | | |
| Lab ID: | PERMIT REQUIREMENT | ***** | ***** | | ***** | ***** | 0.34 Maximum Daily | | | Daily when Discharging | Calculation |
| Application Rate (Weekly) () Comment 2 (V) | SAMPLE MEASUREMENT | ***** | ***** | ***** | ***** | ***** | 0.21 | in | | Weekly | Calculation |
| Lab ID: | PERMIT REQUIREMENT | ***** | ***** | | ***** | ***** | 0.34 Maximum Weekly | | | Weekly | Calculation |

**DMR Instructions:** U:  July 1 - August 15;  V:  August 16 - June 30

**DMR Comments:** (none)

**Limit Set: Field 36 South East**

| PARAMETER | | QUANTITY OR LOADING | | | QUALITY OR CONCENTRATION | | | | NO. EX. | FREQUENCY OF ANALYSIS | SAMPLE TYPE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | AVERAGE | MAXIMUM | UNITS | MINIMUM | AVERAGE | MAXIMUM | UNITS | | | |
| Application Rate (Daily) () Comment 2 (V) Lab ID: | SAMPLE MEASUREMENT | ***** | ***** | ***** | ***** | ***** | 0.07 | in | | Daily when Discharging | Calculation |
| | PERMIT REQUIREMENT | ***** | ***** | | ***** | ***** | 0.34 Maximum Daily | | | Daily when Discharging | Calculation |
| Application Rate (Weekly) () | SAMPLE MEASUREMENT | ***** | ***** | ***** | ***** | ***** | 0.21 | in | | Weekly | Calculation |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted.  Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | | | YEAR | MO | DAY |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | | | |

# DISCHARGE MONITORING REPORT (DMR)

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 4/1/2022 - 4/30/2022
**DMR Version:** 1

| PARAMETER | | QUANTITY OR LOADING | | | QUALITY OR CONCENTRATION | | | | NO. EX. | FREQUENCY OF ANALYSIS | SAMPLE TYPE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | AVERAGE | MAXIMUM | UNITS | MINIMUM | AVERAGE | MAXIMUM | UNITS | | | |
| Comment 2 (V)<br><br>Lab ID: | PERMIT REQUIREMENT | ***** | ***** | | ***** | ***** | 0.34<br>Maximum Weekly | | | Weekly | Calculation |

**DMR Instructions:** U:  July 1 – August 15;  V:  August 16 – June 30

**DMR Comments:** (none)

### Limit Set: Field 38

| PARAMETER | | QUANTITY OR LOADING | | | QUALITY OR CONCENTRATION | | | | NO. EX. | FREQUENCY OF ANALYSIS | SAMPLE TYPE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | AVERAGE | MAXIMUM | UNITS | MINIMUM | AVERAGE | MAXIMUM | UNITS | | | |
| Application Rate (Daily) ()<br>Comment 2 (V)<br><br>Lab ID: | SAMPLE MEASUREMENT | ***** | ***** | ***** | ***** | ***** | 0.29 | in | | Daily when Discharging | Calculation |
| | PERMIT REQUIREMENT | ***** | ***** | | ***** | ***** | 1.96<br>Maximum Daily | | | Daily when Discharging | Calculation |
| Application Rate (Weekly) ()<br>Comment 2 (V)<br><br>Lab ID: | SAMPLE MEASUREMENT | ***** | ***** | ***** | ***** | ***** | 0.42 | in | | Weekly | Calculation |
| | PERMIT REQUIREMENT | ***** | ***** | | ***** | ***** | 4.0<br>Maximum Weekly | | | Weekly | Calculation |

**DMR Instructions:** U:  July 1 – August 15;  V:  August 16 – June 30

**DMR Comments:** (none)

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted.  Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | | | YEAR | MO | DAY |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | | | |

# DISCHARGE MONITORING REPORT (DMR)

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 4/1/2022 - 4/30/2022
**DMR Version:** 1

**Limit Set: EQ-2**

| PARAMETER | | QUANTITY OR LOADING | | | QUALITY OR CONCENTRATION | | | | NO. EX. | FREQUENCY OF ANALYSIS | SAMPLE TYPE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | AVERAGE | MAXIMUM | UNITS | MINIMUM | AVERAGE | MAXIMUM | UNITS | | | |
| Biochemical Oxygen Demand (BOD5) (00310) Final Effluent (1) | SAMPLE MEASUREMENT | ***** | ***** | ***** | ***** | ***** | *G | mg/L | | Quarterly | Grab |
| Lab ID: | PERMIT REQUIREMENT | ***** | ***** | | ***** | ***** | REPORT Maximum Daily | | | Quarterly | Grab |
| Nitrate Nitrogen (00620) Final Effluent (1) | SAMPLE MEASUREMENT | ***** | ***** | ***** | ***** | ***** | *G | mg/L | | Quarterly | Grab |
| Lab ID: | PERMIT REQUIREMENT | ***** | ***** | | ***** | ***** | REPORT Maximum Daily | | | Quarterly | Grab |
| pH (00400) Final Effluent (1) | SAMPLE MEASUREMENT | ***** | ***** | ***** | *G | ***** | *G | SU | | Quarterly | Grab |
| Lab ID: | PERMIT REQUIREMENT | ***** | ***** | | REPORT Minimum Daily | ***** | REPORT Maximum Daily | | | Quarterly | Grab |
| Dissolved Oxygen (00300) Final Effluent (1) | SAMPLE MEASUREMENT | ***** | ***** | ***** | ***** | ***** | *G | mg/L | | Quarterly | Grab |
| Lab ID: | PERMIT REQUIREMENT | ***** | ***** | | ***** | ***** | REPORT Minimum Daily | | | Quarterly | Grab |
| Total Inorganic Nitrogen (00640) Final Effluent (1) | SAMPLE MEASUREMENT | ***** | ***** | ***** | ***** | ***** | *G | mg/L | | Quarterly | Calculation |
| Lab ID: | PERMIT REQUIREMENT | ***** | ***** | | ***** | ***** | REPORT Maximum Daily | | | Quarterly | Calculation |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | | | YEAR | MO | DAY |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | | | |

# DISCHARGE MONITORING REPORT (DMR)

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 4/1/2022 - 4/30/2022
**DMR Version:** 1

| PARAMETER | | QUANTITY OR LOADING | | | QUALITY OR CONCENTRATION | | | | NO. EX. | FREQUENCY OF ANALYSIS | SAMPLE TYPE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | AVERAGE | MAXIMUM | UNITS | MINIMUM | AVERAGE | MAXIMUM | UNITS | | | |
| Ammonia Nitrogen (51085) Final Effluent (1) | SAMPLE MEASUREMENT | ***** | ***** | ***** | ***** | ***** | *G | mg/L | | Quarterly | Grab |
| Lab ID: | PERMIT REQUIREMENT | ***** | ***** | | ***** | ***** | REPORT Maximum Daily | | | Quarterly | Grab |
| Nitrite Nitrogen () Final Effluent (1) | SAMPLE MEASUREMENT | ***** | ***** | ***** | ***** | ***** | *G | mg/L | | Quarterly | Grab |
| Lab ID: | PERMIT REQUIREMENT | ***** | ***** | | ***** | ***** | REPORT Maximum Daily | | | Quarterly | Grab |
| Sodium () Final Effluent (1) | SAMPLE MEASUREMENT | ***** | ***** | ***** | ***** | ***** | *G | mg/L | | Quarterly | Grab |
| Lab ID: | PERMIT REQUIREMENT | ***** | ***** | | ***** | ***** | REPORT Maximum Daily | | | Quarterly | Grab |
| Chloride (90006) (00940) Final Effluent (1) | SAMPLE MEASUREMENT | ***** | ***** | ***** | ***** | ***** | *G | mg/L | | Quarterly | Grab |
| Lab ID: | PERMIT REQUIREMENT | ***** | ***** | | ***** | ***** | REPORT Maximum Daily | | | Quarterly | Grab |
| Total Phosphorus (51451) Final Effluent (1) | SAMPLE MEASUREMENT | ***** | ***** | ***** | ***** | ***** | *G | mg/L | | Quarterly | Grab |
| Lab ID: | PERMIT REQUIREMENT | ***** | ***** | | ***** | ***** | REPORT Maximum Daily | | | Quarterly | Grab |

**DMR Instructions:** (1): Surface Water

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted.  Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | | | YEAR | MO | DAY |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | | | |

# DISCHARGE MONITORING REPORT (DMR)

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 4/1/2022 - 4/30/2022
**DMR Version:** 1

**DMR Comments:** (none)

### Limit Set: Field 36 South West

| PARAMETER | | QUANTITY OR LOADING | | | QUALITY OR CONCENTRATION | | | | NO. EX. | FREQUENCY OF ANALYSIS | SAMPLE TYPE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | AVERAGE | MAXIMUM | UNITS | MINIMUM | AVERAGE | MAXIMUM | UNITS | | | |
| Application Rate (Daily) () Comment 2 (V) Lab ID: | SAMPLE MEASUREMENT | ***** | ***** | ***** | ***** | ***** | 0.07 | in | | Daily when Discharging | Calculation |
| | PERMIT REQUIREMENT | ***** | ***** | | ***** | ***** | 0.34 Maximum Daily | | | Daily when Discharging | Calculation |
| Application Rate (Weekly) () Comment 2 (V) Lab ID: | SAMPLE MEASUREMENT | ***** | ***** | ***** | ***** | ***** | 0.21 | in | | Daily when Discharging | Calculation |
| | PERMIT REQUIREMENT | ***** | ***** | | ***** | ***** | 0.34 Maximum Weekly | | | Daily when Discharging | Calculation |

**DMR Instructions:** U:  July 1 - August 15;  V:  August 16 - June 30

**DMR Comments:** (none)

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted.  Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | | | YEAR | MO | DAY |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | | | |

Digitally signed by:
nCORE
test.windsor.com
Date: 2022.06.13 14:50:34 -04:00
Reason: Copy Of Record
Location: State of Michigan

## DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 5/1/2022 – 5/31/2022
**DMR Version:** 1

I **Limit Set Name:** EQ-1 -
**Set:** 1 of 2

| Parameter | Biochemical Oxygen Demand (BOD5) | Nitrate Nitrogen | pH | pH | Dissolved Oxygen | Total Inorganic Nitrogen | Ammonia Nitrogen |
|---|---|---|---|---|---|---|---|
| Mon. Loc. | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) |
| Limit | (Report) mg/L | (Report) mg/L | (Report) SU | (Report) SU | (Report) mg/L | 5.0 mg/L | (Report) mg/L |
| Stat. Base | Maximum Daily | Maximum Daily | Minimum Daily | Maximum Daily | Minimum Daily | Maximum Daily | Maximum Daily |
| 5/1/2022 | | | | | | | |
| 5/2/2022 | | | | | | | |
| 5/3/2022 | | | | | | | |
| 5/4/2022 | | | | | | | |
| 5/5/2022 | 5520 | <1.0 | 7.02 | 7.02 | 0.15 | <1.55 | <0.05 |
| 5/6/2022 | | | | | | | |
| 5/7/2022 | | | | | | | |
| 5/8/2022 | | | | | | | |
| 5/9/2022 | | | | | | | |
| 5/10/2022 | | | | | | | |
| 5/11/2022 | | | | | | | |
| 5/12/2022 | | | | | | | |
| 5/13/2022 | | | | | | | |
| 5/14/2022 | | | | | | | |
| 5/15/2022 | | | | | | | |
| 5/16/2022 | | | | | | | |
| 5/17/2022 | | | | | | | |
| 5/18/2022 | | | | | | | |
| 5/19/2022 | 4980 | <0.10 | 6.86 | 6.86 | 0.12 | 0.07 | <0.05 |
| 5/20/2022 | | | | | | | |
| 5/21/2022 | | | | | | | |
| 5/22/2022 | | | | | | | |
| 5/23/2022 | | | | | | | |
| 5/24/2022 | | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | 2312648116 30 | | | | |
| | | | AREA CODE | NUMBER | YEAR | MO | DAY |

## DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 5/1/2022 - 5/31/2022
**DMR Version:** 1

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 5/25/2022 | | | | | | | |
| 5/26/2022 | | | | | | | |
| 5/27/2022 | | | | | | | |
| 5/28/2022 | | | | | | | |
| 5/29/2022 | | | | | | | |
| 5/30/2022 | | | | | | | |
| 5/31/2022 | | | | | | | |

Set: 2 of 2

| Parameter | Nitrite Nitrogen | Sodium | Chloride (90006) | Total Phosphorus | Flow (Measured) | | |
|---|---|---|---|---|---|---|---|
| Mon. Loc. | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | | |
| Limit | (Report) mg/L | 400 mg/L | 500 mg/L | 10 mg/L | 425000 GPD | | |
| Stat. Base | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | | |
| 5/1/2022 | | | | | 0 | | |
| 5/2/2022 | | | | | 31347 | | |
| 5/3/2022 | | | | | 45233 | | |
| 5/4/2022 | | | | | 28266 | | |
| 5/5/2022 | <0.50 | 210 | 81 | 1.88 | 44493 | | |
| 5/6/2022 | | | | | 19608 | | |
| 5/7/2022 | | | | | 0 | | |
| 5/8/2022 | | | | | 0 | | |
| 5/9/2022 | | | | | 28212 | | |
| 5/10/2022 | | | | | 47879 | | |
| 5/11/2022 | | | | | 25129 | | |
| 5/12/2022 | | | | | 39745 | | |
| 5/13/2022 | | | | | 51086 | | |
| 5/14/2022 | | | | | 0 | | |
| 5/15/2022 | | | | | 0 | | |
| 5/16/2022 | | | | | 44170 | | |
| 5/17/2022 | | | | | 33247 | | |
| 5/18/2022 | | | | | 40310 | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted.  Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| TYPED OR PRINTED | | | 2312648116  30 | | | | |
| | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |

**Permit Number:** GW1810211 v2.0     **DMR Version:** 1     Generated: 6/13/2022 2:50 PM

EXHIBIT 6
Page 1199 of 1425

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 5/1/2022 - 5/31/2022
**DMR Version:** 1

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 5/19/2022 | 0.07 | 785 | 86 | 2.07 | 29892 | | |
| 5/20/2022 | | | | | 61382 | | |
| 5/21/2022 | | | | | 0 | | |
| 5/22/2022 | | | | | 0 | | |
| 5/23/2022 | | | | | 26526 | | |
| 5/24/2022 | | | | | 36685 | | |
| 5/25/2022 | | | | | 67032 | | |
| 5/26/2022 | | | | | 47424 | | |
| 5/27/2022 | | | | | 26914 | | |
| 5/28/2022 | | | | | 0 | | |
| 5/29/2022 | | | | | 0 | | |
| 5/30/2022 | | | | | 0 | | |
| 5/31/2022 | | | | | 49308 | | |

**DMR Instructions:**

**DMR Comments:** (none)

- **Set 2 DMR Value Comments:**
- Date: 5/19/2022 12:00:00 AM,Column 2 Comment: value is outside permit limit

**Limit Set Name:** EQ-2 -

**Set:** 1 of 2

| Parameter | Biochemical Oxygen Demand (BOD5) | Nitrate Nitrogen | pH | pH | Dissolved Oxygen | Total Inorganic Nitrogen | Ammonia Nitrogen |
|---|---|---|---|---|---|---|---|
| **Mon. Loc.** | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) |
| **Limit** | (Report) mg/L | (Report) mg/L | (Report) SU | (Report) SU | (Report) mg/L | (Report) mg/L | (Report) mg/L |
| **Stat. Base** | Maximum Daily | Maximum Daily | Minimum Daily | Maximum Daily | Minimum Daily | Maximum Daily | Maximum Daily |
| 5/1/2022 | | | | | | | |
| 5/2/2022 | | | | | | | |
| 5/3/2022 | | | | | | | |
| 5/4/2022 | | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | 2312648116 30 | | | | |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 5/1/2022 - 5/31/2022
**DMR Version:** 1

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/5/2022 | | | | | | |
| 5/6/2022 | | | | | | |
| 5/7/2022 | | | | | | |
| 5/8/2022 | | | | | | |
| 5/9/2022 | | | | | | |
| 5/10/2022 | | | | | | |
| 5/11/2022 | | | | | | |
| 5/12/2022 | | | | | | |
| 5/13/2022 | | | | | | |
| 5/14/2022 | | | | | | |
| 5/15/2022 | | | | | | |
| 5/16/2022 | | | | | | |
| 5/17/2022 | | | | | | |
| 5/18/2022 | | | | | | |
| 5/19/2022 | | | | | | |
| 5/20/2022 | | | | | | |
| 5/21/2022 | | | | | | |
| 5/22/2022 | | | | | | |
| 5/23/2022 | | | | | | |
| 5/24/2022 | | | | | | |
| 5/25/2022 | <10 | <0.1 | 7.14 | 7.14 | 4.02 | <0.2 | <0.05 |
| 5/26/2022 | | | | | | |
| 5/27/2022 | | | | | | |
| 5/28/2022 | | | | | | |
| 5/29/2022 | | | | | | |
| 5/30/2022 | | | | | | |
| 5/31/2022 | | | | | | |

**Set:** 2 of 2

| Parameter | Nitrite Nitrogen | Sodium | Chloride (90006) | Total Phosphorus | | | |
|---|---|---|---|---|---|---|---|
| **Mon. Loc.** | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | | | | | |
| **TYPED OR PRINTED** | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |
| | | | 231 | 2648116 | 30 | | |

**EXHIBIT 6**
**Page 1201 of 1425**

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 5/1/2022 – 5/31/2022
**DMR Version:** 1

| Limit<br>Stat. Base | (Report) mg/L<br>Maximum Daily | (Report) mg/L<br>Maximum Daily | (Report) mg/L<br>Maximum Daily | (Report) mg/L<br>Maximum Daily | | | |
|---|---|---|---|---|---|---|---|
| 5/1/2022 | | | | | | | |
| 5/2/2022 | | | | | | | |
| 5/3/2022 | | | | | | | |
| 5/4/2022 | | | | | | | |
| 5/5/2022 | | | | | | | |
| 5/6/2022 | | | | | | | |
| 5/7/2022 | | | | | | | |
| 5/8/2022 | | | | | | | |
| 5/9/2022 | | | | | | | |
| 5/10/2022 | | | | | | | |
| 5/11/2022 | | | | | | | |
| 5/12/2022 | | | | | | | |
| 5/13/2022 | | | | | | | |
| 5/14/2022 | | | | | | | |
| 5/15/2022 | | | | | | | |
| 5/16/2022 | | | | | | | |
| 5/17/2022 | | | | | | | |
| 5/18/2022 | | | | | | | |
| 5/19/2022 | | | | | | | |
| 5/20/2022 | | | | | | | |
| 5/21/2022 | | | | | | | |
| 5/22/2022 | | | | | | | |
| 5/23/2022 | | | | | | | |
| 5/24/2022 | | | | | | | |
| 5/25/2022 | <0.05 | 126 | 15 | <0.05 | | | |
| 5/26/2022 | | | | | | | |
| 5/27/2022 | | | | | | | |
| 5/28/2022 | | | | | | | |
| 5/29/2022 | | | | | | | |
| 5/30/2022 | | | | | | | |
| 5/31/2022 | | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik<br>Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | 2312648116 30 | | | | |
| | | | AREA CODE | NUMBER | YEAR | MO | DAY |

**Permit Number:** GW1810211 v2.0  **DMR Version:** 1    Generated: 6/13/2022 2:50 PM    Page 5 of 39

**EXHIBIT 6**
**Page 1202 of 1425**

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 5/1/2022 - 5/31/2022
**DMR Version:** 1

**DMR Instructions:** (1): Surface Water
**DMR Comments:** (none)

- 

**Limit Set Name:** Field 36 South Central -
**Set:** 1 of 1

| Parameter | Application Rate (Daily) | Application Rate (Weekly) | | | | | |
|---|---|---|---|---|---|---|---|
| Mon. Loc. | Comment 2 (V) | Comment 2 (V) | | | | | |
| Limit | 0.34 in | 0.34 in | | | | | |
| Stat. Base | Maximum Daily | Maximum Weekly | | | | | |
| 5/1/2022 | | | | | | | |
| 5/2/2022 | 0.04 | | | | | | |
| 5/3/2022 | | | | | | | |
| 5/4/2022 | | | | | | | |
| 5/5/2022 | | | | | | | |
| 5/6/2022 | 0.02 | | | | | | |
| 5/7/2022 | | 0.06 | | | | | |
| 5/8/2022 | | | | | | | |
| 5/9/2022 | | | | | | | |
| 5/10/2022 | | | | | | | |
| 5/11/2022 | 0.01 | | | | | | |
| 5/12/2022 | 0.05 | | | | | | |
| 5/13/2022 | 0.06 | | | | | | |
| 5/14/2022 | | 0.12 | | | | | |
| 5/15/2022 | | | | | | | |
| 5/16/2022 | 0.05 | | | | | | |
| 5/17/2022 | 0.04 | | | | | | |
| 5/18/2022 | 0.05 | | | | | | |
| 5/19/2022 | 0.04 | | | | | | |
| 5/20/2022 | 0.08 | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | 2312648116 30 AREA CODE / NUMBER | | YEAR | MO | DAY |

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 5/1/2022 - 5/31/2022
**DMR Version:** 1

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 5/21/2022 | | 0.26 | | | | | |
| 5/22/2022 | | | | | | | |
| 5/23/2022 | | | | | | | |
| 5/24/2022 | | | | | | | |
| 5/25/2022 | | | | | | | |
| 5/26/2022 | | | | | | | |
| 5/27/2022 | 0.03 | | | | | | |
| 5/28/2022 | | 0.03 | | | | | |
| 5/29/2022 | | | | | | | |
| 5/30/2022 | | | | | | | |
| 5/31/2022 | 0.06 | | | | | | |

**DMR Instructions:** U:  July 1 - August 15;  V:  August 16 - June 30
**DMR Comments:** (none)

- 

**Limit Set Name:** Field 36 South East -
**Set:** 1 of 1

| Parameter | Application Rate (Daily) | Application Rate (Weekly) | | | | |
|---|---|---|---|---|---|---|
| Mon. Loc. | Comment 2 (V) | Comment 2 (V) | | | | |
| Limit | 0.34 in | 0.34 in | | | | |
| Stat. Base | Maximum Daily | Maximum Weekly | | | | |
| 5/1/2022 | | | | | | |
| 5/2/2022 | 0.04 | | | | | |
| 5/3/2022 | | | | | | |
| 5/4/2022 | | | | | | |
| 5/5/2022 | | | | | | |
| 5/6/2022 | 0.02 | | | | | |
| 5/7/2022 | | 0.06 | | | | |
| 5/8/2022 | | | | | | |
| 5/9/2022 | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted.  Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | 2312648116 30 | | | | |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 5/1/2022 - 5/31/2022
**DMR Version:** 1

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 5/10/2022 | | | | | | | |
| 5/11/2022 | 0.01 | | | | | | |
| 5/12/2022 | 0.05 | | | | | | |
| 5/13/2022 | 0.06 | | | | | | |
| 5/14/2022 | | 0.12 | | | | | |
| 5/15/2022 | | | | | | | |
| 5/16/2022 | 0.05 | | | | | | |
| 5/17/2022 | 0.04 | | | | | | |
| 5/18/2022 | 0.05 | | | | | | |
| 5/19/2022 | 0.04 | | | | | | |
| 5/20/2022 | 0.08 | | | | | | |
| 5/21/2022 | | 0.26 | | | | | |
| 5/22/2022 | | | | | | | |
| 5/23/2022 | | | | | | | |
| 5/24/2022 | | | | | | | |
| 5/25/2022 | | | | | | | |
| 5/26/2022 | | | | | | | |
| 5/27/2022 | 0.03 | | | | | | |
| 5/28/2022 | | 0.03 | | | | | |
| 5/29/2022 | | | | | | | |
| 5/30/2022 | | | | | | | |
| 5/31/2022 | 0.06 | | | | | | |

**DMR Instructions:** U:  July 1 - August 15;  V:  August 16 - June 30
**DMR Comments:** (none)

- 

**Limit Set Name:** Field 36 South West -
**Set:** 1 of 1

| Parameter | Application Rate (Daily) | Application Rate (Weekly) | | | | | |
|---|---|---|---|---|---|---|---|
| Mon. Loc. | Comment 2 (V) | Comment 2 (V) | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted.  Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | | | YEAR | MO | DAY |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | | | |
| | | | 231 | 2648116 30 | | | |

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 5/1/2022 - 5/31/2022
**DMR Version:** 1

| Limit | 0.34 in | 0.34 in | | | | | |
|---|---|---|---|---|---|---|---|
| Stat. Base | Maximum Daily | Maximum Weekly | | | | | |
| 5/1/2022 | | | | | | | |
| 5/2/2022 | 0.04 | | | | | | |
| 5/3/2022 | | | | | | | |
| 5/4/2022 | | | | | | | |
| 5/5/2022 | | | | | | | |
| 5/6/2022 | 0.02 | | | | | | |
| 5/7/2022 | | 0.06 | | | | | |
| 5/8/2022 | | | | | | | |
| 5/9/2022 | | | | | | | |
| 5/10/2022 | | | | | | | |
| 5/11/2022 | 0.01 | | | | | | |
| 5/12/2022 | 0.05 | | | | | | |
| 5/13/2022 | 0.06 | | | | | | |
| 5/14/2022 | | 0.12 | | | | | |
| 5/15/2022 | | | | | | | |
| 5/16/2022 | 0.05 | | | | | | |
| 5/17/2022 | 0.04 | | | | | | |
| 5/18/2022 | 0.05 | | | | | | |
| 5/19/2022 | 0.04 | | | | | | |
| 5/20/2022 | 0.08 | | | | | | |
| 5/21/2022 | | 0.26 | | | | | |
| 5/22/2022 | | | | | | | |
| 5/23/2022 | | | | | | | |
| 5/24/2022 | | | | | | | |
| 5/25/2022 | | | | | | | |
| 5/26/2022 | | | | | | | |
| 5/27/2022 | 0.03 | | | | | | |
| 5/28/2022 | | 0.03 | | | | | |
| 5/29/2022 | | | | | | | |
| 5/30/2022 | | | | | | | |
| 5/31/2022 | 0.06 | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | | | | | |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |
| | | | 231 | 2648116 | 30 | | |

## DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 5/1/2022 - 5/31/2022
**DMR Version:** 1

**DMR Instructions:** U: July 1 - August 15; V: August 16 - June 30
**DMR Comments:** (none)

- 

**Limit Set Name:** Field 38 -
**Set:** 1 of 1

| Parameter | Application Rate (Daily) | Application Rate (Weekly) | | | | | |
|---|---|---|---|---|---|---|---|
| Mon. Loc. | Comment 2 (V) | Comment 2 (V) | | | | | |
| Limit | 1.96 in | 4.0 in | | | | | |
| Stat. Base | Maximum Daily | Maximum Weekly | | | | | |
| 5/1/2022 | | | | | | | |
| 5/2/2022 | | | | | | | |
| 5/3/2022 | 0.21 | | | | | | |
| 5/4/2022 | 0.13 | | | | | | |
| 5/5/2022 | 0.20 | | | | | | |
| 5/6/2022 | | | | | | | |
| 5/7/2022 | | 0.54 | | | | | |
| 5/8/2022 | | | | | | | |
| 5/9/2022 | 0.13 | | | | | | |
| 5/10/2022 | 0.22 | | | | | | |
| 5/11/2022 | 0.07 | | | | | | |
| 5/12/2022 | | | | | | | |
| 5/13/2022 | | | | | | | |
| 5/14/2022 | | 0.42 | | | | | |
| 5/15/2022 | | | | | | | |
| 5/16/2022 | | | | | | | |
| 5/17/2022 | | | | | | | |
| 5/18/2022 | | | | | | | |
| 5/19/2022 | | | | | | | |
| 5/20/2022 | | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | 2312648116 30 | | | | |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 5/1/2022 - 5/31/2022
**DMR Version:** 1

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 5/21/2022 | | 0.00 | | | | | |
| 5/22/2022 | | | | | | | |
| 5/23/2022 | 0.12 | | | | | | |
| 5/24/2022 | 0.17 | | | | | | |
| 5/25/2022 | 0.31 | | | | | | |
| 5/26/2022 | 0.22 | | | | | | |
| 5/27/2022 | | | | | | | |
| 5/28/2022 | | 0.82 | | | | | |
| 5/29/2022 | | | | | | | |
| 5/30/2022 | | | | | | | |
| 5/31/2022 | | | | | | | |

**DMR Instructions:** U:  July 1 - August 15;  V:  August 16 - June 30
**DMR Comments:** (none)

- 

**Limit Set Name:** MW-1 -
**Set:** 1 of 2

| Parameter | Nitrate Nitrogen | pH | pH | Total Inorganic Nitrogen | Ammonia Nitrogen | Nitrite Nitrogen | Sodium |
|---|---|---|---|---|---|---|---|
| Mon. Loc. | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) |
| Limit | (Report) mg/L | 6.5 SU | 9.0 SU | 5.0 mg/L | (Report) mg/L | 0.5 mg/L | (Report) mg/L |
| Stat. Base | Maximum Daily | Minimum Daily | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily |
| 5/1/2022 | | | | | | | |
| 5/2/2022 | | | | | | | |
| 5/3/2022 | | | | | | | |
| 5/4/2022 | | | | | | | |
| 5/5/2022 | | | | | | | |
| 5/6/2022 | | | | | | | |
| 5/7/2022 | | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted.  Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | 2312648116 30 | | | | |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids  
**Permittee Name:** Burnette Foods Incorporated  
**Permit Number:** GW1810211 v2.0  
**DMR Period:** 5/1/2022 – 5/31/2022  
**DMR Version:** 1

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/8/2022 | | | | | | |
| 5/9/2022 | | | | | | |
| 5/10/2022 | | | | | | |
| 5/11/2022 | | | | | | |
| 5/12/2022 | | | | | | |
| 5/13/2022 | | | | | | |
| 5/14/2022 | | | | | | |
| 5/15/2022 | | | | | | |
| 5/16/2022 | | | | | | |
| 5/17/2022 | | | | | | |
| 5/18/2022 | | | | | | |
| 5/19/2022 | | | | | | |
| 5/20/2022 | | | | | | |
| 5/21/2022 | | | | | | |
| 5/22/2022 | | | | | | |
| 5/23/2022 | | | | | | |
| 5/24/2022 | | | | | | |
| 5/25/2022 | <0.1 | 6.95 | 6.95 | 0.19 | 0.19 | <0.05 | 142 |
| 5/26/2022 | | | | | | |
| 5/27/2022 | | | | | | |
| 5/28/2022 | | | | | | |
| 5/29/2022 | | | | | | |
| 5/30/2022 | | | | | | |
| 5/31/2022 | | | | | | |

**Set:** 2 of 2

| Parameter | Chloride (90006) | Total Phosphorus | Static Water Elevation | Specific Conductance | | | |
|---|---|---|---|---|---|---|---|
| **Mon. Loc.** | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | | | |
| **Limit** | (Report) mg/L | 1.0 mg/L | (Report) USGS feet | (Report) umho/cm | | | |
| **Stat. Base** | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE 2312648116 | NUMBER 30 | YEAR | MO | DAY |

## DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 5/1/2022 - 5/31/2022
**DMR Version:** 1

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 5/1/2022 | | | | | | | |
| 5/2/2022 | | | | | | | |
| 5/3/2022 | | | | | | | |
| 5/4/2022 | | | | | | | |
| 5/5/2022 | | | | | | | |
| 5/6/2022 | | | | | | | |
| 5/7/2022 | | | | | | | |
| 5/8/2022 | | | | | | | |
| 5/9/2022 | | | | | | | |
| 5/10/2022 | | | | | | | |
| 5/11/2022 | | | | | | | |
| 5/12/2022 | | | | | | | |
| 5/13/2022 | | | | | | | |
| 5/14/2022 | | | | | | | |
| 5/15/2022 | | | | | | | |
| 5/16/2022 | | | | | | | |
| 5/17/2022 | | | | | | | |
| 5/18/2022 | | | | | | | |
| 5/19/2022 | | | | | | | |
| 5/20/2022 | | | | | | | |
| 5/21/2022 | | | | | | | |
| 5/22/2022 | | | | | | | |
| 5/23/2022 | | | | | | | |
| 5/24/2022 | | | | | | | |
| 5/25/2022 | 38 | <0.05 | 605.79 | 1130 | | | |
| 5/26/2022 | | | | | | | |
| 5/27/2022 | | | | | | | |
| 5/28/2022 | | | | | | | |
| 5/29/2022 | | | | | | | |
| 5/30/2022 | | | | | | | |
| 5/31/2022 | | | | | | | |

**DMR Instructions:**

**DMR Comments:** (none)

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted.  Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | | | | | |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |
| | | | 2312648116 30 | | | | |

**Permit Number:** GW1810211 v2.0      **DMR Version:** 1      Generated: 6/13/2022 2:50 PM      Page 13 of 39

**EXHIBIT 6**
**Page 1210 of 1425**

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 5/1/2022 – 5/31/2022
**DMR Version:** 1

• 

**Limit Set Name:** MW-10 –
**Set:** 1 of 2

| Parameter | Nitrate Nitrogen | pH | pH | Total Inorganic Nitrogen | Ammonia Nitrogen | Nitrite Nitrogen | Sodium |
|---|---|---|---|---|---|---|---|
| Mon. Loc. | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) |
| Limit | (Report) mg/L | 6.5 SU | 9.0 SU | 5.0 mg/L | (Report) mg/L | 0.5 mg/L | (Report) mg/L |
| Stat. Base | Maximum Daily | Minimum Daily | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily |
| 5/1/2022 | | | | | | | |
| 5/2/2022 | | | | | | | |
| 5/3/2022 | | | | | | | |
| 5/4/2022 | | | | | | | |
| 5/5/2022 | | | | | | | |
| 5/6/2022 | | | | | | | |
| 5/7/2022 | | | | | | | |
| 5/8/2022 | | | | | | | |
| 5/9/2022 | | | | | | | |
| 5/10/2022 | | | | | | | |
| 5/11/2022 | | | | | | | |
| 5/12/2022 | | | | | | | |
| 5/13/2022 | | | | | | | |
| 5/14/2022 | | | | | | | |
| 5/15/2022 | | | | | | | |
| 5/16/2022 | | | | | | | |
| 5/17/2022 | | | | | | | |
| 5/18/2022 | | | | | | | |
| 5/19/2022 | | | | | | | |
| 5/20/2022 | | | | | | | |
| 5/21/2022 | | | | | | | |
| 5/22/2022 | | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | | | | | |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | 2312648116 30 | | | | |
| | | | AREA CODE | NUMBER | YEAR | MO | DAY |

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 5/1/2022 – 5/31/2022
**DMR Version:** 1

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/23/2022 | | | | | | |
| 5/24/2022 | | | | | | |
| 5/25/2022 | <0.1 | 6.84 | 6.84 | 0.24 | 0.24 | <0.05 | 157 |
| 5/26/2022 | | | | | | |
| 5/27/2022 | | | | | | |
| 5/28/2022 | | | | | | |
| 5/29/2022 | | | | | | |
| 5/30/2022 | | | | | | |
| 5/31/2022 | | | | | | |

**Set:** 2 of 2

| Parameter | Chloride (90006) | Total Phosphorus | Static Water Elevation | Specific Conductance | | | |
|---|---|---|---|---|---|---|---|
| Mon. Loc. | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | | | |
| Limit | (Report) mg/L | 1.0 mg/L | (Report) USGS feet | (Report) umho/cm | | | |
| Stat. Base | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | | | |
| 5/1/2022 | | | | | | | |
| 5/2/2022 | | | | | | | |
| 5/3/2022 | | | | | | | |
| 5/4/2022 | | | | | | | |
| 5/5/2022 | | | | | | | |
| 5/6/2022 | | | | | | | |
| 5/7/2022 | | | | | | | |
| 5/8/2022 | | | | | | | |
| 5/9/2022 | | | | | | | |
| 5/10/2022 | | | | | | | |
| 5/11/2022 | | | | | | | |
| 5/12/2022 | | | | | | | |
| 5/13/2022 | | | | | | | |
| 5/14/2022 | | | | | | | |
| 5/15/2022 | | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | | | | | |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | 2312648116 30 | | | | |
| | | | AREA CODE | NUMBER | YEAR | MO | DAY |

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 5/1/2022 – 5/31/2022
**DMR Version:** 1

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 5/16/2022 | | | | | | | |
| 5/17/2022 | | | | | | | |
| 5/18/2022 | | | | | | | |
| 5/19/2022 | | | | | | | |
| 5/20/2022 | | | | | | | |
| 5/21/2022 | | | | | | | |
| 5/22/2022 | | | | | | | |
| 5/23/2022 | | | | | | | |
| 5/24/2022 | | | | | | | |
| 5/25/2022 | 73 | <0.05 | 605.76 | 1516 | | | |
| 5/26/2022 | | | | | | | |
| 5/27/2022 | | | | | | | |
| 5/28/2022 | | | | | | | |
| 5/29/2022 | | | | | | | |
| 5/30/2022 | | | | | | | |
| 5/31/2022 | | | | | | | |

**DMR Instructions:**
**DMR Comments:** (none)

- 

**Limit Set Name: MW-11 -**
**Set: 1 of 2**

| Parameter | Nitrate Nitrogen | pH | pH | Total Inorganic Nitrogen | Ammonia Nitrogen | Nitrite Nitrogen | Sodium |
|---|---|---|---|---|---|---|---|
| Mon. Loc. | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) |
| Limit | (Report) mg/L | 6.5 SU | 9.0 SU | 5.0 mg/L | (Report) mg/L | 0.5 mg/L | (Report) mg/L |
| Stat. Base | Maximum Daily | Minimum Daily | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily |
| 5/1/2022 | | | | | | | |
| 5/2/2022 | | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | 2312648116 30 | | | | |
| | | | AREA CODE | NUMBER | YEAR | MO | DAY |

## DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 5/1/2022 - 5/31/2022
**DMR Version:** 1

| Date | | | | | | |
|------|--|--|--|--|--|--|
| 5/3/2022 | | | | | | |
| 5/4/2022 | | | | | | |
| 5/5/2022 | | | | | | |
| 5/6/2022 | | | | | | |
| 5/7/2022 | | | | | | |
| 5/8/2022 | | | | | | |
| 5/9/2022 | | | | | | |
| 5/10/2022 | | | | | | |
| 5/11/2022 | | | | | | |
| 5/12/2022 | | | | | | |
| 5/13/2022 | | | | | | |
| 5/14/2022 | | | | | | |
| 5/15/2022 | | | | | | |
| 5/16/2022 | | | | | | |
| 5/17/2022 | | | | | | |
| 5/18/2022 | | | | | | |
| 5/19/2022 | | | | | | |
| 5/20/2022 | | | | | | |
| 5/21/2022 | | | | | | |
| 5/22/2022 | | | | | | |
| 5/23/2022 | | | | | | |
| 5/24/2022 | | | | | | |
| 5/25/2022 | <0.1 | 7.1 | 7.1 | 0.08 | 0.08 | <0.05 | 71.9 |
| 5/26/2022 | | | | | | |
| 5/27/2022 | | | | | | |
| 5/28/2022 | | | | | | |
| 5/29/2022 | | | | | | |
| 5/30/2022 | | | | | | |
| 5/31/2022 | | | | | | |

**Set:** 2 of 2

| Parameter | Chloride (90006) | Total Phosphorus | Static Water Elevation | Specific Conductance | | |
|-----------|------------------|------------------|------------------------|----------------------|--|--|

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted.  Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | 2312648116 30 | AREA CODE | NUMBER | YEAR | MO | DAY |

**Permit Number:** GW1810211 v2.0   **DMR Version:** 1   Generated: 6/13/2022 2:50 PM

EXHIBIT 6
Page 1214 of 1425

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 5/1/2022 - 5/31/2022
**DMR Version:** 1

| Mon. Loc. | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | | | |
|---|---|---|---|---|---|---|---|
| Limit | (Report) mg/L | 1.0 mg/L | (Report) USGS feet | (Report) umho/cm | | | |
| Stat. Base | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | | | |
| 5/1/2022 | | | | | | | |
| 5/2/2022 | | | | | | | |
| 5/3/2022 | | | | | | | |
| 5/4/2022 | | | | | | | |
| 5/5/2022 | | | | | | | |
| 5/6/2022 | | | | | | | |
| 5/7/2022 | | | | | | | |
| 5/8/2022 | | | | | | | |
| 5/9/2022 | | | | | | | |
| 5/10/2022 | | | | | | | |
| 5/11/2022 | | | | | | | |
| 5/12/2022 | | | | | | | |
| 5/13/2022 | | | | | | | |
| 5/14/2022 | | | | | | | |
| 5/15/2022 | | | | | | | |
| 5/16/2022 | | | | | | | |
| 5/17/2022 | | | | | | | |
| 5/18/2022 | | | | | | | |
| 5/19/2022 | | | | | | | |
| 5/20/2022 | | | | | | | |
| 5/21/2022 | | | | | | | |
| 5/22/2022 | | | | | | | |
| 5/23/2022 | | | | | | | |
| 5/24/2022 | | | | | | | |
| 5/25/2022 | 43 | <0.05 | 604.3 | 1092 | | | |
| 5/26/2022 | | | | | | | |
| 5/27/2022 | | | | | | | |
| 5/28/2022 | | | | | | | |
| 5/29/2022 | | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
| | | | | | | | |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | 2312648116 30 | | | | |
| | | | AREA CODE | NUMBER | YEAR | MO | DAY |

**Permit Number:** GW1810211 v2.0    **DMR Version:** 1    Generated: 6/13/2022 2:50 PM    Page 18 of 39

**EXHIBIT 6**
**Page 1215 of 1425**

## DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 5/1/2022 - 5/31/2022
**DMR Version:** 1

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 5/30/2022 | | | | | | | |
| 5/31/2022 | | | | | | | |

**DMR Instructions:**
**DMR Comments:** (none)

- 

**Limit Set Name:** MW-2 -
**Set:** 1 of 2

| Parameter | Nitrate Nitrogen | pH | pH | Total Inorganic Nitrogen | Ammonia Nitrogen | Nitrite Nitrogen | Sodium |
|---|---|---|---|---|---|---|---|
| Mon. Loc. | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) |
| Limit | (Report) mg/L | (Report) SU | (Report) SU | (Report) mg/L | (Report) mg/L | (Report) mg/L | (Report) mg/L |
| Stat. Base | Maximum Daily | Minimum Daily | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily |
| 5/1/2022 | | | | | | | |
| 5/2/2022 | | | | | | | |
| 5/3/2022 | | | | | | | |
| 5/4/2022 | | | | | | | |
| 5/5/2022 | | | | | | | |
| 5/6/2022 | | | | | | | |
| 5/7/2022 | | | | | | | |
| 5/8/2022 | | | | | | | |
| 5/9/2022 | | | | | | | |
| 5/10/2022 | | | | | | | |
| 5/11/2022 | | | | | | | |
| 5/12/2022 | | | | | | | |
| 5/13/2022 | | | | | | | |
| 5/14/2022 | | | | | | | |
| 5/15/2022 | | | | | | | |
| 5/16/2022 | | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | 2312648116 30 | | | | |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 5/1/2022 - 5/31/2022
**DMR Version:** 1

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/17/2022 | | | | | | |
| 5/18/2022 | | | | | | |
| 5/19/2022 | | | | | | |
| 5/20/2022 | | | | | | |
| 5/21/2022 | | | | | | |
| 5/22/2022 | | | | | | |
| 5/23/2022 | | | | | | |
| 5/24/2022 | | | | | | |
| 5/25/2022 | <0.1 | 7.35 | 7.35 | <0.20 | <0.05 | <0.05 | 12.7 |
| 5/26/2022 | | | | | | |
| 5/27/2022 | | | | | | |
| 5/28/2022 | | | | | | |
| 5/29/2022 | | | | | | |
| 5/30/2022 | | | | | | |
| 5/31/2022 | | | | | | |

**Set:** 2 of 2

| Parameter | Chloride (90006) | Total Phosphorus | Static Water Elevation | Specific Conductance | | | |
|---|---|---|---|---|---|---|---|
| Mon. Loc. | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | | | |
| Limit | (Report) mg/L | (Report) mg/L | (Report) USGS feet | (Report) umho/cm | | | |
| Stat. Base | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | | | |
| 5/1/2022 | | | | | | | |
| 5/2/2022 | | | | | | | |
| 5/3/2022 | | | | | | | |
| 5/4/2022 | | | | | | | |
| 5/5/2022 | | | | | | | |
| 5/6/2022 | | | | | | | |
| 5/7/2022 | | | | | | | |
| 5/8/2022 | | | | | | | |
| 5/9/2022 | | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | 2312648116 30 | | | | |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 5/1/2022 - 5/31/2022
**DMR Version:** 1

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/10/2022 | | | | | | |
| 5/11/2022 | | | | | | |
| 5/12/2022 | | | | | | |
| 5/13/2022 | | | | | | |
| 5/14/2022 | | | | | | |
| 5/15/2022 | | | | | | |
| 5/16/2022 | | | | | | |
| 5/17/2022 | | | | | | |
| 5/18/2022 | | | | | | |
| 5/19/2022 | | | | | | |
| 5/20/2022 | | | | | | |
| 5/21/2022 | | | | | | |
| 5/22/2022 | | | | | | |
| 5/23/2022 | | | | | | |
| 5/24/2022 | | | | | | |
| 5/25/2022 | <2 | <0.05 | 610.21 | 491 | | |
| 5/26/2022 | | | | | | |
| 5/27/2022 | | | | | | |
| 5/28/2022 | | | | | | |
| 5/29/2022 | | | | | | |
| 5/30/2022 | | | | | | |
| 5/31/2022 | | | | | | |

**DMR Instructions:**
**DMR Comments:** (none)

- 

**Limit Set Name:** MW-3 -
**Set:** 1 of 2

| Parameter | Nitrate Nitrogen | pH | pH | Total Inorganic Nitrogen | Ammonia Nitrogen | Nitrite Nitrogen | Sodium |
|---|---|---|---|---|---|---|---|

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | 2312648116 30 | | | | |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 5/1/2022 - 5/31/2022
**DMR Version:** 1

| Mon. Loc. | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) |
|---|---|---|---|---|---|---|---|
| Limit | (Report) mg/L | 6.5 SU | 9.0 SU | 5.0 mg/L | (Report) mg/L | 0.5 mg/L | (Report) mg/L |
| Stat. Base | Maximum Daily | Minimum Daily | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily |
| 5/1/2022 | | | | | | | |
| 5/2/2022 | | | | | | | |
| 5/3/2022 | | | | | | | |
| 5/4/2022 | | | | | | | |
| 5/5/2022 | | | | | | | |
| 5/6/2022 | | | | | | | |
| 5/7/2022 | | | | | | | |
| 5/8/2022 | | | | | | | |
| 5/9/2022 | | | | | | | |
| 5/10/2022 | | | | | | | |
| 5/11/2022 | | | | | | | |
| 5/12/2022 | | | | | | | |
| 5/13/2022 | | | | | | | |
| 5/14/2022 | | | | | | | |
| 5/15/2022 | | | | | | | |
| 5/16/2022 | | | | | | | |
| 5/17/2022 | | | | | | | |
| 5/18/2022 | | | | | | | |
| 5/19/2022 | | | | | | | |
| 5/20/2022 | | | | | | | |
| 5/21/2022 | | | | | | | |
| 5/22/2022 | | | | | | | |
| 5/23/2022 | | | | | | | |
| 5/24/2022 | | | | | | | |
| 5/25/2022 | 0.85 | 7.46 | 7.46 | 0.91 | 0.06 | <0.05 | 31.8 |
| 5/26/2022 | | | | | | | |
| 5/27/2022 | | | | | | | |
| 5/28/2022 | | | | | | | |
| 5/29/2022 | | | | | | | |
| 5/30/2022 | | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik<br>Burnette Foods, Inc.<br><br>**SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT** | **TELEPHONE** | | **DATE** | |
|---|---|---|---|---|---|---|
| | | | **AREA CODE** | **NUMBER**<br>2312648116 30 | **YEAR** | **MO** | **DAY** |
| **TYPED OR PRINTED** | | | | | | | |

**Permit Number:** GW1810211 v2.0    **DMR Version:** 1    Generated: 6/13/2022 2:50 PM    Page 22 of 39

**EXHIBIT 6**
**Page 1219 of 1425**

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 5/1/2022 – 5/31/2022
**DMR Version:** 1

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 5/31/2022 | | | | | | | |

**Set:** 2 of 2

| Parameter | Chloride (90006) | Total Phosphorus | Static Water Elevation | Specific Conductance | | | |
|---|---|---|---|---|---|---|---|
| Mon. Loc. | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | | | |
| Limit | (Report) mg/L | 1.0 mg/L | (Report) USGS feet | (Report) umho/cm | | | |
| Stat. Base | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | | | |
| 5/1/2022 | | | | | | | |
| 5/2/2022 | | | | | | | |
| 5/3/2022 | | | | | | | |
| 5/4/2022 | | | | | | | |
| 5/5/2022 | | | | | | | |
| 5/6/2022 | | | | | | | |
| 5/7/2022 | | | | | | | |
| 5/8/2022 | | | | | | | |
| 5/9/2022 | | | | | | | |
| 5/10/2022 | | | | | | | |
| 5/11/2022 | | | | | | | |
| 5/12/2022 | | | | | | | |
| 5/13/2022 | | | | | | | |
| 5/14/2022 | | | | | | | |
| 5/15/2022 | | | | | | | |
| 5/16/2022 | | | | | | | |
| 5/17/2022 | | | | | | | |
| 5/18/2022 | | | | | | | |
| 5/19/2022 | | | | | | | |
| 5/20/2022 | | | | | | | |
| 5/21/2022 | | | | | | | |
| 5/22/2022 | | | | | | | |
| 5/23/2022 | | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | | | | | |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE 231 | NUMBER 2648116 | YEAR | MO 30 | DAY |

**Permit Number:** GW1810211 v2.0     **DMR Version:** 1     Generated: 6/13/2022 2:50 PM     Page 23 of 39

**EXHIBIT 6**
**Page 1220 of 1425**

## DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 5/1/2022 – 5/31/2022
**DMR Version:** 1

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 5/24/2022 | | | | | | | |
| 5/25/2022 | <2 | <0.05 | 603.21 | 668 | | | |
| 5/26/2022 | | | | | | | |
| 5/27/2022 | | | | | | | |
| 5/28/2022 | | | | | | | |
| 5/29/2022 | | | | | | | |
| 5/30/2022 | | | | | | | |
| 5/31/2022 | | | | | | | |

**DMR Instructions:**
**DMR Comments:** (none)

- 

**Limit Set Name:** MW-4 -
**Set:** 1 of 2

| Parameter | Nitrate Nitrogen | pH | pH | Total Inorganic Nitrogen | Ammonia Nitrogen | Nitrite Nitrogen | Sodium |
|---|---|---|---|---|---|---|---|
| Mon. Loc. | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) |
| Limit | (Report) mg/L | 6.5 SU | 9.0 SU | 5.0 mg/L | (Report) mg/L | 0.5 mg/L | (Report) mg/L |
| Stat. Base | Maximum Daily | Minimum Daily | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily |
| 5/1/2022 | | | | | | | |
| 5/2/2022 | | | | | | | |
| 5/3/2022 | | | | | | | |
| 5/4/2022 | | | | | | | |
| 5/5/2022 | | | | | | | |
| 5/6/2022 | | | | | | | |
| 5/7/2022 | | | | | | | |
| 5/8/2022 | | | | | | | |
| 5/9/2022 | | | | | | | |
| 5/10/2022 | | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | | | | | |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | 2312648116 30 | AREA CODE | NUMBER | YEAR | MO | DAY |

## DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 5/1/2022 - 5/31/2022
**DMR Version:** 1

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 5/11/2022 | | | | | | | |
| 5/12/2022 | | | | | | | |
| 5/13/2022 | | | | | | | |
| 5/14/2022 | | | | | | | |
| 5/15/2022 | | | | | | | |
| 5/16/2022 | | | | | | | |
| 5/17/2022 | | | | | | | |
| 5/18/2022 | | | | | | | |
| 5/19/2022 | | | | | | | |
| 5/20/2022 | | | | | | | |
| 5/21/2022 | | | | | | | |
| 5/22/2022 | | | | | | | |
| 5/23/2022 | | | | | | | |
| 5/24/2022 | | | | | | | |
| 5/25/2022 | <0.1 | 6.81 | 6.81 | 0.93 | 0.93 | <0.05 | 56.5 |
| 5/26/2022 | | | | | | | |
| 5/27/2022 | | | | | | | |
| 5/28/2022 | | | | | | | |
| 5/29/2022 | | | | | | | |
| 5/30/2022 | | | | | | | |
| 5/31/2022 | | | | | | | |

**Set:** 2 of 2

| Parameter | Chloride (90006) | Total Phosphorus | Static Water Elevation | Specific Conductance | | | |
|---|---|---|---|---|---|---|---|
| Mon. Loc. | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | | | |
| Limit | (Report) mg/L | 1.0 mg/L | (Report) USGS feet | (Report) umho/cm | | | |
| Stat. Base | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | | | |
| 5/1/2022 | | | | | | | |
| 5/2/2022 | | | | | | | |
| 5/3/2022 | | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | | | | | |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | 2312648116 30 | | | | |

## DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 5/1/2022 - 5/31/2022
**DMR Version:** 1

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 5/4/2022 | | | | | | | |
| 5/5/2022 | | | | | | | |
| 5/6/2022 | | | | | | | |
| 5/7/2022 | | | | | | | |
| 5/8/2022 | | | | | | | |
| 5/9/2022 | | | | | | | |
| 5/10/2022 | | | | | | | |
| 5/11/2022 | | | | | | | |
| 5/12/2022 | | | | | | | |
| 5/13/2022 | | | | | | | |
| 5/14/2022 | | | | | | | |
| 5/15/2022 | | | | | | | |
| 5/16/2022 | | | | | | | |
| 5/17/2022 | | | | | | | |
| 5/18/2022 | | | | | | | |
| 5/19/2022 | | | | | | | |
| 5/20/2022 | | | | | | | |
| 5/21/2022 | | | | | | | |
| 5/22/2022 | | | | | | | |
| 5/23/2022 | | | | | | | |
| 5/24/2022 | | | | | | | |
| 5/25/2022 | 44 | <0.05 | 605.95 | 1501 | | | |
| 5/26/2022 | | | | | | | |
| 5/27/2022 | | | | | | | |
| 5/28/2022 | | | | | | | |
| 5/29/2022 | | | | | | | |
| 5/30/2022 | | | | | | | |
| 5/31/2022 | | | | | | | |

**DMR Instructions:**
**DMR Comments:** (none)

- 

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | | | | | |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |
| | | | 231 | 2648116 30 | | | |

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 5/1/2022 - 5/31/2022
**DMR Version:** 1

**Limit Set Name:** MW-5 -

**Set:** 1 of 2

| Parameter | Nitrate Nitrogen | pH | pH | Total Inorganic Nitrogen | Ammonia Nitrogen | Nitrite Nitrogen | Sodium |
|---|---|---|---|---|---|---|---|
| Mon. Loc. | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) |
| Limit | (Report) mg/L | 6.5 SU | 9.0 SU | 5.0 mg/L | (Report) mg/L | 0.5 mg/L | (Report) mg/L |
| Stat. Base | Maximum Daily | Minimum Daily | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily |
| 5/1/2022 | | | | | | | |
| 5/2/2022 | | | | | | | |
| 5/3/2022 | | | | | | | |
| 5/4/2022 | | | | | | | |
| 5/5/2022 | | | | | | | |
| 5/6/2022 | | | | | | | |
| 5/7/2022 | | | | | | | |
| 5/8/2022 | | | | | | | |
| 5/9/2022 | | | | | | | |
| 5/10/2022 | | | | | | | |
| 5/11/2022 | | | | | | | |
| 5/12/2022 | | | | | | | |
| 5/13/2022 | | | | | | | |
| 5/14/2022 | | | | | | | |
| 5/15/2022 | | | | | | | |
| 5/16/2022 | | | | | | | |
| 5/17/2022 | | | | | | | |
| 5/18/2022 | | | | | | | |
| 5/19/2022 | | | | | | | |
| 5/20/2022 | | | | | | | |
| 5/21/2022 | | | | | | | |
| 5/22/2022 | | | | | | | |
| 5/23/2022 | | | | | | | |
| 5/24/2022 | | | | | | | |

NAME/TITLE PRINCIPAL EXECUTIVE OFFICER

I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations.

TYPED OR PRINTED

Kevin Kalchik
Burnette Foods, Inc.

SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT

| | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|
| | 2312648116 30 | AREA CODE | NUMBER | YEAR | MO | DAY |

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids  
**Permittee Name:** Burnette Foods Incorporated  
**Permit Number:** GW1810211 v2.0  
**DMR Period:** 5/1/2022 - 5/31/2022  
**DMR Version:** 1

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/25/2022 | 0.42 | 7.47 | 7.47 | 0.47 | 0.05 | <0.05 | 2.9 |
| 5/26/2022 | | | | | | | |
| 5/27/2022 | | | | | | | |
| 5/28/2022 | | | | | | | |
| 5/29/2022 | | | | | | | |
| 5/30/2022 | | | | | | | |
| 5/31/2022 | | | | | | | |

Set: 2 of 2

| Parameter | Chloride (90006) | Total Phosphorus | Static Water Elevation | Specific Conductance | | | |
|---|---|---|---|---|---|---|---|
| Mon. Loc. | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | | | |
| Limit | (Report) mg/L | 1.0 mg/L | (Report) USGS feet | (Report) umho/cm | | | |
| Stat. Base | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | | | |
| 5/1/2022 | | | | | | | |
| 5/2/2022 | | | | | | | |
| 5/3/2022 | | | | | | | |
| 5/4/2022 | | | | | | | |
| 5/5/2022 | | | | | | | |
| 5/6/2022 | | | | | | | |
| 5/7/2022 | | | | | | | |
| 5/8/2022 | | | | | | | |
| 5/9/2022 | | | | | | | |
| 5/10/2022 | | | | | | | |
| 5/11/2022 | | | | | | | |
| 5/12/2022 | | | | | | | |
| 5/13/2022 | | | | | | | |
| 5/14/2022 | | | | | | | |
| 5/15/2022 | | | | | | | |
| 5/16/2022 | | | | | | | |
| 5/17/2022 | | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | 2312648116 30 | | | | |
| | | | AREA CODE | NUMBER | YEAR | MO | DAY |

## DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 5/1/2022 - 5/31/2022
**DMR Version:** 1

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 5/18/2022 | | | | | | | |
| 5/19/2022 | | | | | | | |
| 5/20/2022 | | | | | | | |
| 5/21/2022 | | | | | | | |
| 5/22/2022 | | | | | | | |
| 5/23/2022 | | | | | | | |
| 5/24/2022 | | | | | | | |
| 5/25/2022 | <2 | <0.05 | 610.33 | 328 | | | |
| 5/26/2022 | | | | | | | |
| 5/27/2022 | | | | | | | |
| 5/28/2022 | | | | | | | |
| 5/29/2022 | | | | | | | |
| 5/30/2022 | | | | | | | |
| 5/31/2022 | | | | | | | |

**DMR Instructions:**
**DMR Comments:** (none)

- 

**Limit Set Name:** MW-6 -
**Set:** 1 of 2

| Parameter | Nitrate Nitrogen | pH | pH | Total Inorganic Nitrogen | Ammonia Nitrogen | Nitrite Nitrogen | Sodium |
|---|---|---|---|---|---|---|---|
| Mon. Loc. | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) |
| Limit | (Report) mg/L | 6.5 SU | 9.0 SU | 5.0 mg/L | (Report) mg/L | 0.5 mg/L | (Report) mg/L |
| Stat. Base | Maximum Daily | Minimum Daily | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily |
| 5/1/2022 | | | | | | | |
| 5/2/2022 | | | | | | | |
| 5/3/2022 | | | | | | | |
| 5/4/2022 | | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | | | | | |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | 2312648116 30 | | | | |
| | | | AREA CODE | NUMBER | YEAR | MO | DAY |

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 5/1/2022 – 5/31/2022
**DMR Version:** 1

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/5/2022 | | | | | | |
| 5/6/2022 | | | | | | |
| 5/7/2022 | | | | | | |
| 5/8/2022 | | | | | | |
| 5/9/2022 | | | | | | |
| 5/10/2022 | | | | | | |
| 5/11/2022 | | | | | | |
| 5/12/2022 | | | | | | |
| 5/13/2022 | | | | | | |
| 5/14/2022 | | | | | | |
| 5/15/2022 | | | | | | |
| 5/16/2022 | | | | | | |
| 5/17/2022 | | | | | | |
| 5/18/2022 | | | | | | |
| 5/19/2022 | | | | | | |
| 5/20/2022 | | | | | | |
| 5/21/2022 | | | | | | |
| 5/22/2022 | | | | | | |
| 5/23/2022 | | | | | | |
| 5/24/2022 | | | | | | |
| 5/25/2022 | <0.1 | 6.68 | 6.68 | 0.21 | 0.21 | <0.05 | 237 |
| 5/26/2022 | | | | | | |
| 5/27/2022 | | | | | | |
| 5/28/2022 | | | | | | |
| 5/29/2022 | | | | | | |
| 5/30/2022 | | | | | | |
| 5/31/2022 | | | | | | |

Set: 2 of 2

| Parameter | Chloride (90006) | Total Phosphorus | Static Water Elevation | Specific Conductance | | | |
|---|---|---|---|---|---|---|---|
| **Mon. Loc.** | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted.  Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | 2312648116 30 | | | | |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |

**Permit Number:** GW1810211 v2.0    **DMR Version:** 1    Generated: 6/13/2022 2:50 PM

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 5/1/2022 - 5/31/2022
**DMR Version:** 1

| Limit | (Report) mg/L | 1.0 mg/L | (Report) USGS feet | (Report) umho/cm | | | |
|---|---|---|---|---|---|---|---|
| Stat. Base | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | | | |
| 5/1/2022 | | | | | | | |
| 5/2/2022 | | | | | | | |
| 5/3/2022 | | | | | | | |
| 5/4/2022 | | | | | | | |
| 5/5/2022 | | | | | | | |
| 5/6/2022 | | | | | | | |
| 5/7/2022 | | | | | | | |
| 5/8/2022 | | | | | | | |
| 5/9/2022 | | | | | | | |
| 5/10/2022 | | | | | | | |
| 5/11/2022 | | | | | | | |
| 5/12/2022 | | | | | | | |
| 5/13/2022 | | | | | | | |
| 5/14/2022 | | | | | | | |
| 5/15/2022 | | | | | | | |
| 5/16/2022 | | | | | | | |
| 5/17/2022 | | | | | | | |
| 5/18/2022 | | | | | | | |
| 5/19/2022 | | | | | | | |
| 5/20/2022 | | | | | | | |
| 5/21/2022 | | | | | | | |
| 5/22/2022 | | | | | | | |
| 5/23/2022 | | | | | | | |
| 5/24/2022 | | | | | | | |
| 5/25/2022 | 68 | <0.05 | 606.37 | 1699 | | | |
| 5/26/2022 | | | | | | | |
| 5/27/2022 | | | | | | | |
| 5/28/2022 | | | | | | | |
| 5/29/2022 | | | | | | | |
| 5/30/2022 | | | | | | | |
| 5/31/2022 | | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | 2312648116 30 | | | | |
| | | | AREA CODE | NUMBER | YEAR | MO | DAY |

## DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 5/1/2022 – 5/31/2022
**DMR Version:** 1

**DMR Instructions:**
**DMR Comments:** (none)

- 

**Limit Set Name:** MW-7 –
**Set:** 1 of 2

| Parameter | Nitrate Nitrogen | pH | pH | Total Inorganic Nitrogen | Ammonia Nitrogen | Nitrite Nitrogen | Sodium |
|---|---|---|---|---|---|---|---|
| Mon. Loc. | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) |
| Limit | (Report) mg/L | 6.5 SU | 9.0 SU | 5.0 mg/L | (Report) mg/L | 0.5 mg/L | (Report) mg/L |
| Stat. Base | Maximum Daily | Minimum Daily | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily |
| 5/1/2022 | | | | | | | |
| 5/2/2022 | | | | | | | |
| 5/3/2022 | | | | | | | |
| 5/4/2022 | | | | | | | |
| 5/5/2022 | | | | | | | |
| 5/6/2022 | | | | | | | |
| 5/7/2022 | | | | | | | |
| 5/8/2022 | | | | | | | |
| 5/9/2022 | | | | | | | |
| 5/10/2022 | | | | | | | |
| 5/11/2022 | | | | | | | |
| 5/12/2022 | | | | | | | |
| 5/13/2022 | | | | | | | |
| 5/14/2022 | | | | | | | |
| 5/15/2022 | | | | | | | |
| 5/16/2022 | | | | | | | |
| 5/17/2022 | | | | | | | |
| 5/18/2022 | | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted.  Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | 2312648116 30 | | | | |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 5/1/2022 - 5/31/2022
**DMR Version:** 1

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/19/2022 | | | | | | |
| 5/20/2022 | | | | | | |
| 5/21/2022 | | | | | | |
| 5/22/2022 | | | | | | |
| 5/23/2022 | | | | | | |
| 5/24/2022 | | | | | | |
| 5/25/2022 | 2.11 | 7.22 | 7.22 | 2.11 | <0.05 | <0.05 | 70.7 |
| 5/26/2022 | | | | | | |
| 5/27/2022 | | | | | | |
| 5/28/2022 | | | | | | |
| 5/29/2022 | | | | | | |
| 5/30/2022 | | | | | | |
| 5/31/2022 | | | | | | |

**Set:** 2 of 2

| Parameter | Chloride (90006) | Total Phosphorus | Static Water Elevation | Specific Conductance | | | |
|---|---|---|---|---|---|---|---|
| **Mon. Loc.** | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | | | |
| **Limit** | (Report) mg/L | 1.0 mg/L | (Report) USGS feet | (Report) umho/cm | | | |
| **Stat. Base** | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | | | |
| 5/1/2022 | | | | | | | |
| 5/2/2022 | | | | | | | |
| 5/3/2022 | | | | | | | |
| 5/4/2022 | | | | | | | |
| 5/5/2022 | | | | | | | |
| 5/6/2022 | | | | | | | |
| 5/7/2022 | | | | | | | |
| 5/8/2022 | | | | | | | |
| 5/9/2022 | | | | | | | |
| 5/10/2022 | | | | | | | |
| 5/11/2022 | | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted.  Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |
| | | | 231 | 2648116 | 30 | | |

## DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 5/1/2022 - 5/31/2022
**DMR Version:** 1

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 5/12/2022 | | | | | | | |
| 5/13/2022 | | | | | | | |
| 5/14/2022 | | | | | | | |
| 5/15/2022 | | | | | | | |
| 5/16/2022 | | | | | | | |
| 5/17/2022 | | | | | | | |
| 5/18/2022 | | | | | | | |
| 5/19/2022 | | | | | | | |
| 5/20/2022 | | | | | | | |
| 5/21/2022 | | | | | | | |
| 5/22/2022 | | | | | | | |
| 5/23/2022 | | | | | | | |
| 5/24/2022 | | | | | | | |
| 5/25/2022 | 34 | <0.05 | 612.18 | 829 | | | |
| 5/26/2022 | | | | | | | |
| 5/27/2022 | | | | | | | |
| 5/28/2022 | | | | | | | |
| 5/29/2022 | | | | | | | |
| 5/30/2022 | | | | | | | |
| 5/31/2022 | | | | | | | |

**DMR Instructions:**
**DMR Comments:** (none)

- 

**Limit Set Name:** MW-8 -
**Set:** 1 of 2

| Parameter | Nitrate Nitrogen | pH | pH | Total Inorganic Nitrogen | Ammonia Nitrogen | Nitrite Nitrogen | Sodium |
|---|---|---|---|---|---|---|---|
| Mon. Loc. | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted.  Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | | | | | |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | 2312648116 30 AREA CODE / NUMBER | | YEAR | MO | DAY |

## DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 5/1/2022 – 5/31/2022
**DMR Version:** 1

| Limit | (Report) mg/L | 6.5 SU | 9.0 SU | 5.0 mg/L | (Report) mg/L | 0.5 mg/L | (Report) mg/L |
|---|---|---|---|---|---|---|---|
| Stat. Base | Maximum Daily | Minimum Daily | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily |
| 5/1/2022 | | | | | | | |
| 5/2/2022 | | | | | | | |
| 5/3/2022 | | | | | | | |
| 5/4/2022 | | | | | | | |
| 5/5/2022 | | | | | | | |
| 5/6/2022 | | | | | | | |
| 5/7/2022 | | | | | | | |
| 5/8/2022 | | | | | | | |
| 5/9/2022 | | | | | | | |
| 5/10/2022 | | | | | | | |
| 5/11/2022 | | | | | | | |
| 5/12/2022 | | | | | | | |
| 5/13/2022 | | | | | | | |
| 5/14/2022 | | | | | | | |
| 5/15/2022 | | | | | | | |
| 5/16/2022 | | | | | | | |
| 5/17/2022 | | | | | | | |
| 5/18/2022 | | | | | | | |
| 5/19/2022 | | | | | | | |
| 5/20/2022 | | | | | | | |
| 5/21/2022 | | | | | | | |
| 5/22/2022 | | | | | | | |
| 5/23/2022 | | | | | | | |
| 5/24/2022 | | | | | | | |
| 5/25/2022 | <0.1 | 7.34 | 7.34 | 0.06 | 0.06 | <0.05 | 25.7 |
| 5/26/2022 | | | | | | | |
| 5/27/2022 | | | | | | | |
| 5/28/2022 | | | | | | | |
| 5/29/2022 | | | | | | | |
| 5/30/2022 | | | | | | | |
| 5/31/2022 | | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | | | | | |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | 2312648116 30 | | | | |
| | | | AREA CODE | NUMBER | YEAR | MO | DAY |

**EXHIBIT 6**
**Page 1232 of 1425**

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids  
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0  
**DMR Period:** 5/1/2022 - 5/31/2022  
**DMR Version:** 1

**Set:** 2 of 2

| Parameter | Chloride (90006) | Total Phosphorus | Static Water Elevation | Specific Conductance | | | |
|---|---|---|---|---|---|---|---|
| Mon. Loc. | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | | | |
| Limit | (Report) mg/L | 1.0 mg/L | (Report) USGS feet | (Report) umho/cm | | | |
| Stat. Base | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | | | |
| 5/1/2022 | | | | | | | |
| 5/2/2022 | | | | | | | |
| 5/3/2022 | | | | | | | |
| 5/4/2022 | | | | | | | |
| 5/5/2022 | | | | | | | |
| 5/6/2022 | | | | | | | |
| 5/7/2022 | | | | | | | |
| 5/8/2022 | | | | | | | |
| 5/9/2022 | | | | | | | |
| 5/10/2022 | | | | | | | |
| 5/11/2022 | | | | | | | |
| 5/12/2022 | | | | | | | |
| 5/13/2022 | | | | | | | |
| 5/14/2022 | | | | | | | |
| 5/15/2022 | | | | | | | |
| 5/16/2022 | | | | | | | |
| 5/17/2022 | | | | | | | |
| 5/18/2022 | | | | | | | |
| 5/19/2022 | | | | | | | |
| 5/20/2022 | | | | | | | |
| 5/21/2022 | | | | | | | |
| 5/22/2022 | | | | | | | |
| 5/23/2022 | | | | | | | |
| 5/24/2022 | | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted.  Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik<br>Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | | | | | |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |
| | | | 231 | 2648116 | 30 | | |

**Permit Number:** GW1810211 v2.0     **DMR Version:** 1       Generated: 6/13/2022 2:50 PM

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 5/1/2022 - 5/31/2022
**DMR Version:** 1

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 5/25/2022 | 3 | <0.05 | 607.64 | 705 | | | |
| 5/26/2022 | | | | | | | |
| 5/27/2022 | | | | | | | |
| 5/28/2022 | | | | | | | |
| 5/29/2022 | | | | | | | |
| 5/30/2022 | | | | | | | |
| 5/31/2022 | | | | | | | |

**DMR Instructions:**
**DMR Comments:** (none)

- 

**Limit Set Name:** MW-9 -
**Set:** 1 of 2

| Parameter | Nitrate Nitrogen | pH | pH | Total Inorganic Nitrogen | Ammonia Nitrogen | Nitrite Nitrogen | Sodium |
|---|---|---|---|---|---|---|---|
| Mon. Loc. | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) |
| Limit | (Report) mg/L | 6.5 SU | 9.0 SU | 5.0 mg/L | (Report) mg/L | 0.5 mg/L | (Report) mg/L |
| Stat. Base | Maximum Daily | Minimum Daily | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily |
| 5/1/2022 | | | | | | | |
| 5/2/2022 | | | | | | | |
| 5/3/2022 | | | | | | | |
| 5/4/2022 | | | | | | | |
| 5/5/2022 | | | | | | | |
| 5/6/2022 | | | | | | | |
| 5/7/2022 | | | | | | | |
| 5/8/2022 | | | | | | | |
| 5/9/2022 | | | | | | | |
| 5/10/2022 | | | | | | | |
| 5/11/2022 | | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik<br>Burnette Foods, Inc. | TELEPHONE | | | DATE | | |
|---|---|---|---|---|---|---|---|---|
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | 2312648116 30 | AREA CODE | NUMBER | YEAR | MO | DAY |

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 5/1/2022 - 5/31/2022
**DMR Version:** 1

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/12/2022 | | | | | | |
| 5/13/2022 | | | | | | |
| 5/14/2022 | | | | | | |
| 5/15/2022 | | | | | | |
| 5/16/2022 | | | | | | |
| 5/17/2022 | | | | | | |
| 5/18/2022 | | | | | | |
| 5/19/2022 | | | | | | |
| 5/20/2022 | | | | | | |
| 5/21/2022 | | | | | | |
| 5/22/2022 | | | | | | |
| 5/23/2022 | | | | | | |
| 5/24/2022 | | | | | | |
| 5/25/2022 | 0.37 | 7 | 7 | 0.37 | <0.05 | <0.05 | 7.3 |
| 5/26/2022 | | | | | | |
| 5/27/2022 | | | | | | |
| 5/28/2022 | | | | | | |
| 5/29/2022 | | | | | | |
| 5/30/2022 | | | | | | |
| 5/31/2022 | | | | | | |

**Set:** 2 of 2

| Parameter | Chloride (90006) | Total Phosphorus | Static Water Elevation | Specific Conductance | | | |
|---|---|---|---|---|---|---|---|
| Mon. Loc. | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | | | |
| Limit | (Report) mg/L | 1.0 mg/L | (Report) USGS feet | (Report) umho/cm | | | |
| Stat. Base | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | | | |
| 5/1/2022 | | | | | | | |
| 5/2/2022 | | | | | | | |
| 5/3/2022 | | | | | | | |
| 5/4/2022 | | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |
| | | | 231 | 2648116 | 30 | | |

## DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 5/1/2022 - 5/31/2022
**DMR Version:** 1

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 5/5/2022 | | | | | | | |
| 5/6/2022 | | | | | | | |
| 5/7/2022 | | | | | | | |
| 5/8/2022 | | | | | | | |
| 5/9/2022 | | | | | | | |
| 5/10/2022 | | | | | | | |
| 5/11/2022 | | | | | | | |
| 5/12/2022 | | | | | | | |
| 5/13/2022 | | | | | | | |
| 5/14/2022 | | | | | | | |
| 5/15/2022 | | | | | | | |
| 5/16/2022 | | | | | | | |
| 5/17/2022 | | | | | | | |
| 5/18/2022 | | | | | | | |
| 5/19/2022 | | | | | | | |
| 5/20/2022 | | | | | | | |
| 5/21/2022 | | | | | | | |
| 5/22/2022 | | | | | | | |
| 5/23/2022 | | | | | | | |
| 5/24/2022 | | | | | | | |
| 5/25/2022 | 2 | <0.05 | 606.16 | 903 | | | |
| 5/26/2022 | | | | | | | |
| 5/27/2022 | | | | | | | |
| 5/28/2022 | | | | | | | |
| 5/29/2022 | | | | | | | |
| 5/30/2022 | | | | | | | |
| 5/31/2022 | | | | | | | |

**DMR Instructions:**

**DMR Comments:** (none)

- 

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted.  Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik<br>Burnette Foods, Inc. | | **TELEPHONE** | | **DATE** | | |
|---|---|---|---|---|---|---|---|---|
| **TYPED OR PRINTED** | | **SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT** | | 2312648116 30 | | | | |
| | | | **AREA CODE** | **NUMBER** | **YEAR** | **MO** | **DAY** | |

**EXHIBIT 6**
**Page 1236 of 1425**

## DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 5/1/2022 - 5/31/2022
**DMR Version:** 1

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | | | YEAR | MO | DAY |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | | | |

2312648116 30

**EXHIBIT 6**
**Page 1237 of 1425**

# DISCHARGE MONITORING REPORT (DMR)

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 5/1/2022 - 5/31/2022
**DMR Version:** 1

### Limit Set: EQ-1

| PARAMETER | | QUANTITY OR LOADING | | | QUALITY OR CONCENTRATION | | | | NO. EX. | FREQUENCY OF ANALYSIS | SAMPLE TYPE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | AVERAGE | MAXIMUM | UNITS | MINIMUM | AVERAGE | MAXIMUM | UNITS | | | |
| Biochemical Oxygen Demand (BOD5) (00310) Final Effluent (1) | SAMPLE MEASUREMENT | ***** | ***** | ***** | ***** | ***** | 5520 | mg/L | | 2X Monthly | Grab |
| Lab ID: | PERMIT REQUIREMENT | ***** | ***** | | ***** | ***** | REPORT Maximum Daily | | | 2X Monthly | Grab |
| Nitrate Nitrogen (00620) Final Effluent (1) | SAMPLE MEASUREMENT | ***** | ***** | ***** | ***** | ***** | <1.0 | mg/L | | 2X Monthly | Grab |
| Lab ID: | PERMIT REQUIREMENT | ***** | ***** | | ***** | ***** | REPORT Maximum Daily | | | 2X Monthly | Grab |
| pH (00400) Final Effluent (1) | SAMPLE MEASUREMENT | ***** | ***** | ***** | 6.86 | ***** | 7.02 | SU | | 2X Monthly | Grab |
| Lab ID: | PERMIT REQUIREMENT | ***** | ***** | | REPORT Minimum Daily | ***** | REPORT Maximum Daily | | | 2X Monthly | Grab |
| Dissolved Oxygen (00300) Final Effluent (1) | SAMPLE MEASUREMENT | ***** | ***** | ***** | ***** | ***** | 0.12 | mg/L | | 2X Monthly | Grab |
| Lab ID: | PERMIT REQUIREMENT | ***** | ***** | | ***** | ***** | REPORT Minimum Daily | | | 2X Monthly | Grab |
| Total Inorganic Nitrogen (00640) | SAMPLE MEASUREMENT | ***** | ***** | ***** | ***** | ***** | 0.07 | mg/L | | 2X Monthly | Calculation |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted.  Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | | | | | |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |

# DISCHARGE MONITORING REPORT (DMR)

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 5/1/2022 - 5/31/2022
**DMR Version:** 1

| PARAMETER | | QUANTITY OR LOADING | | | QUALITY OR CONCENTRATION | | | | NO. EX. | FREQUENCY OF ANALYSIS | SAMPLE TYPE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | AVERAGE | MAXIMUM | UNITS | MINIMUM | AVERAGE | MAXIMUM | UNITS | | | |
| Final Effluent (1) Lab ID: | PERMIT REQUIREMENT | ***** | ***** | | ***** | ***** | 5.0 Maximum Daily | | | 2X Monthly | Calculation |
| Ammonia Nitrogen (51085) Final Effluent (1) | SAMPLE MEASUREMENT | ***** | ***** | ***** | ***** | ***** | <0.05 | mg/L | | 2X Monthly | Grab |
| Lab ID: | PERMIT REQUIREMENT | ***** | ***** | | ***** | ***** | REPORT Maximum Daily | | | 2X Monthly | Grab |
| Nitrite Nitrogen () Final Effluent (1) | SAMPLE MEASUREMENT | ***** | ***** | ***** | ***** | ***** | 0.07 | mg/L | | 2X Monthly | Grab |
| Lab ID: | PERMIT REQUIREMENT | ***** | ***** | | ***** | ***** | REPORT Maximum Daily | | | 2X Monthly | Grab |
| Sodium () Final Effluent (1) | SAMPLE MEASUREMENT | ***** | ***** | ***** | ***** | ***** | 785 | mg/L | | 2X Monthly | Grab |
| Lab ID: | PERMIT REQUIREMENT | ***** | ***** | | ***** | ***** | 400 Maximum Daily | | | 2X Monthly | Grab |
| Chloride (90006) (00940) Final Effluent (1) | SAMPLE MEASUREMENT | ***** | ***** | ***** | ***** | ***** | 86 | mg/L | | 2X Monthly | Grab |
| Lab ID: | PERMIT REQUIREMENT | ***** | ***** | | ***** | ***** | 500 Maximum Daily | | | 2X Monthly | Grab |
| Total Phosphorus (51451) | SAMPLE MEASUREMENT | ***** | ***** | ***** | ***** | ***** | 2.07 | mg/L | | 2X Monthly | Grab |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted.  Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | | | YEAR | MO | DAY |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | | | |

## DISCHARGE MONITORING REPORT (DMR)

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 5/1/2022 - 5/31/2022
**DMR Version:** 1

| PARAMETER | | QUANTITY OR LOADING | | | QUALITY OR CONCENTRATION | | | | NO. EX. | FREQUENCY OF ANALYSIS | SAMPLE TYPE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | AVERAGE | MAXIMUM | UNITS | MINIMUM | AVERAGE | MAXIMUM | UNITS | | | |
| Final Effluent (1)<br><br>Lab ID: | PERMIT REQUIREMENT | ***** | ***** | | ***** | ***** | 10<br>Maximum Daily | | | 2X Monthly | Grab |
| Flow (Measured) (00059)<br>Final Effluent (1)<br><br>Lab ID: | SAMPLE MEASUREMENT | ***** | 67032 | GPD | ***** | ***** | ***** | ***** | | Daily | Direct Measurement |
| | PERMIT REQUIREMENT | ***** | 425000<br>Maximum Daily | | ***** | ***** | ***** | | | Daily | Direct Measurement |
| Flow (Calculated) (51500)<br>Final Effluent (1)<br><br>Lab ID: | SAMPLE MEASUREMENT | 3383072 | ***** | gal/yr | ***** | ***** | ***** | ***** | | Annually | Calculation |
| | PERMIT REQUIREMENT | 15000000<br>Maximum Annual | ***** | | ***** | ***** | ***** | | | Annually | Calculation |

**DMR Instructions:**

**DMR Comments:** (none)

### Limit Set: Field 36 South East

| PARAMETER | | QUANTITY OR LOADING | | | QUALITY OR CONCENTRATION | | | | NO. EX. | FREQUENCY OF ANALYSIS | SAMPLE TYPE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | AVERAGE | MAXIMUM | UNITS | MINIMUM | AVERAGE | MAXIMUM | UNITS | | | |
| Application Rate (Daily) ()<br>Comment 2 (V) | SAMPLE MEASUREMENT | ***** | ***** | ***** | ***** | ***** | 0.08 | in | | Daily when Discharging | Calculation |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted.  Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | AREA CODE | NUMBER | YEAR | MO | DAY |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | | | | | |

## DISCHARGE MONITORING REPORT (DMR)

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 5/1/2022 - 5/31/2022
**DMR Version:** 1

| PARAMETER | | QUANTITY OR LOADING | | | QUALITY OR CONCENTRATION | | | | NO. EX. | FREQUENCY OF ANALYSIS | SAMPLE TYPE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | AVERAGE | MAXIMUM | UNITS | MINIMUM | AVERAGE | MAXIMUM | UNITS | | | |
| Lab ID: | PERMIT REQUIREMENT | ***** | ***** | | ***** | ***** | 0.34 Maximum Daily | | | Daily when Discharging | Calculation |
| Application Rate (Weekly) () Comment 2 (V) | SAMPLE MEASUREMENT | ***** | ***** | ***** | ***** | ***** | 0.26 | in | | Weekly | Calculation |
| Lab ID: | PERMIT REQUIREMENT | ***** | ***** | | ***** | ***** | 0.34 Maximum Weekly | | | Weekly | Calculation |

**DMR Instructions:** U: July 1 - August 15; V: August 16 - June 30

**DMR Comments:** (none)

**Limit Set: Field 38**

| PARAMETER | | QUANTITY OR LOADING | | | QUALITY OR CONCENTRATION | | | | NO. EX. | FREQUENCY OF ANALYSIS | SAMPLE TYPE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | AVERAGE | MAXIMUM | UNITS | MINIMUM | AVERAGE | MAXIMUM | UNITS | | | |
| Application Rate (Daily) () Comment 2 (V) Lab ID: | SAMPLE MEASUREMENT | ***** | ***** | ***** | ***** | ***** | 0.31 | in | | Daily when Discharging | Calculation |
| | PERMIT REQUIREMENT | ***** | ***** | | ***** | ***** | 1.96 Maximum Daily | | | Daily when Discharging | Calculation |
| Application Rate (Weekly) () | SAMPLE MEASUREMENT | ***** | ***** | ***** | ***** | ***** | 0.82 | in | | Weekly | Calculation |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | | | YEAR | MO | DAY |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | | | |

# DISCHARGE MONITORING REPORT (DMR)

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 5/1/2022 - 5/31/2022
**DMR Version:** 1

| PARAMETER | | QUANTITY OR LOADING | | | QUALITY OR CONCENTRATION | | | | NO. EX. | FREQUENCY OF ANALYSIS | SAMPLE TYPE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | AVERAGE | MAXIMUM | UNITS | MINIMUM | AVERAGE | MAXIMUM | UNITS | | | |
| Comment 2 (V)<br><br>Lab ID: | PERMIT REQUIREMENT | ***** | ***** | | ***** | ***** | 4.0<br>Maximum Weekly | | | Weekly | Calculation |

**DMR Instructions:** U:  July 1 - August 15;  V:  August 16 - June 30

**DMR Comments:** (none)

## Limit Set: Field 36 South Central

| PARAMETER | | QUANTITY OR LOADING | | | QUALITY OR CONCENTRATION | | | | NO. EX. | FREQUENCY OF ANALYSIS | SAMPLE TYPE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | AVERAGE | MAXIMUM | UNITS | MINIMUM | AVERAGE | MAXIMUM | UNITS | | | |
| Application Rate (Daily) ()<br>Comment 2 (V)<br><br>Lab ID: | SAMPLE MEASUREMENT | ***** | ***** | ***** | ***** | ***** | 0.08 | in | | Daily when Discharging | Calculation |
| | PERMIT REQUIREMENT | ***** | ***** | | ***** | ***** | 0.34<br>Maximum Daily | | | Daily when Discharging | Calculation |
| Application Rate (Weekly) ()<br>Comment 2 (V)<br><br>Lab ID: | SAMPLE MEASUREMENT | ***** | ***** | ***** | ***** | ***** | 0.26 | in | | Weekly | Calculation |
| | PERMIT REQUIREMENT | ***** | ***** | | ***** | ***** | 0.34<br>Maximum Weekly | | | Weekly | Calculation |

**DMR Instructions:** U:  July 1 - August 15;  V:  August 16 - June 30

**DMR Comments:** (none)

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted.  Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | | | YEAR | MO | DAY |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | | | |

# DISCHARGE MONITORING REPORT (DMR)

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 5/1/2022 - 5/31/2022
**DMR Version:** 1

**Limit Set: EQ-2**

| PARAMETER | | QUANTITY OR LOADING | | | QUALITY OR CONCENTRATION | | | | NO. EX. | FREQUENCY OF ANALYSIS | SAMPLE TYPE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | AVERAGE | MAXIMUM | UNITS | MINIMUM | AVERAGE | MAXIMUM | UNITS | | | |
| Biochemical Oxygen Demand (BOD5) (00310) Final Effluent (1) | SAMPLE MEASUREMENT | ***** | ***** | ***** | ***** | ***** | <10 | mg/L | | Quarterly | Grab |
| Lab ID: | PERMIT REQUIREMENT | ***** | ***** | | ***** | ***** | REPORT Maximum Daily | | | Quarterly | Grab |
| Nitrate Nitrogen (00620) Final Effluent (1) | SAMPLE MEASUREMENT | ***** | ***** | ***** | ***** | ***** | <0.1 | mg/L | | Quarterly | Grab |
| Lab ID: | PERMIT REQUIREMENT | ***** | ***** | | ***** | ***** | REPORT Maximum Daily | | | Quarterly | Grab |
| pH (00400) Final Effluent (1) | SAMPLE MEASUREMENT | ***** | ***** | ***** | 7.14 | ***** | 7.14 | SU | | Quarterly | Grab |
| Lab ID: | PERMIT REQUIREMENT | ***** | ***** | | REPORT Minimum Daily | ***** | REPORT Maximum Daily | | | Quarterly | Grab |
| Dissolved Oxygen (00300) Final Effluent (1) | SAMPLE MEASUREMENT | ***** | ***** | ***** | ***** | ***** | 4.02 | mg/L | | Quarterly | Grab |
| Lab ID: | PERMIT REQUIREMENT | ***** | ***** | | ***** | ***** | REPORT Minimum Daily | | | Quarterly | Grab |
| Total Inorganic Nitrogen (00640) Final Effluent (1) | SAMPLE MEASUREMENT | ***** | ***** | ***** | ***** | ***** | <0.2 | mg/L | | Quarterly | Calculation |
| Lab ID: | PERMIT REQUIREMENT | ***** | ***** | | ***** | ***** | REPORT Maximum Daily | | | Quarterly | Calculation |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted.  Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | | TELEPHONE | | DATE | |
|---|---|---|---|---|---|---|
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |

## DISCHARGE MONITORING REPORT (DMR)

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 5/1/2022 - 5/31/2022
**DMR Version:** 1

| PARAMETER | | QUANTITY OR LOADING | | | QUALITY OR CONCENTRATION | | | | NO. EX. | FREQUENCY OF ANALYSIS | SAMPLE TYPE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | AVERAGE | MAXIMUM | UNITS | MINIMUM | AVERAGE | MAXIMUM | UNITS | | | |
| Ammonia Nitrogen (51085) Final Effluent (1) | SAMPLE MEASUREMENT | ***** | ***** | ***** | ***** | ***** | <0.05 | mg/L | | Quarterly | Grab |
| Lab ID: | PERMIT REQUIREMENT | ***** | ***** | | ***** | ***** | REPORT Maximum Daily | | | Quarterly | Grab |
| Nitrite Nitrogen () Final Effluent (1) | SAMPLE MEASUREMENT | ***** | ***** | ***** | ***** | ***** | <0.05 | mg/L | | Quarterly | Grab |
| Lab ID: | PERMIT REQUIREMENT | ***** | ***** | | ***** | ***** | REPORT Maximum Daily | | | Quarterly | Grab |
| Sodium () Final Effluent (1) | SAMPLE MEASUREMENT | ***** | ***** | ***** | ***** | ***** | 126 | mg/L | | Quarterly | Grab |
| Lab ID: | PERMIT REQUIREMENT | ***** | ***** | | ***** | ***** | REPORT Maximum Daily | | | Quarterly | Grab |
| Chloride (90006) (00940) Final Effluent (1) | SAMPLE MEASUREMENT | ***** | ***** | ***** | ***** | ***** | 15 | mg/L | | Quarterly | Grab |
| Lab ID: | PERMIT REQUIREMENT | ***** | ***** | | ***** | ***** | REPORT Maximum Daily | | | Quarterly | Grab |
| Total Phosphorus (51451) Final Effluent (1) | SAMPLE MEASUREMENT | ***** | ***** | ***** | ***** | ***** | <0.05 | mg/L | | Quarterly | Grab |
| Lab ID: | PERMIT REQUIREMENT | ***** | ***** | | ***** | ***** | REPORT Maximum Daily | | | Quarterly | Grab |

**DMR Instructions:** (1): Surface Water

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted.  Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | | | YEAR | MO | DAY |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | | | |

# DISCHARGE MONITORING REPORT (DMR)

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 5/1/2022 - 5/31/2022
**DMR Version:** 1

**DMR Comments:** (none)

## Limit Set: Field 36 South West

| PARAMETER | | QUANTITY OR LOADING | | | QUALITY OR CONCENTRATION | | | | NO. EX. | FREQUENCY OF ANALYSIS | SAMPLE TYPE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | AVERAGE | MAXIMUM | UNITS | MINIMUM | AVERAGE | MAXIMUM | UNITS | | | |
| Application Rate (Daily) () Comment 2 (V) Lab ID: | SAMPLE MEASUREMENT | ***** | ***** | ***** | ***** | ***** | 0.08 | in | | Daily when Discharging | Calculation |
| | PERMIT REQUIREMENT | ***** | ***** | | ***** | ***** | 0.34 Maximum Daily | | | Daily when Discharging | Calculation |
| Application Rate (Weekly) () Comment 2 (V) Lab ID: | SAMPLE MEASUREMENT | ***** | ***** | ***** | ***** | ***** | 0.26 | in | | Daily when Discharging | Calculation |
| | PERMIT REQUIREMENT | ***** | ***** | | ***** | ***** | 0.34 Maximum Weekly | | | Daily when Discharging | Calculation |

**DMR Instructions:** U: July 1 - August 15; V: August 16 - June 30

**DMR Comments:** (none)

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | | | YEAR | MO | DAY |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | | | |

Digitally signed by:
MiWaters
Date: 2022.07.06 14:41:19 -04:00
Reason: Copy Of Record
Location: State of Michigan

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated
**Permit Number:** GW1810211 v2.0
**DMR Period:** 6/1/2022 - 6/30/2022
**DMR Version:** 1

**I Limit Set Name:** EQ-1 -
**Set:** 1 of 2

| Parameter | Biochemical Oxygen Demand (BOD5) | Nitrate Nitrogen | pH | pH | Dissolved Oxygen | Total Inorganic Nitrogen | Ammonia Nitrogen |
|---|---|---|---|---|---|---|---|
| Mon. Loc. | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) |
| Limit | (Report) mg/L | (Report) mg/L | (Report) SU | (Report) SU | (Report) mg/L | 5.0 mg/L | (Report) mg/L |
| Stat. Base | Maximum Daily | Maximum Daily | Minimum Daily | Maximum Daily | Minimum Daily | Maximum Daily | Maximum Daily |
| 6/1/2022 | | | | | | | |
| 6/2/2022 | | | | | | | |
| 6/3/2022 | | | | | | | |
| 6/4/2022 | | | | | | | |
| 6/5/2022 | | | | | | | |
| 6/6/2022 | | | | | | | |
| 6/7/2022 | | | | | | | |
| 6/8/2022 | | | | | | | |
| 6/9/2022 | 5980 | <1.0 | 7.23 | 7.23 | 0.14 | <1.55 | <0.05 |
| 6/10/2022 | | | | | | | |
| 6/11/2022 | | | | | | | |
| 6/12/2022 | | | | | | | |
| 6/13/2022 | | | | | | | |
| 6/14/2022 | | | | | | | |
| 6/15/2022 | | | | | | | |
| 6/16/2022 | | | | | | | |
| 6/17/2022 | | | | | | | |
| 6/18/2022 | | | | | | | |
| 6/19/2022 | | | | | | | |
| 6/20/2022 | | | | | | | |
| 6/21/2022 | | | | | | | |
| 6/22/2022 | | | | | | | |
| 6/23/2022 | 5755 | <1.0 | 7.22 | 7.22 | 0.22 | <1.55 | <0.05 |
| 6/24/2022 | | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | 2312648116 1030 | | | | |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |

**Permit Number:** GW1810211 v2.0  **DMR Version:** 1    Generated: 7/6/2022 2:41 PM

## DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 6/1/2022 - 6/30/2022
**DMR Version:** 1

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 6/25/2022 | | | | | | | |
| 6/26/2022 | | | | | | | |
| 6/27/2022 | | | | | | | |
| 6/28/2022 | | | | | | | |
| 6/29/2022 | | | | | | | |
| 6/30/2022 | | | | | | | |

**Set:** 2 of 2

| Parameter | Nitrite Nitrogen | Sodium | Chloride (90006) | Total Phosphorus | Flow (Measured) | | |
|---|---|---|---|---|---|---|---|
| Mon. Loc. | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | | |
| Limit | (Report) mg/L | 400 mg/L | 500 mg/L | 10 mg/L | 425000 GPD | | |
| Stat. Base | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | | |
| 6/1/2022 | | | | | 24870 | | |
| 6/2/2022 | | | | | 27939 | | |
| 6/3/2022 | | | | | 46745 | | |
| 6/4/2022 | | | | | 0 | | |
| 6/5/2022 | | | | | 0 | | |
| 6/6/2022 | | | | | 54862 | | |
| 6/7/2022 | | | | | 30888 | | |
| 6/8/2022 | | | | | 30718 | | |
| 6/9/2022 | <0.50 | 628 | 193 | 1.81 | 41113 | | |
| 6/10/2022 | | | | | 37592 | | |
| 6/11/2022 | | | | | 0 | | |
| 6/12/2022 | | | | | 0 | | |
| 6/13/2022 | | | | | 23347 | | |
| 6/14/2022 | | | | | 44196 | | |
| 6/15/2022 | | | | | 16329 | | |
| 6/16/2022 | | | | | 45273 | | |
| 6/17/2022 | | | | | 39600 | | |
| 6/18/2022 | | | | | 0 | | |
| 6/19/2022 | | | | | 0 | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | 2312648116 1030 | | | | |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 6/1/2022 - 6/30/2022
**DMR Version:** 1

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 6/20/2022 | | | | | 38505 | | |
| 6/21/2022 | | | | | 43805 | | |
| 6/22/2022 | | | | | 21725 | | |
| 6/23/2022 | <0.50 | 328 | 122 | 3.04 | 23183 | | |
| 6/24/2022 | | | | | 51641 | | |
| 6/25/2022 | | | | | 0 | | |
| 6/26/2022 | | | | | 0 | | |
| 6/27/2022 | | | | | 18825 | | |
| 6/28/2022 | | | | | 21565 | | |
| 6/29/2022 | | | | | 0 | | |
| 6/30/2022 | | | | | 14370 | | |

**DMR Instructions:**

**DMR Comments:** (none)

- **Set 2 DMR Value Comments:**
- Date: 6/9/2022 12:00:00 AM,Column 2 Comment: value is outside permit limit

**Limit Set Name:** EQ-2 -
**Set:** 1 of 2

| Parameter | Biochemical Oxygen Demand (BOD5) | Nitrate Nitrogen | pH | pH | Dissolved Oxygen | Total Inorganic Nitrogen | Ammonia Nitrogen |
|---|---|---|---|---|---|---|---|
| Mon. Loc. | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) |
| Limit | (Report) mg/L | (Report) mg/L | (Report) SU | (Report) SU | (Report) mg/L | (Report) mg/L | (Report) mg/L |
| Stat. Base | Maximum Daily | Maximum Daily | Minimum Daily | Maximum Daily | Minimum Daily | Maximum Daily | Maximum Daily |
| 6/1/2022 | *G | *G | *G | *G | *G | *G | *G |
| 6/2/2022 | | | | | | | |
| 6/3/2022 | | | | | | | |
| 6/4/2022 | | | | | | | |
| 6/5/2022 | | | | | | | |
| 6/6/2022 | | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | | | | | |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | 2312648116 1030 | AREA CODE | NUMBER | YEAR | MO | DAY |

**Permit Number:** GW1810211 v2.0    **DMR Version:** 1    Generated: 7/6/2022 2:41 PM    Page 3 of 10

**EXHIBIT 6**
**Page 1248 of 1425**

## DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 6/1/2022 - 6/30/2022
**DMR Version:** 1

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/7/2022 | | | | | | |
| 6/8/2022 | | | | | | |
| 6/9/2022 | | | | | | |
| 6/10/2022 | | | | | | |
| 6/11/2022 | | | | | | |
| 6/12/2022 | | | | | | |
| 6/13/2022 | | | | | | |
| 6/14/2022 | | | | | | |
| 6/15/2022 | | | | | | |
| 6/16/2022 | | | | | | |
| 6/17/2022 | | | | | | |
| 6/18/2022 | | | | | | |
| 6/19/2022 | | | | | | |
| 6/20/2022 | | | | | | |
| 6/21/2022 | | | | | | |
| 6/22/2022 | | | | | | |
| 6/23/2022 | | | | | | |
| 6/24/2022 | | | | | | |
| 6/25/2022 | | | | | | |
| 6/26/2022 | | | | | | |
| 6/27/2022 | | | | | | |
| 6/28/2022 | | | | | | |
| 6/29/2022 | | | | | | |
| 6/30/2022 | | | | | | |

**Set:** 2 of 2

| Parameter | Nitrite Nitrogen | Sodium | Chloride (90006) | Total Phosphorus | | | |
|---|---|---|---|---|---|---|---|
| Mon. Loc. | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | | | |
| Limit | (Report) mg/L | (Report) mg/L | (Report) mg/L | (Report) mg/L | | | |
| Stat. Base | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | | | |
| 6/1/2022 | *G | *G | *G | *G | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | | | | | |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |
| | | | 2312648116 1030 | | | | |

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 6/1/2022 - 6/30/2022
**DMR Version:** 1

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 6/2/2022 | | | | | | | |
| 6/3/2022 | | | | | | | |
| 6/4/2022 | | | | | | | |
| 6/5/2022 | | | | | | | |
| 6/6/2022 | | | | | | | |
| 6/7/2022 | | | | | | | |
| 6/8/2022 | | | | | | | |
| 6/9/2022 | | | | | | | |
| 6/10/2022 | | | | | | | |
| 6/11/2022 | | | | | | | |
| 6/12/2022 | | | | | | | |
| 6/13/2022 | | | | | | | |
| 6/14/2022 | | | | | | | |
| 6/15/2022 | | | | | | | |
| 6/16/2022 | | | | | | | |
| 6/17/2022 | | | | | | | |
| 6/18/2022 | | | | | | | |
| 6/19/2022 | | | | | | | |
| 6/20/2022 | | | | | | | |
| 6/21/2022 | | | | | | | |
| 6/22/2022 | | | | | | | |
| 6/23/2022 | | | | | | | |
| 6/24/2022 | | | | | | | |
| 6/25/2022 | | | | | | | |
| 6/26/2022 | | | | | | | |
| 6/27/2022 | | | | | | | |
| 6/28/2022 | | | | | | | |
| 6/29/2022 | | | | | | | |
| 6/30/2022 | | | | | | | |

**DMR Instructions:** (1): Surface Water
**DMR Comments:** (none)

- •

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | | | | | |
| | | | 2312648116 1030 | | | | |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 6/1/2022 - 6/30/2022
**DMR Version:** 1

**Limit Set Name:** Field 36 South Central -
**Set:** 1 of 1

| Parameter | Application Rate (Daily) | Application Rate (Weekly) | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Mon. Loc.** | Comment 2 (V) | Comment 2 (V) | | | | | | |
| **Limit** | 0.34 in | 0.34 in | | | | | | |
| **Stat. Base** | Maximum Daily | Maximum Weekly | | | | | | |
| **6/1/2022** | 0.03 | | | | | | | |
| **6/2/2022** | | | | | | | | |
| **6/3/2022** | | | | | | | | |
| **6/4/2022** | | 0.09 | | | | | | |
| **6/5/2022** | | | | | | | | |
| **6/6/2022** | | | | | | | | |
| **6/7/2022** | | | | | | | | |
| **6/8/2022** | | | | | | | | |
| **6/9/2022** | | | | | | | | |
| **6/10/2022** | 0.05 | | | | | | | |
| **6/11/2022** | | 0.05 | | | | | | |
| **6/12/2022** | | | | | | | | |
| **6/13/2022** | | | | | | | | |
| **6/14/2022** | | | | | | | | |
| **6/15/2022** | | | | | | | | |
| **6/16/2022** | 0.02 | | | | | | | |
| **6/17/2022** | 0.05 | | | | | | | |
| **6/18/2022** | | 0.07 | | | | | | |
| **6/19/2022** | | | | | | | | |
| **6/20/2022** | | | | | | | | |
| **6/21/2022** | 0.05 | | | | | | | |
| **6/22/2022** | 0.03 | | | | | | | |
| **6/23/2022** | 0.03 | | | | | | | |
| **6/24/2022** | 0.06 | | | | | | | |
| **6/25/2022** | | 0.17 | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | | | | | |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |
| | | | 2312648116 1030 | | | | |

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids  
**Permittee Name:** Burnette Foods Incorporated  

**Permit Number:** GW1810211 v2.0  
**DMR Period:** 6/1/2022 - 6/30/2022  
**DMR Version:** 1  

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 6/26/2022 | | | | | | | | |
| 6/27/2022 | 0.02 | | | | | | | |
| 6/28/2022 | 0.03 | | | | | | | |
| 6/29/2022 | 0.00 | | | | | | | |
| 6/30/2022 | 0.02 | | | | | | | |

**DMR Instructions:** U:  July 1 - August 15;  V:  August 16 - June 30  
**DMR Comments:** (none)

- 

**Limit Set Name:** Field 36 South East -  
**Set:** 1 of 1  

| Parameter | Application Rate (Daily) | Application Rate (Weekly) | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Mon. Loc. | Comment 2 (V) | Comment 2 (V) | | | | | | |
| Limit | 0.34 in | 0.34 in | | | | | | |
| Stat. Base | Maximum Daily | Maximum Weekly | | | | | | |
| 6/1/2022 | 0.03 | | | | | | | |
| 6/2/2022 | | | | | | | | |
| 6/3/2022 | | | | | | | | |
| 6/4/2022 | | 0.09 | | | | | | |
| 6/5/2022 | | | | | | | | |
| 6/6/2022 | | | | | | | | |
| 6/7/2022 | | | | | | | | |
| 6/8/2022 | | | | | | | | |
| 6/9/2022 | | | | | | | | |
| 6/10/2022 | 0.05 | | | | | | | |
| 6/11/2022 | | 0.05 | | | | | | |
| 6/12/2022 | | | | | | | | |
| 6/13/2022 | | | | | | | | |
| 6/14/2022 | | | | | | | | |
| 6/15/2022 | | | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted.  Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | 2312648116 1030 AREA CODE | NUMBER | YEAR | MO | DAY |

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids  
**Permittee Name:** Burnette Foods Incorporated  
**Permit Number:** GW1810211 v2.0  
**DMR Period:** 6/1/2022 - 6/30/2022  
**DMR Version:** 1

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/16/2022 | 0.02 | | | | | |
| 6/17/2022 | 0.05 | | | | | |
| 6/18/2022 | | 0.07 | | | | |
| 6/19/2022 | | | | | | |
| 6/20/2022 | | | | | | |
| 6/21/2022 | 0.05 | | | | | |
| 6/22/2022 | 0.03 | | | | | |
| 6/23/2022 | 0.03 | | | | | |
| 6/24/2022 | 0.06 | | | | | |
| 6/25/2022 | | 0.17 | | | | |
| 6/26/2022 | | | | | | |
| 6/27/2022 | 0.02 | | | | | |
| 6/28/2022 | 0.03 | | | | | |
| 6/29/2022 | 0.00 | | | | | |
| 6/30/2022 | 0.02 | | | | | |

**DMR Instructions:** U:  July 1 - August 15;  V:  August 16 - June 30  
**DMR Comments:** (none)

- 

**Limit Set Name:** Field 36 South West -  
**Set:** 1 of 1

| Parameter | Application Rate (Daily) | Application Rate (Weekly) | | | | |
|---|---|---|---|---|---|---|
| **Mon. Loc.** | Comment 2 (V) | Comment 2 (V) | | | | |
| **Limit** | 0.34 in | 0.34 in | | | | |
| **Stat. Base** | Maximum Daily | Maximum Weekly | | | | |
| 6/1/2022 | 0.03 | | | | | |
| 6/2/2022 | | | | | | |
| 6/3/2022 | | | | | | |
| 6/4/2022 | | 0.09 | | | | |
| 6/5/2022 | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted.  Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik<br>Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| **TYPED OR PRINTED** | | **SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT** | 2312648116 1030 | | | | |
| | | | AREA CODE | NUMBER | YEAR | MO | DAY |

**Permit Number:** GW1810211 v2.0    **DMR Version:** 1    Generated: 7/6/2022 2:41 PM          Page 8 of 10

**EXHIBIT 6**<br>**Page 1253 of 1425**

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 6/1/2022 - 6/30/2022
**DMR Version:** 1

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/6/2022 | | | | | | |
| 6/7/2022 | | | | | | |
| 6/8/2022 | | | | | | |
| 6/9/2022 | | | | | | |
| 6/10/2022 | 0.05 | | | | | |
| 6/11/2022 | | 0.05 | | | | |
| 6/12/2022 | | | | | | |
| 6/13/2022 | | | | | | |
| 6/14/2022 | | | | | | |
| 6/15/2022 | | | | | | |
| 6/16/2022 | 0.02 | | | | | |
| 6/17/2022 | 0.05 | | | | | |
| 6/18/2022 | | 0.07 | | | | |
| 6/19/2022 | | | | | | |
| 6/20/2022 | | | | | | |
| 6/21/2022 | 0.05 | | | | | |
| 6/22/2022 | 0.03 | | | | | |
| 6/23/2022 | 0.03 | | | | | |
| 6/24/2022 | 0.06 | | | | | |
| 6/25/2022 | | 0.17 | | | | |
| 6/26/2022 | | | | | | |
| 6/27/2022 | 0.02 | | | | | |
| 6/28/2022 | 0.03 | | | | | |
| 6/29/2022 | 0.00 | | | | | |
| 6/30/2022 | 0.02 | | | | | |

**DMR Instructions:** U:  July 1 - August 15;  V:  August 16 - June 30
**DMR Comments:** (none)

- 

**Limit Set Name:** Field 38 -
**Set:** 1 of 1

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted.  Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | 2312648116 1030 | | | | |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |

**Permit Number:** GW1810211 v2.0   **DMR Version:** 1     Generated: 7/6/2022 2:41 PM                    Page 9 of 10

**EXHIBIT 6**
**Page 1254 of 1425**

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 6/1/2022 - 6/30/2022
**DMR Version:** 1

| Parameter | Application Rate (Daily) | Application Rate (Weekly) | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Mon. Loc. | Comment 2 (V) | Comment 2 (V) | | | | | | |
| Limit | 1.96 in | 4.0 in | | | | | | |
| Stat. Base | Maximum Daily | Maximum Weekly | | | | | | |
| 6/1/2022 | | | | | | | | |
| 6/2/2022 | 0.13 | | | | | | | |
| 6/3/2022 | 0.22 | | | | | | | |
| 6/4/2022 | | 0.34 | | | | | | |
| 6/5/2022 | | | | | | | | |
| 6/6/2022 | 0.25 | | | | | | | |
| 6/7/2022 | 0.14 | | | | | | | |
| 6/8/2022 | 0.14 | | | | | | | |
| 6/9/2022 | 0.19 | | | | | | | |
| 6/10/2022 | | | | | | | | |
| 6/11/2022 | | 0.73 | | | | | | |
| 6/12/2022 | | | | | | | | |
| 6/13/2022 | 0.11 | | | | | | | |
| 6/14/2022 | 0.20 | | | | | | | |
| 6/15/2022 | 0.08 | | | | | | | |
| 6/16/2022 | 0.13 | | | | | | | |
| 6/17/2022 | | | | | | | | |
| 6/18/2022 | | 0.51 | | | | | | |
| 6/19/2022 | | | | | | | | |
| 6/20/2022 | 0.18 | | | | | | | |
| 6/21/2022 | | | | | | | | |
| 6/22/2022 | | | | | | | | |
| 6/23/2022 | | | | | | | | |
| 6/24/2022 | | | | | | | | |
| 6/25/2022 | | 0.18 | | | | | | |
| 6/26/2022 | | | | | | | | |
| 6/27/2022 | | | | | | | | |
| 6/28/2022 | | | | | | | | |
| 6/29/2022 | | | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | 2312648116 1030 | | | | |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |

## DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 6/1/2022 - 6/30/2022
**DMR Version:** 1

| 6/30/2022 | | | | | | | |
|---|---|---|---|---|---|---|---|

**DMR Instructions:** U:  July 1 - August 15;  V:  August 16 - June 30

**DMR Comments:** (none)

- 

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted.  Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik<br>Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | 2312648116 1030 | | | | |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |

# DISCHARGE MONITORING REPORT (DMR)

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 6/1/2022 - 6/30/2022
**DMR Version:** 1

**Limit Set: EQ-1**

| PARAMETER | | QUANTITY OR LOADING | | | QUALITY OR CONCENTRATION | | | | NO. EX. | FREQUENCY OF ANALYSIS | SAMPLE TYPE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | AVERAGE | MAXIMUM | UNITS | MINIMUM | AVERAGE | MAXIMUM | UNITS | | | |
| Biochemical Oxygen Demand (BOD5) (00310) Final Effluent (1) | SAMPLE MEASUREMENT | ***** | ***** | ***** | ***** | ***** | 5980 | mg/L | | 2X Monthly | Grab |
| Lab ID: | PERMIT REQUIREMENT | ***** | ***** | | ***** | ***** | REPORT Maximum Daily | | | 2X Monthly | Grab |
| Nitrate Nitrogen (00620) Final Effluent (1) | SAMPLE MEASUREMENT | ***** | ***** | ***** | ***** | ***** | <1.0 | mg/L | | 2X Monthly | Grab |
| Lab ID: | PERMIT REQUIREMENT | ***** | ***** | | ***** | ***** | REPORT Maximum Daily | | | 2X Monthly | Grab |
| pH (00400) Final Effluent (1) | SAMPLE MEASUREMENT | ***** | ***** | ***** | 7.22 | ***** | 7.32 | SU | | 2X Monthly | Grab |
| Lab ID: | PERMIT REQUIREMENT | ***** | ***** | | REPORT Minimum Daily | ***** | REPORT Maximum Daily | | | 2X Monthly | Grab |
| Dissolved Oxygen (00300) Final Effluent (1) | SAMPLE MEASUREMENT | ***** | ***** | ***** | ***** | ***** | 0.14 | mg/L | | 2X Monthly | Grab |
| Lab ID: | PERMIT REQUIREMENT | ***** | ***** | | ***** | ***** | REPORT Minimum Daily | | | 2X Monthly | Grab |
| Total Inorganic Nitrogen (00640) | SAMPLE MEASUREMENT | ***** | ***** | ***** | ***** | ***** | <1.55 | mg/L | | 2X Monthly | Calculation |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted.  Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | 2312648116 1030 | | | | |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |

## DISCHARGE MONITORING REPORT (DMR)

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 6/1/2022 - 6/30/2022
**DMR Version:** 1

| PARAMETER | | QUANTITY OR LOADING | | | QUALITY OR CONCENTRATION | | | | NO. EX. | FREQUENCY OF ANALYSIS | SAMPLE TYPE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | AVERAGE | MAXIMUM | UNITS | MINIMUM | AVERAGE | MAXIMUM | UNITS | | | |
| Final Effluent (1) Lab ID: | PERMIT REQUIREMENT | ***** | ***** | | ***** | ***** | 5.0 Maximum Daily | | | 2X Monthly | Calculation |
| Ammonia Nitrogen (51085) Final Effluent (1) | SAMPLE MEASUREMENT | ***** | ***** | ***** | ***** | ***** | <0.05 | mg/L | | 2X Monthly | Grab |
| Lab ID: | PERMIT REQUIREMENT | ***** | ***** | | ***** | ***** | REPORT Maximum Daily | | | 2X Monthly | Grab |
| Nitrite Nitrogen () Final Effluent (1) | SAMPLE MEASUREMENT | ***** | ***** | ***** | ***** | ***** | <0.50 | mg/L | | 2X Monthly | Grab |
| Lab ID: | PERMIT REQUIREMENT | ***** | ***** | | ***** | ***** | REPORT Maximum Daily | | | 2X Monthly | Grab |
| Sodium () Final Effluent (1) | SAMPLE MEASUREMENT | ***** | ***** | ***** | ***** | ***** | 628 | mg/L | | 2X Monthly | Grab |
| Lab ID: | PERMIT REQUIREMENT | ***** | ***** | | ***** | ***** | 400 Maximum Daily | | | 2X Monthly | Grab |
| Chloride (90006) (00940) Final Effluent (1) | SAMPLE MEASUREMENT | ***** | ***** | ***** | ***** | ***** | 193 | mg/L | | 2X Monthly | Grab |
| Lab ID: | PERMIT REQUIREMENT | ***** | ***** | | ***** | ***** | 500 Maximum Daily | | | 2X Monthly | Grab |
| Total Phosphorus (51451) | SAMPLE MEASUREMENT | ***** | ***** | ***** | ***** | ***** | 3.04 | mg/L | | 2X Monthly | Grab |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted.  Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | 2312648116 1030 | | | | |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |

# DISCHARGE MONITORING REPORT (DMR)

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 6/1/2022 - 6/30/2022
**DMR Version:** 1

| PARAMETER | | QUANTITY OR LOADING | | | QUALITY OR CONCENTRATION | | | | NO. EX. | FREQUENCY OF ANALYSIS | SAMPLE TYPE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | AVERAGE | MAXIMUM | UNITS | MINIMUM | AVERAGE | MAXIMUM | UNITS | | | |
| Final Effluent (1)<br><br>Lab ID: | PERMIT REQUIREMENT | ***** | ***** | | ***** | ***** | 10<br>Maximum Daily | | | 2X Monthly | Grab |
| Flow (Measured) (00059) Final Effluent (1)<br><br>Lab ID: | SAMPLE MEASUREMENT | ***** | 54862 | GPD | ***** | ***** | ***** | ***** | | Daily | Direct Measurement |
| | PERMIT REQUIREMENT | ***** | 425000<br>Maximum Daily | | ***** | ***** | ***** | | | Daily | Direct Measurement |
| Flow (Calculated) (51500) Final Effluent (1)<br><br>Lab ID: | SAMPLE MEASUREMENT | 4,080,163 | ***** | gal/yr | ***** | ***** | ***** | ***** | | Annually | Calculation |
| | PERMIT REQUIREMENT | 15000000<br>Maximum Annual | ***** | | ***** | ***** | ***** | | | Annually | Calculation |

**DMR Instructions:**

**DMR Comments:** (none)

## Limit Set: Field 36 South East

| PARAMETER | | QUANTITY OR LOADING | | | QUALITY OR CONCENTRATION | | | | NO. EX. | FREQUENCY OF ANALYSIS | SAMPLE TYPE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | AVERAGE | MAXIMUM | UNITS | MINIMUM | AVERAGE | MAXIMUM | UNITS | | | |
| Application Rate (Daily) () Comment 2 (V) | SAMPLE MEASUREMENT | ***** | ***** | ***** | ***** | ***** | 0.06 | in | | Daily when Discharging | Calculation |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik<br>Burnette Foods, Inc. | TELEPHONE | | | DATE | | |
|---|---|---|---|---|---|---|---|---|
| | | | 2312648116 1030 | | | | | |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | | YEAR | MO | DAY |

# DISCHARGE MONITORING REPORT (DMR)

**Facility Name:** Burnette Foods Inc-Elk Rapids  
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0  
**DMR Period:** 6/1/2022 - 6/30/2022  
**DMR Version:** 1

| PARAMETER | | QUANTITY OR LOADING | | | QUALITY OR CONCENTRATION | | | | NO. EX. | FREQUENCY OF ANALYSIS | SAMPLE TYPE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | AVERAGE | MAXIMUM | UNITS | MINIMUM | AVERAGE | MAXIMUM | UNITS | | | |
| Lab ID: | PERMIT REQUIREMENT | ***** | ***** | | ***** | ***** | 0.34 Maximum Daily | | | Daily when Discharging | Calculation |
| Application Rate (Weekly) () Comment 2 (V) | SAMPLE MEASUREMENT | ***** | ***** | ***** | ***** | ***** | 0.17 | in | | Weekly | Calculation |
| Lab ID: | PERMIT REQUIREMENT | ***** | ***** | | ***** | ***** | 0.34 Maximum Weekly | | | Weekly | Calculation |

**DMR Instructions:** U:  July 1 - August 15;  V:  August 16 - June 30

**DMR Comments:** (none)

**Limit Set: Field 38**

| PARAMETER | | QUANTITY OR LOADING | | | QUALITY OR CONCENTRATION | | | | NO. EX. | FREQUENCY OF ANALYSIS | SAMPLE TYPE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | AVERAGE | MAXIMUM | UNITS | MINIMUM | AVERAGE | MAXIMUM | UNITS | | | |
| Application Rate (Daily) () Comment 2 (V)  Lab ID: | SAMPLE MEASUREMENT | ***** | ***** | ***** | ***** | ***** | 0.25 | in | | Daily when Discharging | Calculation |
| | PERMIT REQUIREMENT | ***** | ***** | | ***** | ***** | 1.96 Maximum Daily | | | Daily when Discharging | Calculation |
| Application Rate (Weekly) () | SAMPLE MEASUREMENT | ***** | ***** | ***** | ***** | ***** | 0.73 | in | | Weekly | Calculation |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted.  Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | 2312648116 1030 | | | | |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |

## DISCHARGE MONITORING REPORT (DMR)

**Facility Name:** Burnette Foods Inc-Elk Rapids  
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0  
**DMR Period:** 6/1/2022 - 6/30/2022  
**DMR Version:** 1

| PARAMETER | | QUANTITY OR LOADING | | | QUALITY OR CONCENTRATION | | | | NO. EX. | FREQUENCY OF ANALYSIS | SAMPLE TYPE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | AVERAGE | MAXIMUM | UNITS | MINIMUM | AVERAGE | MAXIMUM | UNITS | | | |
| Comment 2 (V) | PERMIT REQUIREMENT | ***** | ***** | | ***** | ***** | 4.0 | | | Weekly | Calculation |
| Lab ID: | | | | | | | Maximum Weekly | | | | |

**DMR Instructions:** U:  July 1 - August 15;  V:  August 16 - June 30

**DMR Comments:** (none)

### Limit Set: Field 36 South Central

| PARAMETER | | QUANTITY OR LOADING | | | QUALITY OR CONCENTRATION | | | | NO. EX. | FREQUENCY OF ANALYSIS | SAMPLE TYPE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | AVERAGE | MAXIMUM | UNITS | MINIMUM | AVERAGE | MAXIMUM | UNITS | | | |
| Application Rate (Daily) () Comment 2 (V) | SAMPLE MEASUREMENT | ***** | ***** | ***** | ***** | ***** | 0.06 | in | | Daily when Discharging | Calculation |
| Lab ID: | PERMIT REQUIREMENT | ***** | ***** | | ***** | ***** | 0.34 Maximum Daily | | | Daily when Discharging | Calculation |
| Application Rate (Weekly) () Comment 2 (V) | SAMPLE MEASUREMENT | ***** | ***** | ***** | ***** | ***** | 0.17 | in | | Weekly | Calculation |
| Lab ID: | PERMIT REQUIREMENT | ***** | ***** | | ***** | ***** | 0.34 Maximum Weekly | | | Weekly | Calculation |

**DMR Instructions:** U:  July 1 - August 15;  V:  August 16 - June 30

**DMR Comments:** (none)

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted.  Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | 2312648116 1030 | | | | |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |

# DISCHARGE MONITORING REPORT (DMR)

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 6/1/2022 - 6/30/2022
**DMR Version:** 1

**Limit Set: EQ-2**

| PARAMETER | | QUANTITY OR LOADING | | | QUALITY OR CONCENTRATION | | | | NO. EX. | FREQUENCY OF ANALYSIS | SAMPLE TYPE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | AVERAGE | MAXIMUM | UNITS | MINIMUM | AVERAGE | MAXIMUM | UNITS | | | |
| Biochemical Oxygen Demand (BOD5) (00310) Final Effluent (1) | SAMPLE MEASUREMENT | ***** | ***** | ***** | ***** | ***** | *G | mg/L | | Quarterly | Grab |
| Lab ID: | PERMIT REQUIREMENT | ***** | ***** | | ***** | ***** | REPORT Maximum Daily | | | Quarterly | Grab |
| Nitrate Nitrogen (00620) Final Effluent (1) | SAMPLE MEASUREMENT | ***** | ***** | ***** | ***** | ***** | *G | mg/L | | Quarterly | Grab |
| Lab ID: | PERMIT REQUIREMENT | ***** | ***** | | ***** | ***** | REPORT Maximum Daily | | | Quarterly | Grab |
| pH (00400) Final Effluent (1) | SAMPLE MEASUREMENT | ***** | ***** | ***** | *G | ***** | *G | SU | | Quarterly | Grab |
| Lab ID: | PERMIT REQUIREMENT | ***** | ***** | | REPORT Minimum Daily | ***** | REPORT Maximum Daily | | | Quarterly | Grab |
| Dissolved Oxygen (00300) Final Effluent (1) | SAMPLE MEASUREMENT | ***** | ***** | ***** | ***** | ***** | *G | mg/L | | Quarterly | Grab |
| Lab ID: | PERMIT REQUIREMENT | ***** | ***** | | ***** | ***** | REPORT Minimum Daily | | | Quarterly | Grab |
| Total Inorganic Nitrogen (00640) Final Effluent (1) | SAMPLE MEASUREMENT | ***** | ***** | ***** | ***** | ***** | *G | mg/L | | Quarterly | Calculation |
| Lab ID: | PERMIT REQUIREMENT | ***** | ***** | | ***** | ***** | REPORT Maximum Daily | | | Quarterly | Calculation |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted.  Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | **TELEPHONE** | | **DATE** | | |
|---|---|---|---|---|---|---|---|
| | | | 2312648116 1030 | | | | |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |

## DISCHARGE MONITORING REPORT (DMR)

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 6/1/2022 - 6/30/2022
**DMR Version:** 1

| PARAMETER | | QUANTITY OR LOADING | | | QUALITY OR CONCENTRATION | | | | NO. EX. | FREQUENCY OF ANALYSIS | SAMPLE TYPE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | AVERAGE | MAXIMUM | UNITS | MINIMUM | AVERAGE | MAXIMUM | UNITS | | | |
| Ammonia Nitrogen (51085) Final Effluent (1) | SAMPLE MEASUREMENT | ***** | ***** | ***** | ***** | ***** | *G | mg/L | | Quarterly | Grab |
| Lab ID: | PERMIT REQUIREMENT | ***** | ***** | | ***** | ***** | REPORT Maximum Daily | | | Quarterly | Grab |
| Nitrite Nitrogen () Final Effluent (1) | SAMPLE MEASUREMENT | ***** | ***** | ***** | ***** | ***** | *G | mg/L | | Quarterly | Grab |
| Lab ID: | PERMIT REQUIREMENT | ***** | ***** | | ***** | ***** | REPORT Maximum Daily | | | Quarterly | Grab |
| Sodium () Final Effluent (1) | SAMPLE MEASUREMENT | ***** | ***** | ***** | ***** | ***** | *G | mg/L | | Quarterly | Grab |
| Lab ID: | PERMIT REQUIREMENT | ***** | ***** | | ***** | ***** | REPORT Maximum Daily | | | Quarterly | Grab |
| Chloride (90006) (00940) Final Effluent (1) | SAMPLE MEASUREMENT | ***** | ***** | ***** | ***** | ***** | *G | mg/L | | Quarterly | Grab |
| Lab ID: | PERMIT REQUIREMENT | ***** | ***** | | ***** | ***** | REPORT Maximum Daily | | | Quarterly | Grab |
| Total Phosphorus (51451) Final Effluent (1) | SAMPLE MEASUREMENT | ***** | ***** | ***** | ***** | ***** | *G | mg/L | | Quarterly | Grab |
| Lab ID: | PERMIT REQUIREMENT | ***** | ***** | | ***** | ***** | REPORT Maximum Daily | | | Quarterly | Grab |

**DMR Instructions:** (1): Surface Water

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted.  Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | 2312648116 1030 | | | | |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |

# DISCHARGE MONITORING REPORT (DMR)

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 6/1/2022 - 6/30/2022
**DMR Version:** 1

**DMR Comments:** (none)

### Limit Set: Field 36 South West

| PARAMETER | | QUANTITY OR LOADING | | | QUALITY OR CONCENTRATION | | | | NO. EX. | FREQUENCY OF ANALYSIS | SAMPLE TYPE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | AVERAGE | MAXIMUM | UNITS | MINIMUM | AVERAGE | MAXIMUM | UNITS | | | |
| Application Rate (Daily) () Comment 2 (V) Lab ID: | SAMPLE MEASUREMENT | ***** | ***** | ***** | ***** | ***** | 0.06 | in | | Daily when Discharging | Calculation |
| | PERMIT REQUIREMENT | ***** | ***** | | ***** | ***** | 0.34 Maximum Daily | | | Daily when Discharging | Calculation |
| Application Rate (Weekly) () Comment 2 (V) Lab ID: | SAMPLE MEASUREMENT | ***** | ***** | ***** | ***** | ***** | 0.17 | in | | Daily when Discharging | Calculation |
| | PERMIT REQUIREMENT | ***** | ***** | | ***** | ***** | 0.34 Maximum Weekly | | | Daily when Discharging | Calculation |

**DMR Instructions:** U:  July 1 - August 15;  V:  August 16 - June 30

**DMR Comments:** (none)

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted.  Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | 2312648116 1030 | | | | |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |

Submission Identifier:  DMR-GW1810211-20220630-1

Submission Signature Hash: NwC5R5JcYWPUHy+b5/MKN3Gs9J6JHzEPNdYUNQxw3I=

Submitter Name:  Kevin Kalchik

Submitter Email:  kkalchik@burnettefoods.com

Submitted Date/Time:  7/6/2022 2:41:18 PM

EXHIBIT 6
Page 1265 of 1425

Digitally signed by:
MiWaters
Date: 2022.09.12 11:51:36 -04:00
Reason: Copy Of Record
Location: State of Michigan

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids  
**Permittee Name:** Burnette Foods Incorporated  
**Permit Number:** GW1810211 v2.0  
**DMR Period:** 7/1/2022 – 7/31/2022  
**DMR Version:** 2

<u>I</u> **Limit Set Name:** EQ-1 -  
**Set:** 1 of 2

| Parameter | Biochemical Oxygen Demand (BOD5) | Nitrate Nitrogen | pH | pH | Dissolved Oxygen | Total Inorganic Nitrogen | Ammonia Nitrogen |
|---|---|---|---|---|---|---|---|
| Mon. Loc. | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) |
| Limit | (Report) mg/L | (Report) mg/L | (Report) SU | (Report) SU | (Report) mg/L | 5.0 mg/L | (Report) mg/L |
| Stat. Base | Maximum Daily | Maximum Daily | Minimum Daily | Maximum Daily | Minimum Daily | Maximum Daily | Maximum Daily |
| 7/1/2022 | | | | | | | |
| 7/2/2022 | | | | | | | |
| 7/3/2022 | | | | | | | |
| 7/4/2022 | | | | | | | |
| 7/5/2022 | | | | | | | |
| 7/6/2022 | | | | | | | |
| 7/7/2022 | 3080 | <1.0 | 7.02 | 7.02 | 0.15 | <1.55 | <0.05 |
| 7/8/2022 | | | | | | | |
| 7/9/2022 | | | | | | | |
| 7/10/2022 | | | | | | | |
| 7/11/2022 | | | | | | | |
| 7/12/2022 | | | | | | | |
| 7/13/2022 | | | | | | | |
| 7/14/2022 | | | | | | | |
| 7/15/2022 | | | | | | | |
| 7/16/2022 | | | | | | | |
| 7/17/2022 | | | | | | | |
| 7/18/2022 | | | | | | | |
| 7/19/2022 | | | | | | | |
| 7/20/2022 | | | | | | | |
| 7/21/2022 | | | | | | | |
| 7/22/2022 | | | | | | | |
| 7/23/2022 | | | | | | | |
| 7/24/2022 | | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | 2312648116 1030 | | | | |
| TYPED OR PRINTED | | | AREA CODE | NUMBER | YEAR | MO | DAY |

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 7/1/2022 - 7/31/2022
**DMR Version:** 2

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 7/25/2022 | | | | | | | |
| 7/26/2022 | | | | | | | |
| 7/27/2022 | | | | | | | |
| 7/28/2022 | | | | | | | |
| 7/29/2022 | 4860 | <1.0 | 7.25 | 7.25 | 8.36 | <1.55 | <0.05 |
| 7/30/2022 | | | | | | | |
| 7/31/2022 | | | | | | | |

**Set:** 2 of 2

| Parameter | Nitrite Nitrogen | Sodium | Chloride (90006) | Total Phosphorus | Flow (Measured) | | |
|---|---|---|---|---|---|---|---|
| Mon. Loc. | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | | |
| Limit | (Report) mg/L | 400 mg/L | 500 mg/L | 10 mg/L | 425000 GPD | | |
| Stat. Base | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | | |
| 7/1/2022 | | | | | 47755 | | |
| 7/2/2022 | | | | | 0 | | |
| 7/3/2022 | | | | | 0 | | |
| 7/4/2022 | | | | | 0 | | |
| 7/5/2022 | | | | | 145298 | | |
| 7/6/2022 | | | | | 116610 | | |
| 7/7/2022 | <0.50 | 108 | 46 | 1.40 | 158272 | | |
| 7/8/2022 | | | | | 167326 | | |
| 7/9/2022 | | | | | 135227 | | |
| 7/10/2022 | | | | | 110375 | | |
| 7/11/2022 | | | | | 173110 | | |
| 7/12/2022 | | | | | 193549 | | |
| 7/13/2022 | | | | | 342522 | | |
| 7/14/2022 | | | | | 337604 | | |
| 7/15/2022 | | | | | 330799 | | |
| 7/16/2022 | | | | | 342394 | | |
| 7/17/2022 | | | | | 337432 | | |
| 7/18/2022 | | | | | 317475 | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted.  Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | 2312648116 1030 | | | | |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 7/1/2022 - 7/31/2022
**DMR Version:** 2

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/19/2022 | | | | | 344355 | |
| 7/20/2022 | | | | | 347948 | |
| 7/21/2022 | | | | | 295414 | |
| 7/22/2022 | | | | | 310244 | |
| 7/23/2022 | | | | | 311219 | |
| 7/24/2022 | | | | | 280865 | |
| 7/25/2022 | | | | | 233739 | |
| 7/26/2022 | | | | | 266507 | |
| 7/27/2022 | | | | | 280409 | |
| 7/28/2022 | | | | | 296307 | |
| 7/29/2022 | <0.5 | 81 | 53 | 1.90 | 274371 | |
| 7/30/2022 | | | | | 298647 | |
| 7/31/2022 | | | | | 0 | |

**DMR Instructions:**
**DMR Comments:** (none)

- 

**Limit Set Name:** EQ-2 -

**Set:** 1 of 2

| Parameter | Biochemical Oxygen Demand (BOD5) | Nitrate Nitrogen | pH | pH | Dissolved Oxygen | Total Inorganic Nitrogen | Ammonia Nitrogen |
|---|---|---|---|---|---|---|---|
| Mon. Loc. | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) |
| Limit | (Report) mg/L | (Report) mg/L | (Report) SU | (Report) SU | (Report) mg/L | (Report) mg/L | (Report) mg/L |
| Stat. Base | Maximum Daily | Maximum Daily | Minimum Daily | Maximum Daily | Minimum Daily | Maximum Daily | Maximum Daily |
| 7/1/2022 | *G | *G | *G | *G | *G | *G | *G |
| 7/2/2022 | | | | | | | |
| 7/3/2022 | | | | | | | |
| 7/4/2022 | | | | | | | |
| 7/5/2022 | | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | 2312648116 1030 | | | | |
| **TYPED OR PRINTED** | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids  
**Permittee Name:** Burnette Foods Incorporated  

**Permit Number:** GW1810211 v2.0  
**DMR Period:** 7/1/2022 - 7/31/2022  
**DMR Version:** 2  

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/6/2022 | | | | | | |
| 7/7/2022 | | | | | | |
| 7/8/2022 | | | | | | |
| 7/9/2022 | | | | | | |
| 7/10/2022 | | | | | | |
| 7/11/2022 | | | | | | |
| 7/12/2022 | | | | | | |
| 7/13/2022 | | | | | | |
| 7/14/2022 | | | | | | |
| 7/15/2022 | | | | | | |
| 7/16/2022 | | | | | | |
| 7/17/2022 | | | | | | |
| 7/18/2022 | | | | | | |
| 7/19/2022 | | | | | | |
| 7/20/2022 | | | | | | |
| 7/21/2022 | | | | | | |
| 7/22/2022 | | | | | | |
| 7/23/2022 | | | | | | |
| 7/24/2022 | | | | | | |
| 7/25/2022 | | | | | | |
| 7/26/2022 | | | | | | |
| 7/27/2022 | | | | | | |
| 7/28/2022 | | | | | | |
| 7/29/2022 | | | | | | |
| 7/30/2022 | | | | | | |
| 7/31/2022 | | | | | | |

**Set:** 2 of 2

| Parameter | Nitrite Nitrogen | Sodium | Chloride (90006) | Total Phosphorus | | | |
|---|---|---|---|---|---|---|---|
| Mon. Loc. | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | | | |
| Limit | (Report) mg/L | (Report) mg/L | (Report) mg/L | (Report) mg/L | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | 2312648116 1030 | | | | |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |

## DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 7/1/2022 - 7/31/2022
**DMR Version:** 2

| Stat. Base | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | | |
|---|---|---|---|---|---|---|
| 7/1/2022 | *G | *G | *G | *G | | |
| 7/2/2022 | | | | | | |
| 7/3/2022 | | | | | | |
| 7/4/2022 | | | | | | |
| 7/5/2022 | | | | | | |
| 7/6/2022 | | | | | | |
| 7/7/2022 | | | | | | |
| 7/8/2022 | | | | | | |
| 7/9/2022 | | | | | | |
| 7/10/2022 | | | | | | |
| 7/11/2022 | | | | | | |
| 7/12/2022 | | | | | | |
| 7/13/2022 | | | | | | |
| 7/14/2022 | | | | | | |
| 7/15/2022 | | | | | | |
| 7/16/2022 | | | | | | |
| 7/17/2022 | | | | | | |
| 7/18/2022 | | | | | | |
| 7/19/2022 | | | | | | |
| 7/20/2022 | | | | | | |
| 7/21/2022 | | | | | | |
| 7/22/2022 | | | | | | |
| 7/23/2022 | | | | | | |
| 7/24/2022 | | | | | | |
| 7/25/2022 | | | | | | |
| 7/26/2022 | | | | | | |
| 7/27/2022 | | | | | | |
| 7/28/2022 | | | | | | |
| 7/29/2022 | | | | | | |
| 7/30/2022 | | | | | | |
| 7/31/2022 | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | 2312648116 1030 | | | | |
| | | | AREA CODE | NUMBER | YEAR | MO | DAY |

**Permit Number:** GW1810211 v2.0    **DMR Version:** 2    Generated: 9/12/2022 11:51 AM       Page 5 of 13

**EXHIBIT 6**
**Page 1270 of 1425**

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 7/1/2022 - 7/31/2022
**DMR Version:** 2

**DMR Instructions:** (1): Surface Water
**DMR Comments:** (none)

- 

**Limit Set Name:** Field 36 South Central -
**Set:** 1 of 1

| Parameter | Application Rate (Daily) | Application Rate (Weekly) | | | | | |
|---|---|---|---|---|---|---|---|
| Mon. Loc. | Comment 1 (U) | Comment 1 (U) | | | | | |
| Limit | 0.34 in | 2.04 in | | | | | |
| Stat. Base | Maximum Daily | Maximum Weekly | | | | | |
| 7/1/2022 | 0.06 | | | | | | |
| 7/2/2022 | | 0.13 | | | | | |
| 7/3/2022 | | | | | | | |
| 7/4/2022 | | | | | | | |
| 7/5/2022 | | | | | | | |
| 7/6/2022 | 0.14 | | | | | | |
| 7/7/2022 | 0.12 | | | | | | |
| 7/8/2022 | | | | | | | |
| 7/9/2022 | 0.07 | 0.33 | | | | | |
| 7/10/2022 | | | | | | | |
| 7/11/2022 | 0.21 | | | | | | |
| 7/12/2022 | 0.24 | | | | | | |
| 7/13/2022 | 0.17 | | | | | | |
| 7/14/2022 | 0.24 | | | | | | |
| 7/15/2022 | 0.21 | | | | | | |
| 7/16/2022 | 0.20 | 1.27 | | | | | |
| 7/17/2022 | 0.19 | | | | | | |
| 7/18/2022 | 0.19 | | | | | | |
| 7/19/2022 | 0.21 | | | | | | |
| 7/20/2022 | 0.27 | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | 2312648116 1030 | | | | |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 7/1/2022 – 7/31/2022
**DMR Version:** 2

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 7/21/2022 | 0.28 | | | | | | |
| 7/22/2022 | 0.22 | | | | | | |
| 7/23/2022 | 0.24 | 1.60 | | | | | |
| 7/24/2022 | 0.19 | | | | | | |
| 7/25/2022 | 0.22 | | | | | | |
| 7/26/2022 | 0.15 | | | | | | |
| 7/27/2022 | 0.19 | | | | | | |
| 7/28/2022 | 0.26 | | | | | | |
| 7/29/2022 | 0.19 | | | | | | |
| 7/30/2022 | 0.20 | 1.40 | | | | | |
| 7/31/2022 | | | | | | | |

**DMR Instructions:**  U:  July 1 – August 15;  V:  August 16 – June 30
**DMR Comments:** (none)

- 

**Limit Set Name:** Field 36 South East -
**Set:** 1 of 1

| Parameter | Application Rate (Daily) | Application Rate (Weekly) | | | |
|---|---|---|---|---|---|
| Mon. Loc. | Comment 1 (U) | Comment 1 (U) | | | |
| Limit | 0.34 in | 2.04 in | | | |
| Stat. Base | Maximum Daily | Maximum Weekly | | | |
| 7/1/2022 | 0.06 | | | | |
| 7/2/2022 | | 0.13 | | | |
| 7/3/2022 | | | | | |
| 7/4/2022 | | | | | |
| 7/5/2022 | | | | | |
| 7/6/2022 | 0.14 | | | | |
| 7/7/2022 | 0.12 | | | | |
| 7/8/2022 | | | | | |
| 7/9/2022 | 0.07 | 0.33 | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted.  Based on my inquiry of the person or persons who manage the system, those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | 2312648116 1030 | | | | |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |

## DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 7/1/2022 - 7/31/2022
**DMR Version:** 2

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 7/10/2022 | | | | | | | |
| 7/11/2022 | 0.21 | | | | | | |
| 7/12/2022 | 0.24 | | | | | | |
| 7/13/2022 | 0.17 | | | | | | |
| 7/14/2022 | 0.24 | | | | | | |
| 7/15/2022 | 0.21 | | | | | | |
| 7/16/2022 | 0.20 | 1.27 | | | | | |
| 7/17/2022 | 0.19 | | | | | | |
| 7/18/2022 | 0.19 | | | | | | |
| 7/19/2022 | 0.21 | | | | | | |
| 7/20/2022 | 0.27 | | | | | | |
| 7/21/2022 | 0.28 | | | | | | |
| 7/22/2022 | 0.22 | | | | | | |
| 7/23/2022 | 0.24 | 1.60 | | | | | |
| 7/24/2022 | 0.19 | | | | | | |
| 7/25/2022 | 0.22 | | | | | | |
| 7/26/2022 | 0.15 | | | | | | |
| 7/27/2022 | 0.19 | | | | | | |
| 7/28/2022 | 0.26 | | | | | | |
| 7/29/2022 | 0.19 | | | | | | |
| 7/30/2022 | 0.20 | 1.40 | | | | | |
| 7/31/2022 | | | | | | | |

**DMR Instructions:** U:  July 1 - August 15;  V:  August 16 - June 30
**DMR Comments:** (none)

- 

**Limit Set Name:** Field 36 South West -
**Set:** 1 of 1

| Parameter | Application Rate (Daily) | Application Rate (Weekly) | | | | | |
|---|---|---|---|---|---|---|---|
| Mon. Loc. | Comment 1 (U) | Comment 1 (U) | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted.  Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
| | | | AREA CODE | NUMBER | YEAR | MO | DAY |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | 2312648116 1030 | | | | |

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 7/1/2022 - 7/31/2022
**DMR Version:** 2

| Limit | 0.34 in | 2.04 in | | | | | |
|-------|---------|---------|---|---|---|---|---|
| Stat. Base | Maximum Daily | Maximum Weekly | | | | | |
| 7/1/2022 | 0.06 | | | | | | |
| 7/2/2022 | | 0.13 | | | | | |
| 7/3/2022 | | | | | | | |
| 7/4/2022 | | | | | | | |
| 7/5/2022 | | | | | | | |
| 7/6/2022 | 0.14 | | | | | | |
| 7/7/2022 | 0.12 | | | | | | |
| 7/8/2022 | | | | | | | |
| 7/9/2022 | 0.07 | 0.33 | | | | | |
| 7/10/2022 | | | | | | | |
| 7/11/2022 | 0.21 | | | | | | |
| 7/12/2022 | 0.24 | | | | | | |
| 7/13/2022 | 0.17 | | | | | | |
| 7/14/2022 | 0.24 | | | | | | |
| 7/15/2022 | 0.21 | | | | | | |
| 7/16/2022 | 0.20 | 1.27 | | | | | |
| 7/17/2022 | 0.19 | | | | | | |
| 7/18/2022 | 0.19 | | | | | | |
| 7/19/2022 | 0.21 | | | | | | |
| 7/20/2022 | 0.27 | | | | | | |
| 7/21/2022 | 0.28 | | | | | | |
| 7/22/2022 | 0.22 | | | | | | |
| 7/23/2022 | 0.24 | 1.60 | | | | | |
| 7/24/2022 | 0.19 | | | | | | |
| 7/25/2022 | 0.22 | | | | | | |
| 7/26/2022 | 0.15 | | | | | | |
| 7/27/2022 | 0.19 | | | | | | |
| 7/28/2022 | 0.26 | | | | | | |
| 7/29/2022 | 0.19 | | | | | | |
| 7/30/2022 | 0.20 | 1.40 | | | | | |
| 7/31/2022 | | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | 2312648116 1030 | | | | |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |

**EXHIBIT 6**
**Page 1274 of 1425**

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 7/1/2022 – 7/31/2022
**DMR Version:** 2

**DMR Instructions:** U:  July 1 – August 15;  V:  August 16 – June 30
**DMR Comments:** (none)

- 

**Limit Set Name: Field 37 -**
**Set:** 1 of 1

| Parameter | Application Rate (Daily) | Application Rate (Weekly) | | | | | |
|---|---|---|---|---|---|---|---|
| Mon. Loc. | Comment 1 (U) | Comment 1 (U) | | | | | |
| Limit | 0.34 in | 2.04 in | | | | | |
| Stat. Base | Maximum Daily | Maximum Weekly | | | | | |
| 7/1/2022 | | | | | | | |
| 7/2/2022 | | 0.00 | | | | | |
| 7/3/2022 | | | | | | | |
| 7/4/2022 | | | | | | | |
| 7/5/2022 | | | | | | | |
| 7/6/2022 | | | | | | | |
| 7/7/2022 | 0.34 | | | | | | |
| 7/8/2022 | | | | | | | |
| 7/9/2022 | 0.43 | 0.78 | | | | | |
| 7/10/2022 | | | | | | | |
| 7/11/2022 | | | | | | | |
| 7/12/2022 | | | | | | | |
| 7/13/2022 | 0.47 | | | | | | |
| 7/14/2022 | 0.32 | | | | | | |
| 7/15/2022 | 0.31 | | | | | | |
| 7/16/2022 | 0.20 | 1.31 | | | | | |
| 7/17/2022 | 0.30 | | | | | | |
| 7/18/2022 | 0.15 | | | | | | |
| 7/19/2022 | 0.22 | | | | | | |
| 7/20/2022 | | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted.  Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | | | | | |
| | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |
| TYPED OR PRINTED | | | 231 | 2648116 1030 | | | |

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 7/1/2022 - 7/31/2022
**DMR Version:** 2

| | | | | | | |
|---|---|---|---|---|---|---|
| **7/21/2022** | 0.35 | | | | | |
| **7/22/2022** | | | | | | |
| **7/23/2022** | | 1.02 | | | | |
| **7/24/2022** | | | | | | |
| **7/25/2022** | 0.28 | | | | | |
| **7/26/2022** | 0.28 | | | | | |
| **7/27/2022** | | | | | | |
| **7/28/2022** | | | | | | |
| **7/29/2022** | 0.13 | | | | | |
| **7/30/2022** | 0.21 | 0.90 | | | | |
| **7/31/2022** | | | | | | |

**DMR Instructions:** U:  July 1 - August 15
**DMR Comments:** (none)

**Set 1 DMR Value Comments:**

Date: 7/9/2022 12:00:00 AM,Column 1 Comment: value is outside permit limit

Date: 7/13/2022 12:00:00 AM,Column 1 Comment: value is outside permit limit

- Date: 7/21/2022 12:00:00 AM,Column 1 Comment: value is outside permit limit

**Limit Set Name:** Field 38 -
**Set:** 1 of 1

| Parameter | Application Rate (Daily) | Application Rate (Weekly) | | | | |
|---|---|---|---|---|---|---|
| **Mon. Loc.** | Comment 1 (U) | Comment 1 (U) | | | | |
| **Limit** | 0.68 in | 4.0 in | | | | |
| **Stat. Base** | Maximum Daily | Maximum Weekly | | | | |
| **7/1/2022** | | | | | | |
| **7/2/2022** | | 0.00 | | | | |
| **7/3/2022** | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted.  Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | 2312648116 1030 | | | | |
| **TYPED OR PRINTED** | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 7/1/2022 - 7/31/2022
**DMR Version:** 2

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 7/4/2022 | | | | | | | |
| 7/5/2022 | 0.67 | | | | | | |
| 7/6/2022 | | | | | | | |
| 7/7/2022 | | | | | | | |
| 7/8/2022 | 0.77 | | | | | | |
| 7/9/2022 | | 1.44 | | | | | |
| 7/10/2022 | 0.51 | | | | | | |
| 7/11/2022 | | | | | | | |
| 7/12/2022 | | | | | | | |
| 7/13/2022 | 0.55 | | | | | | |
| 7/14/2022 | 0.38 | | | | | | |
| 7/15/2022 | 0.47 | | | | | | |
| 7/16/2022 | 0.66 | 2.56 | | | | | |
| 7/17/2022 | 0.58 | | | | | | |
| 7/18/2022 | 0.64 | | | | | | |
| 7/19/2022 | 0.61 | | | | | | |
| 7/20/2022 | 0.58 | | | | | | |
| 7/21/2022 | | | | | | | |
| 7/22/2022 | 0.60 | | | | | | |
| 7/23/2022 | 0.54 | 3.55 | | | | | |
| 7/24/2022 | 0.58 | | | | | | |
| 7/25/2022 | | | | | | | |
| 7/26/2022 | 0.42 | | | | | | |
| 7/27/2022 | 0.59 | | | | | | |
| 7/28/2022 | 0.39 | | | | | | |
| 7/29/2022 | 0.45 | | | | | | |
| 7/30/2022 | 0.46 | 2.88 | | | | | |
| 7/31/2022 | | | | | | | |

**DMR Instructions:** U:  July 1 - August 15;  V:  August 16 - June 30
**DMR Comments:** (none)

**Set 1 DMR Value Comments:**

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted.  Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | | | | | |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |
| | | 2312648116 1030 | | | | | |

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 7/1/2022 - 7/31/2022
**DMR Version:** 2

- Date: 7/8/2022 12:00:00 AM,Column 1 Comment: value is outside permit limit

**Limit Set Name:** Field 39 -

**Set:** 1 of 1                                                                                                    **No Discharge:** Y

| Parameter | Application Rate (Daily) | Application Rate (Weekly) | | | | | |
|---|---|---|---|---|---|---|---|
| Mon. Loc. | Comment 1 (U) | Comment 1 (U) | | | | | |
| Limit | 0.1 in | 0.7 in | | | | | |
| Stat. Base | Maximum Daily | Maximum Weekly | | | | | |
| 7/1/2022 | | | | | | | |
| 7/2/2022 | | | | | | | |
| 7/3/2022 | | | | | | | |
| 7/4/2022 | | | | | | | |
| 7/5/2022 | | | | | | | |
| 7/6/2022 | | | | | | | |
| 7/7/2022 | | | | | | | |
| 7/8/2022 | | | | | | | |
| 7/9/2022 | | | | | | | |
| 7/10/2022 | | | | | | | |
| 7/11/2022 | | | | | | | |
| 7/12/2022 | | | | | | | |
| 7/13/2022 | | | | | | | |
| 7/14/2022 | | | | | | | |
| 7/15/2022 | | | | | | | |
| 7/16/2022 | | | | | | | |
| 7/17/2022 | | | | | | | |
| 7/18/2022 | | | | | | | |
| 7/19/2022 | | | | | | | |
| 7/20/2022 | | | | | | | |
| 7/21/2022 | | | | | | | |
| 7/22/2022 | | | | | | | |
| 7/23/2022 | | | | | | | |
| 7/24/2022 | | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | 2312648116 1030 | | | | |
| | | | AREA CODE | NUMBER | YEAR | MO | DAY |

**Permit Number:** GW1810211 v2.0    **DMR Version:** 2    Generated: 9/12/2022 11:51 AM                    Page 13 of 13

**EXHIBIT 6**
**Page 1278 of 1425**

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 7/1/2022 - 7/31/2022
**DMR Version:** 2

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 7/25/2022 | | | | | | | |
| 7/26/2022 | | | | | | | |
| 7/27/2022 | | | | | | | |
| 7/28/2022 | | | | | | | |
| 7/29/2022 | | | | | | | |
| 7/30/2022 | | | | | | | |
| 7/31/2022 | | | | | | | |

**DMR Instructions:** U:  July 1 - August 15
**DMR Comments:** (none)

- 

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted.  Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik<br>Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | | | | | |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | 2312648116 1030 | | | | |
| | | | AREA CODE | NUMBER | YEAR | MO | DAY |

**Permit Number:** GW1810211 v2.0    **DMR Version:** 2    Generated: 9/12/2022 11:51 AM

# DISCHARGE MONITORING REPORT (DMR)

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 7/1/2022 - 7/31/2022
**DMR Version:** 2

## Limit Set: EQ-1

| PARAMETER | | QUANTITY OR LOADING | | | QUALITY OR CONCENTRATION | | | | NO. EX. | FREQUENCY OF ANALYSIS | SAMPLE TYPE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | AVERAGE | MAXIMUM | UNITS | MINIMUM | AVERAGE | MAXIMUM | UNITS | | | |
| Biochemical Oxygen Demand (BOD5) (00310) Final Effluent (1) | SAMPLE MEASUREMENT | ***** | ***** | ***** | ***** | ***** | 4860 | mg/L | | 2X Monthly | Grab |
| Lab ID: | PERMIT REQUIREMENT | ***** | ***** | | ***** | ***** | REPORT Maximum Daily | | | 2X Monthly | Grab |
| Nitrate Nitrogen (00620) Final Effluent (1) | SAMPLE MEASUREMENT | ***** | ***** | ***** | ***** | ***** | <1.0 | mg/L | | 2X Monthly | Grab |
| Lab ID: | PERMIT REQUIREMENT | ***** | ***** | | ***** | ***** | REPORT Maximum Daily | | | 2X Monthly | Grab |
| pH (00400) Final Effluent (1) | SAMPLE MEASUREMENT | ***** | ***** | ***** | 7.02 | ***** | 7.25 | SU | | 2X Monthly | Grab |
| Lab ID: | PERMIT REQUIREMENT | ***** | ***** | | REPORT Minimum Daily | ***** | REPORT Maximum Daily | | | 2X Monthly | Grab |
| Dissolved Oxygen (00300) Final Effluent (1) | SAMPLE MEASUREMENT | ***** | ***** | ***** | ***** | ***** | 0.15 | mg/L | | 2X Monthly | Grab |
| Lab ID: | PERMIT REQUIREMENT | ***** | ***** | | ***** | ***** | REPORT Minimum Daily | | | 2X Monthly | Grab |
| Total Inorganic Nitrogen (00640) | SAMPLE MEASUREMENT | ***** | ***** | ***** | ***** | ***** | <1.55 | mg/L | | 2X Monthly | Calculation |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted.  Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | 2312648116 1030 | | | | |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |

**EXHIBIT 6**
**Page 1280 of 1425**

# DISCHARGE MONITORING REPORT (DMR)

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 7/1/2022 - 7/31/2022
**DMR Version:** 2

| PARAMETER | | QUANTITY OR LOADING | | | QUALITY OR CONCENTRATION | | | | NO. EX. | FREQUENCY OF ANALYSIS | SAMPLE TYPE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | AVERAGE | MAXIMUM | UNITS | MINIMUM | AVERAGE | MAXIMUM | UNITS | | | |
| Final Effluent (1)<br><br>Lab ID: | PERMIT REQUIREMENT | ***** | ***** | | ***** | ***** | 5.0<br>Maximum Daily | | | 2X Monthly | Calculation |
| Ammonia Nitrogen (51085)<br>Final Effluent (1) | SAMPLE MEASUREMENT | ***** | ***** | ***** | ***** | ***** | <0.05 | mg/L | | 2X Monthly | Grab |
| Lab ID: | PERMIT REQUIREMENT | ***** | ***** | | ***** | ***** | REPORT<br>Maximum Daily | | | 2X Monthly | Grab |
| Nitrite Nitrogen ()<br>Final Effluent (1) | SAMPLE MEASUREMENT | ***** | ***** | ***** | ***** | ***** | <0.50 | mg/L | | 2X Monthly | Grab |
| Lab ID: | PERMIT REQUIREMENT | ***** | ***** | | ***** | ***** | REPORT<br>Maximum Daily | | | 2X Monthly | Grab |
| Sodium ()<br>Final Effluent (1) | SAMPLE MEASUREMENT | ***** | ***** | ***** | ***** | ***** | 108 | mg/L | | 2X Monthly | Grab |
| Lab ID: | PERMIT REQUIREMENT | ***** | ***** | | ***** | ***** | 400<br>Maximum Daily | | | 2X Monthly | Grab |
| Chloride (90006)<br>(00940)<br>Final Effluent (1) | SAMPLE MEASUREMENT | ***** | ***** | ***** | ***** | ***** | 53 | mg/L | | 2X Monthly | Grab |
| Lab ID: | PERMIT REQUIREMENT | ***** | ***** | | ***** | ***** | 500<br>Maximum Daily | | | 2X Monthly | Grab |
| Total Phosphorus (51451) | SAMPLE MEASUREMENT | ***** | ***** | ***** | ***** | ***** | 1.90 | mg/L | | 2X Monthly | Grab |

I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted.  Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations.

NAME/TITLE PRINCIPAL EXECUTIVE OFFICER

TYPED OR PRINTED

Kevin Kalchik
Burnette Foods, Inc.

SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT

| TELEPHONE | | DATE | | |
|---|---|---|---|---|
| 2312648116 1030 | | | | |
| AREA CODE | NUMBER | YEAR | MO | DAY |

# DISCHARGE MONITORING REPORT (DMR)

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 7/1/2022 - 7/31/2022
**DMR Version:** 2

| PARAMETER | | QUANTITY OR LOADING | | | QUALITY OR CONCENTRATION | | | | NO. EX. | FREQUENCY OF ANALYSIS | SAMPLE TYPE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | AVERAGE | MAXIMUM | UNITS | MINIMUM | AVERAGE | MAXIMUM | UNITS | | | |
| Final Effluent (1)<br><br>Lab ID: | PERMIT REQUIREMENT | ***** | ***** | | ***** | ***** | 10<br>Maximum Daily | | | 2X Monthly | Grab |
| Flow (Measured) (00059)<br>Final Effluent (1)<br><br>Lab ID: | SAMPLE MEASUREMENT | ***** | 347948 | GPD | ***** | ***** | ***** | ***** | | Daily | Direct Measurement |
| | PERMIT REQUIREMENT | ***** | 425000<br>Maximum Daily | | ***** | ***** | ***** | | | Daily | Direct Measurement |
| Flow (Calculated) (51500)<br>Final Effluent (1)<br><br>Lab ID: | SAMPLE MEASUREMENT | 10875936 | ***** | gal/yr | ***** | ***** | ***** | ***** | | Annually | Calculation |
| | PERMIT REQUIREMENT | 15000000<br>Maximum Annual | ***** | | ***** | ***** | ***** | | | Annually | Calculation |

**DMR Instructions:**

**DMR Comments:** (none)

## Limit Set: Field 36 South Central

| PARAMETER | | QUANTITY OR LOADING | | | QUALITY OR CONCENTRATION | | | | NO. EX. | FREQUENCY OF ANALYSIS | SAMPLE TYPE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | AVERAGE | MAXIMUM | UNITS | MINIMUM | AVERAGE | MAXIMUM | UNITS | | | |
| Application Rate (Daily) ()<br>Comment 1 (U) | SAMPLE MEASUREMENT | ***** | ***** | ***** | ***** | ***** | 0.28 | in | | Daily when Discharging | Calculation |

<table>
<tr><td>NAME/TITLE PRINCIPAL EXECUTIVE OFFICER</td><td rowspan="3">I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations.</td><td>Kevin Kalchik<br>Burnette Foods, Inc.</td><td>TELEPHONE</td><td>DATE</td></tr>
</table>

Kevin Kalchik
Burnette Foods, Inc.

**TELEPHONE** 2312648116 1030

SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT

AREA CODE | NUMBER

DATE: YEAR | MO | DAY

TYPED OR PRINTED

# DISCHARGE MONITORING REPORT (DMR)

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 7/1/2022 - 7/31/2022
**DMR Version:** 2

| PARAMETER | | QUANTITY OR LOADING | | | QUALITY OR CONCENTRATION | | | | NO. EX. | FREQUENCY OF ANALYSIS | SAMPLE TYPE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | AVERAGE | MAXIMUM | UNITS | MINIMUM | AVERAGE | MAXIMUM | UNITS | | | |
| Lab ID: | PERMIT REQUIREMENT | ***** | ***** | | ***** | ***** | 0.34 Maximum Daily | | | Daily when Discharging | Calculation |
| Application Rate (Weekly) () Comment 1 (U) | SAMPLE MEASUREMENT | ***** | ***** | ***** | ***** | ***** | 1.60 | in | | Weekly | Calculation |
| Lab ID: | PERMIT REQUIREMENT | ***** | ***** | | ***** | ***** | 2.04 Maximum Weekly | | | Weekly | Calculation |

**DMR Instructions:** U:  July 1 – August 15;  V:  August 16 – June 30

**DMR Comments:** (none)

## Limit Set: Field 37

| PARAMETER | | QUANTITY OR LOADING | | | QUALITY OR CONCENTRATION | | | | NO. EX. | FREQUENCY OF ANALYSIS | SAMPLE TYPE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | AVERAGE | MAXIMUM | UNITS | MINIMUM | AVERAGE | MAXIMUM | UNITS | | | |
| Application Rate (Daily) () Comment 1 (U) Lab ID: | SAMPLE MEASUREMENT | ***** | ***** | ***** | ***** | ***** | 0.47 | in | | Daily when Discharging | Calculation |
| | PERMIT REQUIREMENT | ***** | ***** | | ***** | ***** | 0.34 Maximum Daily | | | Daily when Discharging | Calculation |
| Application Rate (Weekly) () | SAMPLE MEASUREMENT | ***** | ***** | ***** | ***** | ***** | 1.31 | in | | Weekly | Calculation |

<table>
<tr><td><strong>NAME/TITLE PRINCIPAL EXECUTIVE OFFICER</strong></td><td rowspan="2">I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted.  Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations.</td><td colspan="2">Kevin Kalchik<br>Burnette Foods, Inc.</td><td colspan="2"><strong>TELEPHONE</strong></td><td colspan="3"><strong>DATE</strong></td></tr>
<tr><td colspan="2">2312648116 1030</td><td></td><td></td><td></td></tr>
<tr><td><strong>TYPED OR PRINTED</strong></td><td colspan="2"><strong>SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT</strong></td><td><strong>AREA CODE</strong></td><td><strong>NUMBER</strong></td><td><strong>YEAR</strong></td><td><strong>MO</strong></td><td><strong>DAY</strong></td></tr>
</table>

# DISCHARGE MONITORING REPORT (DMR)

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 7/1/2022 - 7/31/2022
**DMR Version:** 2

| PARAMETER | | QUANTITY OR LOADING | | | QUALITY OR CONCENTRATION | | | | NO. EX. | FREQUENCY OF ANALYSIS | SAMPLE TYPE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | AVERAGE | MAXIMUM | UNITS | MINIMUM | AVERAGE | MAXIMUM | UNITS | | | |
| Comment 1 (U) Lab ID: | PERMIT REQUIREMENT | ***** | ***** | | ***** | ***** | 2.04 Maximum Weekly | | | Weekly | Calculation |

**DMR Instructions:** U:  July 1 - August 15

**DMR Comments:** (none)

### Limit Set: Field 36 South East

| PARAMETER | | QUANTITY OR LOADING | | | QUALITY OR CONCENTRATION | | | | NO. EX. | FREQUENCY OF ANALYSIS | SAMPLE TYPE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | AVERAGE | MAXIMUM | UNITS | MINIMUM | AVERAGE | MAXIMUM | UNITS | | | |
| Application Rate (Daily) () Comment 1 (U) Lab ID: | SAMPLE MEASUREMENT | ***** | ***** | ***** | ***** | ***** | 0.28 | in | | Daily when Discharging | Calculation |
| | PERMIT REQUIREMENT | ***** | ***** | | ***** | ***** | 0.34 Maximum Daily | | | Daily when Discharging | Calculation |
| Application Rate (Weekly) () Comment 1 (U) Lab ID: | SAMPLE MEASUREMENT | ***** | ***** | ***** | ***** | ***** | 1.60 | in | | Weekly | Calculation |
| | PERMIT REQUIREMENT | ***** | ***** | | ***** | ***** | 2.04 Maximum Weekly | | | Weekly | Calculation |

**DMR Instructions:** U:  July 1 - August 15;  V:  August 16 - June 30

**DMR Comments:** (none)

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted.  Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | 2312648116 1030 | | | | |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |

**EXHIBIT 6**
**Page 1284 of 1425**

# DISCHARGE MONITORING REPORT (DMR)

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 7/1/2022 - 7/31/2022
**DMR Version:** 2

## Limit Set: Field 38

| PARAMETER | | QUANTITY OR LOADING | | | QUALITY OR CONCENTRATION | | | UNITS | NO. EX. | FREQUENCY OF ANALYSIS | SAMPLE TYPE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | AVERAGE | MAXIMUM | UNITS | MINIMUM | AVERAGE | MAXIMUM | | | | |
| Application Rate (Daily) () Comment 1 (U)  Lab ID: | SAMPLE MEASUREMENT | ***** | ***** | ***** | ***** | ***** | 0.77 | in | | Daily when Discharging | Calculation |
| | PERMIT REQUIREMENT | ***** | ***** | | ***** | ***** | 0.68 Maximum Daily | | | Daily when Discharging | Calculation |
| Application Rate (Weekly) () Comment 1 (U)  Lab ID: | SAMPLE MEASUREMENT | ***** | ***** | ***** | ***** | ***** | 3.55 | in | | Weekly | Calculation |
| | PERMIT REQUIREMENT | ***** | ***** | | ***** | ***** | 4.0 Maximum Weekly | | | Weekly | Calculation |

**DMR Instructions:** U:  July 1 - August 15;  V:  August 16 - June 30

**DMR Comments:** (none)

## Limit Set: Field 36 South West

| PARAMETER | | QUANTITY OR LOADING | | | QUALITY OR CONCENTRATION | | | UNITS | NO. EX. | FREQUENCY OF ANALYSIS | SAMPLE TYPE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | AVERAGE | MAXIMUM | UNITS | MINIMUM | AVERAGE | MAXIMUM | | | | |
| Application Rate (Daily) () Comment 1 (U)  Lab ID: | SAMPLE MEASUREMENT | ***** | ***** | ***** | ***** | ***** | 0.28 | in | | Daily when Discharging | Calculation |
| | PERMIT REQUIREMENT | ***** | ***** | | ***** | ***** | 0.34 Maximum Daily | | | Daily when Discharging | Calculation |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted.  Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | | | | | |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | 2312648116 1030 | | | | |
| | | | AREA CODE | NUMBER | YEAR | MO | DAY |

# DISCHARGE MONITORING REPORT (DMR)

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 7/1/2022 - 7/31/2022
**DMR Version:** 2

| PARAMETER | | QUANTITY OR LOADING | | | QUALITY OR CONCENTRATION | | | | NO. EX. | FREQUENCY OF ANALYSIS | SAMPLE TYPE |
| | | AVERAGE | MAXIMUM | UNITS | MINIMUM | AVERAGE | MAXIMUM | UNITS | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Application Rate (Weekly) () Comment 1 (U) | SAMPLE MEASUREMENT | ***** | ***** | ***** | ***** | ***** | 1.60 | in | | Weekly | Calculation |
| Lab ID: | PERMIT REQUIREMENT | ***** | ***** | | ***** | ***** | 2.04 Maximum Weekly | | | Weekly | Calculation |

**DMR Instructions:** U:  July 1 - August 15;  V:  August 16 - June 30

**DMR Comments:** (none)

## Limit Set: EQ-2

| PARAMETER | | QUANTITY OR LOADING | | | QUALITY OR CONCENTRATION | | | | NO. EX. | FREQUENCY OF ANALYSIS | SAMPLE TYPE |
| | | AVERAGE | MAXIMUM | UNITS | MINIMUM | AVERAGE | MAXIMUM | UNITS | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Biochemical Oxygen Demand (BOD5) (00310) Final Effluent (1) | SAMPLE MEASUREMENT | ***** | ***** | ***** | ***** | ***** | *G | mg/L | | Quarterly | Grab |
| Lab ID: | PERMIT REQUIREMENT | ***** | ***** | | ***** | ***** | REPORT Maximum Daily | | | Quarterly | Grab |
| Nitrate Nitrogen (00620) Final Effluent (1) | SAMPLE MEASUREMENT | ***** | ***** | ***** | ***** | ***** | *G | mg/L | | Quarterly | Grab |
| Lab ID: | PERMIT REQUIREMENT | ***** | ***** | | ***** | ***** | REPORT Maximum Daily | | | Quarterly | Grab |
| pH (00400) Final Effluent (1) | SAMPLE MEASUREMENT | ***** | ***** | ***** | *G | ***** | *G | SU | | Quarterly | Grab |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted.  Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
| | | | 2312648116 1030 | | | | |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |

**EXHIBIT 6**
**Page 1286 of 1425**

# DISCHARGE MONITORING REPORT (DMR)

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 7/1/2022 - 7/31/2022
**DMR Version:** 2

| PARAMETER | | QUANTITY OR LOADING | | | QUALITY OR CONCENTRATION | | | | NO. EX. | FREQUENCY OF ANALYSIS | SAMPLE TYPE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | AVERAGE | MAXIMUM | UNITS | MINIMUM | AVERAGE | MAXIMUM | UNITS | | | |
| Lab ID: | PERMIT REQUIREMENT | ***** | ***** | | REPORT Minimum Daily | ***** | REPORT Maximum Daily | | | Quarterly | Grab |
| Dissolved Oxygen (00300) Final Effluent (1) | SAMPLE MEASUREMENT | ***** | ***** | ***** | ***** | ***** | *G | mg/L | | Quarterly | Grab |
| Lab ID: | PERMIT REQUIREMENT | ***** | ***** | | ***** | ***** | REPORT Minimum Daily | | | Quarterly | Grab |
| Total Inorganic Nitrogen (00640) Final Effluent (1) | SAMPLE MEASUREMENT | ***** | ***** | ***** | ***** | ***** | *G | mg/L | | Quarterly | Calculation |
| Lab ID: | PERMIT REQUIREMENT | ***** | ***** | | ***** | ***** | REPORT Maximum Daily | | | Quarterly | Calculation |
| Ammonia Nitrogen (51085) Final Effluent (1) | SAMPLE MEASUREMENT | ***** | ***** | ***** | ***** | ***** | *G | mg/L | | Quarterly | Grab |
| Lab ID: | PERMIT REQUIREMENT | ***** | ***** | | ***** | ***** | REPORT Maximum Daily | | | Quarterly | Grab |
| Nitrite Nitrogen () Final Effluent (1) | SAMPLE MEASUREMENT | ***** | ***** | ***** | ***** | ***** | *G | mg/L | | Quarterly | Grab |
| Lab ID: | PERMIT REQUIREMENT | ***** | ***** | | ***** | ***** | REPORT Maximum Daily | | | Quarterly | Grab |
| Sodium () Final Effluent (1) | SAMPLE MEASUREMENT | ***** | ***** | ***** | ***** | ***** | *G | mg/L | | Quarterly | Grab |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | 2312648116 1030 | | | | |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |

**EXHIBIT 6**
**Page 1287 of 1425**

# DISCHARGE MONITORING REPORT (DMR)

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 7/1/2022 - 7/31/2022
**DMR Version:** 2

| PARAMETER | | QUANTITY OR LOADING | | | QUALITY OR CONCENTRATION | | | | NO. EX. | FREQUENCY OF ANALYSIS | SAMPLE TYPE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | AVERAGE | MAXIMUM | UNITS | MINIMUM | AVERAGE | MAXIMUM | UNITS | | | |
| Lab ID: | PERMIT REQUIREMENT | ***** | ***** | | ***** | ***** | REPORT Maximum Daily | | | Quarterly | Grab |
| Chloride (90006) (00940) Final Effluent (1) | SAMPLE MEASUREMENT | ***** | ***** | ***** | ***** | ***** | *G | mg/L | | Quarterly | Grab |
| Lab ID: | PERMIT REQUIREMENT | ***** | ***** | | ***** | ***** | REPORT Maximum Daily | | | Quarterly | Grab |
| Total Phosphorus (51451) Final Effluent (1) | SAMPLE MEASUREMENT | ***** | ***** | ***** | ***** | ***** | *G | mg/L | | Quarterly | Grab |
| Lab ID: | PERMIT REQUIREMENT | ***** | ***** | | ***** | ***** | REPORT Maximum Daily | | | Quarterly | Grab |

**DMR Instructions:** (1): Surface Water

**DMR Comments:** (none)

**Limit Set: Field 39**

**No Discharge:** Y

| PARAMETER | | QUANTITY OR LOADING | | | QUALITY OR CONCENTRATION | | | | NO. EX. | FREQUENCY OF ANALYSIS | SAMPLE TYPE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | AVERAGE | MAXIMUM | UNITS | MINIMUM | AVERAGE | MAXIMUM | UNITS | | | |
| Application Rate (Daily) () Comment 1 (U) Lab ID: | SAMPLE MEASUREMENT | ***** | ***** | ***** | ***** | ***** | ***** | in | | Daily when Discharging | Calculation |
| | PERMIT REQUIREMENT | ***** | ***** | | ***** | ***** | 0.1 Maximum Daily | | | Daily when Discharging | Calculation |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | 2312648116 1030 | | | | |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |

# DISCHARGE MONITORING REPORT (DMR)

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 7/1/2022 - 7/31/2022
**DMR Version:** 2

| PARAMETER | | QUANTITY OR LOADING | | | QUALITY OR CONCENTRATION | | | | NO. EX. | FREQUENCY OF ANALYSIS | SAMPLE TYPE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | AVERAGE | MAXIMUM | UNITS | MINIMUM | AVERAGE | MAXIMUM | UNITS | | | |
| Application Rate (Weekly) () Comment 1 (U)  Lab ID: | SAMPLE MEASUREMENT | ***** | ***** | ***** | ***** | ***** | ***** | in | | Daily when Discharging | Calculation |
| | PERMIT REQUIREMENT | ***** | ***** | | ***** | ***** | 0.7 Maximum Weekly | | | Daily when Discharging | Calculation |

**DMR Instructions:** U:  July 1 - August 15

**DMR Comments:** (none)

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted.  Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | 2312648116 1030 | | | | |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |

Submission Identifier:   DMR-GW1810211-20220731-1-v2

Submission Signature Hash: QY4bzx0IJzAIimiNCumMcgxQlKcpbzjH8vZh+uHIa2M6M=

Submitter Name:   Kevin Kalchik

Submitter Email:   kkalchik@burnettefoods.com

Submitted Date/Time:   9/12/2022 11:51:35 AM

**EXHIBIT 6**
**Page 1290 of 1425**

Digitally signed by:
MiWaters
Date: 2022.10.18 11:13:32 -04:00
Reason: Copy Of Record
Location: State of Michigan

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 9/1/2022 - 9/30/2022
**DMR Version:** 1

I **Limit Set Name:** EQ-1 -
**Set:** 1 of 2

| Parameter | Biochemical Oxygen Demand (BOD5) | Nitrate Nitrogen | pH | pH | Dissolved Oxygen | Total Inorganic Nitrogen | Ammonia Nitrogen |
|---|---|---|---|---|---|---|---|
| Mon. Loc. | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) |
| Limit | (Report) mg/L | (Report) mg/L | (Report) SU | (Report) SU | (Report) mg/L | 5.0 mg/L | (Report) mg/L |
| Stat. Base | Maximum Daily | Maximum Daily | Minimum Daily | Maximum Daily | Minimum Daily | Maximum Daily | Maximum Daily |
| 9/1/2022 | | | | | | | |
| 9/2/2022 | | | | | | | |
| 9/3/2022 | | | | | | | |
| 9/4/2022 | | | | | | | |
| 9/5/2022 | | | | | | | |
| 9/6/2022 | 2870 | <0.1 | 7.13 | 7.13 | 0.07 | 0.10 | 0.05 |
| 9/7/2022 | | | | | | | |
| 9/8/2022 | | | | | | | |
| 9/9/2022 | | | | | | | |
| 9/10/2022 | | | | | | | |
| 9/11/2022 | | | | | | | |
| 9/12/2022 | | | | | | | |
| 9/13/2022 | | | | | | | |
| 9/14/2022 | | | | | | | |
| 9/15/2022 | | | | | | | |
| 9/16/2022 | | | | | | | |
| 9/17/2022 | | | | | | | |
| 9/18/2022 | | | | | | | |
| 9/19/2022 | | | | | | | |
| 9/20/2022 | | | | | | | |
| 9/21/2022 | | | | | | | |
| 9/22/2022 | | | | | | | |
| 9/23/2022 | | | | | | | |
| 9/24/2022 | | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | 2312648116 1030 | | | | |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |

**EXHIBIT 6**
**Page 1291 of 1425**

## DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 9/1/2022 - 9/30/2022
**DMR Version:** 1

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 9/25/2022 | | | | | | | |
| 9/26/2022 | | | | | | | |
| 9/27/2022 | | | | | | | |
| 9/28/2022 | | | | | | | |
| 9/29/2022 | | | | | | | |
| 9/30/2022 | 8210 | <1.0 | 7.00 | 7.00 | 0.80 | <1.55 | <0.05 |

**Set:** 2 of 2

| Parameter | Nitrite Nitrogen | Sodium | Chloride (90006) | Total Phosphorus | Flow (Measured) | | |
|---|---|---|---|---|---|---|---|
| Mon. Loc. | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | | |
| Limit | (Report) mg/L | 400 mg/L | 500 mg/L | 10 mg/L | 425000 GPD | | |
| Stat. Base | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | | |
| 9/1/2022 | | | | | 43964 | | |
| 9/2/2022 | | | | | 38580 | | |
| 9/3/2022 | | | | | 0 | | |
| 9/4/2022 | | | | | 0 | | |
| 9/5/2022 | | | | | 0 | | |
| 9/6/2022 | 0.05 | 678 | 351 | 2.14 | 40079 | | |
| 9/7/2022 | | | | | 40035 | | |
| 9/8/2022 | | | | | 56642 | | |
| 9/9/2022 | | | | | 28778 | | |
| 9/10/2022 | | | | | 0 | | |
| 9/11/2022 | | | | | 0 | | |
| 9/12/2022 | | | | | 86678 | | |
| 9/13/2022 | | | | | 65642 | | |
| 9/14/2022 | | | | | 76759 | | |
| 9/15/2022 | | | | | 79684 | | |
| 9/16/2022 | | | | | 67131 | | |
| 9/17/2022 | | | | | 0 | | |
| 9/18/2022 | | | | | 0 | | |
| 9/19/2022 | | | | | 42489 | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik<br>Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | | | | | |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | 2312648116 1030<br><br>AREA CODE / NUMBER | | YEAR | MO | DAY |

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids  
**Permittee Name:** Burnette Foods Incorporated  
**Permit Number:** GW1810211 v2.0  
**DMR Period:** 9/1/2022 - 9/30/2022  
**DMR Version:** 1

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/20/2022 | | | | | 34458 | |
| 9/21/2022 | | | | | 29210 | |
| 9/22/2022 | | | | | 71337 | |
| 9/23/2022 | | | | | 0 | |
| 9/24/2022 | | | | | 0 | |
| 9/25/2022 | | | | | 0 | |
| 9/26/2022 | | | | | 57961 | |
| 9/27/2022 | | | | | 51972 | |
| 9/28/2022 | | | | | 23769 | |
| 9/29/2022 | | | | | 56819 | |
| 9/30/2022 | <0.50 | 300 | 253 | 2.80 | 29124 | |

**DMR Instructions:**

**DMR Comments:** (none)

- **Set 2 DMR Value Comments:**
- Date: 9/6/2022 12:00:00 AM,Column 2 Comment: value is outside permit limit

**Limit Set Name:** EQ-2 -  
**Set:** 1 of 2

| Parameter | Biochemical Oxygen Demand (BOD5) | Nitrate Nitrogen | pH | pH | Dissolved Oxygen | Total Inorganic Nitrogen | Ammonia Nitrogen |
|---|---|---|---|---|---|---|---|
| Mon. Loc. | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) |
| Limit | (Report) mg/L | (Report) mg/L | (Report) SU | (Report) SU | (Report) mg/L | (Report) mg/L | (Report) mg/L |
| Stat. Base | Maximum Daily | Maximum Daily | Minimum Daily | Maximum Daily | Minimum Daily | Maximum Daily | Maximum Daily |
| 9/1/2022 | *G | *G | *G | *G | *G | *G | *G |
| 9/2/2022 | | | | | | | |
| 9/3/2022 | | | | | | | |
| 9/4/2022 | | | | | | | |
| 9/5/2022 | | | | | | | |
| 9/6/2022 | | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik<br>Burnette Foods, Inc.<br><br>**SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT** | **TELEPHONE**<br>2312648116 1030<br><br>**AREA CODE** \| **NUMBER** | **DATE**<br><br>**YEAR** \| **MO** \| **DAY** |
|---|---|---|---|---|
| TYPED OR PRINTED | | | | |

**Permit Number:** GW1810211 v2.0    **DMR Version:** 1    Generated: 10/18/2022 11:13 AM    Page 3 of 10

**EXHIBIT 6**  
**Page 1293 of 1425**

## DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 9/1/2022 - 9/30/2022
**DMR Version:** 1

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/7/2022 | | | | | | |
| 9/8/2022 | | | | | | |
| 9/9/2022 | | | | | | |
| 9/10/2022 | | | | | | |
| 9/11/2022 | | | | | | |
| 9/12/2022 | | | | | | |
| 9/13/2022 | | | | | | |
| 9/14/2022 | | | | | | |
| 9/15/2022 | | | | | | |
| 9/16/2022 | | | | | | |
| 9/17/2022 | | | | | | |
| 9/18/2022 | | | | | | |
| 9/19/2022 | | | | | | |
| 9/20/2022 | | | | | | |
| 9/21/2022 | | | | | | |
| 9/22/2022 | | | | | | |
| 9/23/2022 | | | | | | |
| 9/24/2022 | | | | | | |
| 9/25/2022 | | | | | | |
| 9/26/2022 | | | | | | |
| 9/27/2022 | | | | | | |
| 9/28/2022 | | | | | | |
| 9/29/2022 | | | | | | |
| 9/30/2022 | | | | | | |

**Set:** 2 of 2

| Parameter | Nitrite Nitrogen | Sodium | Chloride (90006) | Total Phosphorus | | | |
|---|---|---|---|---|---|---|---|
| Mon. Loc. | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | | | |
| Limit | (Report) mg/L | (Report) mg/L | (Report) mg/L | (Report) mg/L | | | |
| Stat. Base | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | | | |
| 9/1/2022 | *G | *G | *G | *G | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | |
|---|---|---|---|---|---|---|
| | | | 2312648116 1030 | | | |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |

**EXHIBIT 6**
**Page 1294 of 1425**

## DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 9/1/2022 - 9/30/2022
**DMR Version:** 1

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 9/2/2022 | | | | | | | |
| 9/3/2022 | | | | | | | |
| 9/4/2022 | | | | | | | |
| 9/5/2022 | | | | | | | |
| 9/6/2022 | | | | | | | |
| 9/7/2022 | | | | | | | |
| 9/8/2022 | | | | | | | |
| 9/9/2022 | | | | | | | |
| 9/10/2022 | | | | | | | |
| 9/11/2022 | | | | | | | |
| 9/12/2022 | | | | | | | |
| 9/13/2022 | | | | | | | |
| 9/14/2022 | | | | | | | |
| 9/15/2022 | | | | | | | |
| 9/16/2022 | | | | | | | |
| 9/17/2022 | | | | | | | |
| 9/18/2022 | | | | | | | |
| 9/19/2022 | | | | | | | |
| 9/20/2022 | | | | | | | |
| 9/21/2022 | | | | | | | |
| 9/22/2022 | | | | | | | |
| 9/23/2022 | | | | | | | |
| 9/24/2022 | | | | | | | |
| 9/25/2022 | | | | | | | |
| 9/26/2022 | | | | | | | |
| 9/27/2022 | | | | | | | |
| 9/28/2022 | | | | | | | |
| 9/29/2022 | | | | | | | |
| 9/30/2022 | | | | | | | |

**DMR Instructions:** (1): Surface Water
**DMR Comments:** (none)

- •

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | | | YEAR | MO | DAY |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | | | |
| | | | 2312648116 1030 | | | | |

**Permit Number:** GW1810211 v2.0    **DMR Version:** 1    Generated: 10/18/2022 11:13 AM    Page 5 of 10

EXHIBIT 6
Page 1295 of 1425

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 9/1/2022 - 9/30/2022
**DMR Version:** 1

**Limit Set Name:** Field 36 South Central -
**Set:** 1 of 1

| Parameter | Application Rate (Daily) | Application Rate (Weekly) | | | | | |
|---|---|---|---|---|---|---|---|
| Mon. Loc. | Comment 2 (V) | Comment 2 (V) | | | | | |
| Limit | 0.34 in | 0.34 in | | | | | |
| Stat. Base | Maximum Daily | Maximum Weekly | | | | | |
| 9/1/2022 | 0.05 | | | | | | |
| 9/2/2022 | 0.05 | | | | | | |
| 9/3/2022 | | 0.21 | | | | | |
| 9/4/2022 | | | | | | | |
| 9/5/2022 | | | | | | | |
| 9/6/2022 | | | | | | | |
| 9/7/2022 | | | | | | | |
| 9/8/2022 | | | | | | | |
| 9/9/2022 | 0.04 | | | | | | |
| 9/10/2022 | | 0.04 | | | | | |
| 9/11/2022 | | | | | | | |
| 9/12/2022 | | | | | | | |
| 9/13/2022 | | | | | | | |
| 9/14/2022 | 0.09 | | | | | | |
| 9/15/2022 | 0.05 | | | | | | |
| 9/16/2022 | 0.08 | | | | | | |
| 9/17/2022 | | 0.23 | | | | | |
| 9/18/2022 | | | | | | | |
| 9/19/2022 | 0.05 | | | | | | |
| 9/20/2022 | 0.04 | | | | | | |
| 9/21/2022 | 0.04 | | | | | | |
| 9/22/2022 | 0.09 | | | | | | |
| 9/23/2022 | 0.00 | | | | | | |
| 9/24/2022 | | 0.22 | | | | | |
| 9/25/2022 | | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | 2312648116 1030 AREA CODE | NUMBER | YEAR | MO | DAY |

**EXHIBIT 6**
**Page 1296 of 1425**

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids  
**Permittee Name:** Burnette Foods Incorporated  

**Permit Number:** GW1810211 v2.0  
**DMR Period:** 9/1/2022 - 9/30/2022  
**DMR Version:** 1  

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **9/26/2022** | 0.07 | | | | | | |
| **9/27/2022** | 0.06 | | | | | | |
| **9/28/2022** | | | | | | | |
| **9/29/2022** | | | | | | | |
| **9/30/2022** | | | | | | | |

**DMR Instructions:** U:  July 1 - August 15;  V:  August 16 - June 30  
**DMR Comments:** (none)

- 

**Limit Set Name:** Field 36 South East -  
**Set:** 1 of 1  

| Parameter | Application Rate (Daily) | Application Rate (Weekly) | | | | | |
|---|---|---|---|---|---|---|---|
| **Mon. Loc.** | Comment 2 (V) | Comment 2 (V) | | | | | |
| **Limit** | 0.34 in | 0.34 in | | | | | |
| **Stat. Base** | Maximum Daily | Maximum Weekly | | | | | |
| **9/1/2022** | 0.05 | | | | | | |
| **9/2/2022** | 0.05 | | | | | | |
| **9/3/2022** | | 0.21 | | | | | |
| **9/4/2022** | | | | | | | |
| **9/5/2022** | | | | | | | |
| **9/6/2022** | | | | | | | |
| **9/7/2022** | | | | | | | |
| **9/8/2022** | | | | | | | |
| **9/9/2022** | 0.04 | | | | | | |
| **9/10/2022** | | 0.04 | | | | | |
| **9/11/2022** | | | | | | | |
| **9/12/2022** | | | | | | | |
| **9/13/2022** | | | | | | | |
| **9/14/2022** | 0.09 | | | | | | |
| **9/15/2022** | 0.05 | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted.  Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | | | | | |
| **TYPED OR PRINTED** | | **SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT** | AREA CODE | NUMBER | YEAR | MO | DAY |
| | | | 231 | 2648116 1030 | | | |

## DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 9/1/2022 - 9/30/2022
**DMR Version:** 1

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/16/2022 | 0.08 | | | | | |
| 9/17/2022 | | 0.23 | | | | |
| 9/18/2022 | | | | | | |
| 9/19/2022 | 0.05 | | | | | |
| 9/20/2022 | 0.04 | | | | | |
| 9/21/2022 | 0.04 | | | | | |
| 9/22/2022 | 0.09 | | | | | |
| 9/23/2022 | 0.00 | | | | | |
| 9/24/2022 | | 0.22 | | | | |
| 9/25/2022 | | | | | | |
| 9/26/2022 | 0.07 | | | | | |
| 9/27/2022 | 0.06 | | | | | |
| 9/28/2022 | | | | | | |
| 9/29/2022 | | | | | | |
| 9/30/2022 | | | | | | |

**DMR Instructions:** U:  July 1 - August 15;  V:  August 16 - June 30
**DMR Comments:** (none)

- 

**Limit Set Name:** Field 36 South West -
**Set:** 1 of 1

| Parameter | Application Rate (Daily) | Application Rate (Weekly) | | | | |
|---|---|---|---|---|---|---|
| Mon. Loc. | Comment 2 (V) | Comment 2 (V) | | | | |
| Limit | 0.34 in | 0.34 in | | | | |
| Stat. Base | Maximum Daily | Maximum Weekly | | | | |
| 9/1/2022 | 0.05 | | | | | |
| 9/2/2022 | 0.05 | | | | | |
| 9/3/2022 | | 0.21 | | | | |
| 9/4/2022 | | | | | | |
| 9/5/2022 | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted.  Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
| | | | 2312648116 1030 | | | | |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |

## DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 9/1/2022 - 9/30/2022
**DMR Version:** 1

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/6/2022 | | | | | | |
| 9/7/2022 | | | | | | |
| 9/8/2022 | | | | | | |
| 9/9/2022 | 0.04 | | | | | |
| 9/10/2022 | | 0.04 | | | | |
| 9/11/2022 | | | | | | |
| 9/12/2022 | | | | | | |
| 9/13/2022 | | | | | | |
| 9/14/2022 | 0.09 | | | | | |
| 9/15/2022 | 0.05 | | | | | |
| 9/16/2022 | 0.08 | | | | | |
| 9/17/2022 | | 0.23 | | | | |
| 9/18/2022 | | | | | | |
| 9/19/2022 | 0.05 | | | | | |
| 9/20/2022 | 0.04 | | | | | |
| 9/21/2022 | 0.04 | | | | | |
| 9/22/2022 | 0.09 | | | | | |
| 9/23/2022 | 0.00 | | | | | |
| 9/24/2022 | | 0.22 | | | | |
| 9/25/2022 | | | | | | |
| 9/26/2022 | 0.07 | | | | | |
| 9/27/2022 | 0.06 | | | | | |
| 9/28/2022 | | | | | | |
| 9/29/2022 | | | | | | |
| 9/30/2022 | | | | | | |

**DMR Instructions:** U:  July 1 – August 15;  V:  August 16 – June 30
**DMR Comments:** (none)

- 

**Limit Set Name:** Field 38 –
**Set:** 1 of 1

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted.  Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |
| TYPED OR PRINTED | | | 2312648116 1030 | | | | |

**Permit Number:** GW1810211 v2.0      **DMR Version:** 1      Generated: 10/18/2022 11:13 AM

**EXHIBIT 6**
**Page 1299 of 1425**

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 9/1/2022 - 9/30/2022
**DMR Version:** 1

| Parameter | Application Rate (Daily) | Application Rate (Weekly) | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Mon. Loc. | Comment 2 (V) | Comment 2 (V) | | | | | | |
| Limit | 1.96 in | 4.0 in | | | | | | |
| Stat. Base | Maximum Daily | Maximum Weekly | | | | | | |
| 9/1/2022 | | | | | | | | |
| 9/2/2022 | | | | | | | | |
| 9/3/2022 | | 0.07 | | | | | | |
| 9/4/2022 | | | | | | | | |
| 9/5/2022 | | | | | | | | |
| 9/6/2022 | 0.18 | | | | | | | |
| 9/7/2022 | 0.18 | | | | | | | |
| 9/8/2022 | 0.26 | | | | | | | |
| 9/9/2022 | | | | | | | | |
| 9/10/2022 | | 0.63 | | | | | | |
| 9/11/2022 | | | | | | | | |
| 9/12/2022 | 0.40 | | | | | | | |
| 9/13/2022 | 0.30 | | | | | | | |
| 9/14/2022 | | | | | | | | |
| 9/15/2022 | 0.17 | | | | | | | |
| 9/16/2022 | | | | | | | | |
| 9/17/2022 | | 0.87 | | | | | | |
| 9/18/2022 | | | | | | | | |
| 9/19/2022 | | | | | | | | |
| 9/20/2022 | | | | | | | | |
| 9/21/2022 | | | | | | | | |
| 9/22/2022 | | | | | | | | |
| 9/23/2022 | | | | | | | | |
| 9/24/2022 | | 0.00 | | | | | | |
| 9/25/2022 | | | | | | | | |
| 9/26/2022 | | | | | | | | |
| 9/27/2022 | | | | | | | | |
| 9/28/2022 | 0.11 | | | | | | | |
| 9/29/2022 | 0.26 | | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik<br>Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | 2312648116 1030 | | | | |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |

## DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 9/1/2022 - 9/30/2022
**DMR Version:** 1

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **9/30/2022** | 0.13 | | | | | | |

**DMR Instructions:** U:  July 1 - August 15;  V:  August 16 - June 30
**DMR Comments:** (none)

- 

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted.  Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | **TELEPHONE** | | **DATE** | | |
|---|---|---|---|---|---|---|---|
| | | | 2312648116 1030 | | | | |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | **AREA CODE** | **NUMBER** | **YEAR** | **MO** | **DAY** |

# DISCHARGE MONITORING REPORT (DMR)

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 9/1/2022 - 9/30/2022
**DMR Version:** 1

**Limit Set: EQ-1**

| PARAMETER | | QUANTITY OR LOADING | | | QUALITY OR CONCENTRATION | | | | NO. EX. | FREQUENCY OF ANALYSIS | SAMPLE TYPE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | AVERAGE | MAXIMUM | UNITS | MINIMUM | AVERAGE | MAXIMUM | UNITS | | | |
| Biochemical Oxygen Demand (BOD5) (00310) Final Effluent (1) | SAMPLE MEASUREMENT | ***** | ***** | ***** | ***** | ***** | 8210 | mg/L | | 2X Monthly | Grab |
| Lab ID: | PERMIT REQUIREMENT | ***** | ***** | | ***** | ***** | REPORT Maximum Daily | | | 2X Monthly | Grab |
| Nitrate Nitrogen (00620) Final Effluent (1) | SAMPLE MEASUREMENT | ***** | ***** | ***** | ***** | ***** | <1.0 | mg/L | | 2X Monthly | Grab |
| Lab ID: | PERMIT REQUIREMENT | ***** | ***** | | ***** | ***** | REPORT Maximum Daily | | | 2X Monthly | Grab |
| pH (00400) Final Effluent (1) | SAMPLE MEASUREMENT | ***** | ***** | ***** | 7.00 | ***** | 7.13 | SU | | 2X Monthly | Grab |
| Lab ID: | PERMIT REQUIREMENT | ***** | ***** | | REPORT Minimum Daily | ***** | REPORT Maximum Daily | | | 2X Monthly | Grab |
| Dissolved Oxygen (00300) Final Effluent (1) | SAMPLE MEASUREMENT | ***** | ***** | ***** | ***** | ***** | 0.07 | mg/L | | 2X Monthly | Grab |
| Lab ID: | PERMIT REQUIREMENT | ***** | ***** | | ***** | ***** | REPORT Minimum Daily | | | 2X Monthly | Grab |
| Total Inorganic Nitrogen (00640) | SAMPLE MEASUREMENT | ***** | ***** | ***** | ***** | ***** | 0.10 | mg/L | | 2X Monthly | Calculation |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted.  Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | 2312648116 1030 | | | | |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |

# DISCHARGE MONITORING REPORT (DMR)

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 9/1/2022 - 9/30/2022
**DMR Version:** 1

| PARAMETER | | QUANTITY OR LOADING | | | QUALITY OR CONCENTRATION | | | | NO. EX. | FREQUENCY OF ANALYSIS | SAMPLE TYPE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | AVERAGE | MAXIMUM | UNITS | MINIMUM | AVERAGE | MAXIMUM | UNITS | | | |
| Final Effluent (1)<br><br>Lab ID: | PERMIT REQUIREMENT | ***** | ***** | | ***** | ***** | 5.0<br>Maximum Daily | | | 2X Monthly | Calculation |
| Ammonia Nitrogen (51085)<br>Final Effluent (1) | SAMPLE MEASUREMENT | ***** | ***** | ***** | ***** | ***** | 0.05 | mg/L | | 2X Monthly | Grab |
| Lab ID: | PERMIT REQUIREMENT | ***** | ***** | | ***** | ***** | REPORT<br>Maximum Daily | | | 2X Monthly | Grab |
| Nitrite Nitrogen ()<br>Final Effluent (1) | SAMPLE MEASUREMENT | ***** | ***** | ***** | ***** | ***** | 0.05 | mg/L | | 2X Monthly | Grab |
| Lab ID: | PERMIT REQUIREMENT | ***** | ***** | | ***** | ***** | REPORT<br>Maximum Daily | | | 2X Monthly | Grab |
| Sodium ()<br>Final Effluent (1) | SAMPLE MEASUREMENT | ***** | ***** | ***** | ***** | ***** | 678 | mg/L | | 2X Monthly | Grab |
| Lab ID: | PERMIT REQUIREMENT | ***** | ***** | | ***** | ***** | 400<br>Maximum Daily | | | 2X Monthly | Grab |
| Chloride (90006)<br>(00940)<br>Final Effluent (1) | SAMPLE MEASUREMENT | ***** | ***** | ***** | ***** | ***** | 351 | mg/L | | 2X Monthly | Grab |
| Lab ID: | PERMIT REQUIREMENT | ***** | ***** | | ***** | ***** | 500<br>Maximum Daily | | | 2X Monthly | Grab |
| Total Phosphorus (51451) | SAMPLE MEASUREMENT | ***** | ***** | ***** | ***** | ***** | 2.80 | mg/L | | 2X Monthly | Grab |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik<br>Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | | 2312648116 1030 | | | |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |

# DISCHARGE MONITORING REPORT (DMR)

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 9/1/2022 - 9/30/2022
**DMR Version:** 1

| PARAMETER | | QUANTITY OR LOADING | | | QUALITY OR CONCENTRATION | | | | NO. EX. | FREQUENCY OF ANALYSIS | SAMPLE TYPE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | AVERAGE | MAXIMUM | UNITS | MINIMUM | AVERAGE | MAXIMUM | UNITS | | | |
| Final Effluent (1) | PERMIT REQUIREMENT | ***** | ***** | | ***** | ***** | 10 Maximum Daily | | | 2X Monthly | Grab |
| Lab ID: | | | | | | | | | | | |
| Flow (Measured) (00059) Final Effluent (1) | SAMPLE MEASUREMENT | ***** | 86678 | GPD | ***** | ***** | ***** | ***** | | Daily | Direct Measurement |
| Lab ID: | PERMIT REQUIREMENT | ***** | 425000 Maximum Daily | | ***** | ***** | ***** | | | Daily | Direct Measurement |
| Flow (Calculated) (51500) Final Effluent (1) | SAMPLE MEASUREMENT | 14546280 | ***** | gal/yr | ***** | ***** | ***** | ***** | | Annually | Calculation |
| Lab ID: | PERMIT REQUIREMENT | 15000000 Maximum Annual | ***** | | ***** | ***** | ***** | | | Annually | Calculation |

**DMR Instructions:**

**DMR Comments:** (none)

### Limit Set: Field 36 South Central

| PARAMETER | | QUANTITY OR LOADING | | | QUALITY OR CONCENTRATION | | | | NO. EX. | FREQUENCY OF ANALYSIS | SAMPLE TYPE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | AVERAGE | MAXIMUM | UNITS | MINIMUM | AVERAGE | MAXIMUM | UNITS | | | |
| Application Rate (Daily) () Comment 2 (V) | SAMPLE MEASUREMENT | ***** | ***** | ***** | ***** | ***** | 0.09 | in | | Daily when Discharging | Calculation |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted.  Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | | DATE | | |
|---|---|---|---|---|---|---|---|---|
| | | | 2312648116 1030 | | | | | |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | | YEAR | MO | DAY |

# DISCHARGE MONITORING REPORT (DMR)

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 9/1/2022 - 9/30/2022
**DMR Version:** 1

| PARAMETER | | QUANTITY OR LOADING | | | QUALITY OR CONCENTRATION | | | | NO. EX. | FREQUENCY OF ANALYSIS | SAMPLE TYPE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | AVERAGE | MAXIMUM | UNITS | MINIMUM | AVERAGE | MAXIMUM | UNITS | | | |
| Lab ID: | PERMIT REQUIREMENT | ***** | ***** | | ***** | ***** | 0.34 Maximum Daily | | | Daily when Discharging | Calculation |
| Application Rate (Weekly) () Comment 2 (V) | SAMPLE MEASUREMENT | ***** | ***** | ***** | ***** | ***** | 0.23 | in | | Weekly | Calculation |
| Lab ID: | PERMIT REQUIREMENT | ***** | ***** | | ***** | ***** | 0.34 Maximum Weekly | | | Weekly | Calculation |

**DMR Instructions:** U:  July 1 - August 15;  V:  August 16 - June 30

**DMR Comments:** (none)

### Limit Set: Field 36 South East

| PARAMETER | | QUANTITY OR LOADING | | | QUALITY OR CONCENTRATION | | | | NO. EX. | FREQUENCY OF ANALYSIS | SAMPLE TYPE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | AVERAGE | MAXIMUM | UNITS | MINIMUM | AVERAGE | MAXIMUM | UNITS | | | |
| Application Rate (Daily) () Comment 2 (V) Lab ID: | SAMPLE MEASUREMENT | ***** | ***** | ***** | ***** | ***** | 0.09 | in | | Daily when Discharging | Calculation |
| | PERMIT REQUIREMENT | ***** | ***** | | ***** | ***** | 0.34 Maximum Daily | | | Daily when Discharging | Calculation |
| Application Rate (Weekly) () | SAMPLE MEASUREMENT | ***** | ***** | ***** | ***** | ***** | 0.23 | in | | Weekly | Calculation |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted.  Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | 2312648116 1030 | | | | |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |

# DISCHARGE MONITORING REPORT (DMR)

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 9/1/2022 - 9/30/2022
**DMR Version:** 1

| PARAMETER | | QUANTITY OR LOADING | | | QUALITY OR CONCENTRATION | | | | NO. EX. | FREQUENCY OF ANALYSIS | SAMPLE TYPE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | AVERAGE | MAXIMUM | UNITS | MINIMUM | AVERAGE | MAXIMUM | UNITS | | | |
| Comment 2 (V) Lab ID: | PERMIT REQUIREMENT | ***** | ***** | | ***** | ***** | 0.34 Maximum Weekly | | | Weekly | Calculation |

**DMR Instructions:** U:  July 1 - August 15;  V:  August 16 - June 30

**DMR Comments:** (none)

## Limit Set: Field 38

| PARAMETER | | QUANTITY OR LOADING | | | QUALITY OR CONCENTRATION | | | | NO. EX. | FREQUENCY OF ANALYSIS | SAMPLE TYPE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | AVERAGE | MAXIMUM | UNITS | MINIMUM | AVERAGE | MAXIMUM | UNITS | | | |
| Application Rate (Daily) () Comment 2 (V) Lab ID: | SAMPLE MEASUREMENT | ***** | ***** | ***** | ***** | ***** | 0.40 | in | | Daily when Discharging | Calculation |
| | PERMIT REQUIREMENT | ***** | ***** | | ***** | ***** | 1.96 Maximum Daily | | | Daily when Discharging | Calculation |
| Application Rate (Weekly) () Comment 2 (V) Lab ID: | SAMPLE MEASUREMENT | ***** | ***** | ***** | ***** | ***** | 0.87 | in | | Weekly | Calculation |
| | PERMIT REQUIREMENT | ***** | ***** | | ***** | ***** | 4.0 Maximum Weekly | | | Weekly | Calculation |

**DMR Instructions:** U:  July 1 - August 15;  V:  August 16 - June 30

**DMR Comments:** (none)

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted.  Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | 2312648116 1030 | | | | |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |

# DISCHARGE MONITORING REPORT (DMR)

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 9/1/2022 - 9/30/2022
**DMR Version:** 1

**Limit Set: EQ-2**

| PARAMETER | | QUANTITY OR LOADING | | | QUALITY OR CONCENTRATION | | | | NO. EX. | FREQUENCY OF ANALYSIS | SAMPLE TYPE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | AVERAGE | MAXIMUM | UNITS | MINIMUM | AVERAGE | MAXIMUM | UNITS | | | |
| Biochemical Oxygen Demand (BOD5) (00310) Final Effluent (1) | SAMPLE MEASUREMENT | ***** | ***** | ***** | ***** | ***** | *G | mg/L | | Quarterly | Grab |
| Lab ID: | PERMIT REQUIREMENT | ***** | ***** | | ***** | ***** | REPORT Maximum Daily | | | Quarterly | Grab |
| Nitrate Nitrogen (00620) Final Effluent (1) | SAMPLE MEASUREMENT | ***** | ***** | ***** | ***** | ***** | *G | mg/L | | Quarterly | Grab |
| Lab ID: | PERMIT REQUIREMENT | ***** | ***** | | ***** | ***** | REPORT Maximum Daily | | | Quarterly | Grab |
| pH (00400) Final Effluent (1) | SAMPLE MEASUREMENT | ***** | ***** | ***** | *G | ***** | *G | SU | | Quarterly | Grab |
| Lab ID: | PERMIT REQUIREMENT | ***** | ***** | | REPORT Minimum Daily | ***** | REPORT Maximum Daily | | | Quarterly | Grab |
| Dissolved Oxygen (00300) Final Effluent (1) | SAMPLE MEASUREMENT | ***** | ***** | ***** | ***** | ***** | *G | mg/L | | Quarterly | Grab |
| Lab ID: | PERMIT REQUIREMENT | ***** | ***** | | ***** | ***** | REPORT Minimum Daily | | | Quarterly | Grab |
| Total Inorganic Nitrogen (00640) Final Effluent (1) | SAMPLE MEASUREMENT | ***** | ***** | ***** | ***** | ***** | *G | mg/L | | Quarterly | Calculation |
| Lab ID: | PERMIT REQUIREMENT | ***** | ***** | | ***** | ***** | REPORT Maximum Daily | | | Quarterly | Calculation |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted.  Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | 2312648116 1030 | | | | |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |

# DISCHARGE MONITORING REPORT (DMR)

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 9/1/2022 - 9/30/2022
**DMR Version:** 1

| PARAMETER | | QUANTITY OR LOADING | | | QUALITY OR CONCENTRATION | | | | NO. EX. | FREQUENCY OF ANALYSIS | SAMPLE TYPE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | AVERAGE | MAXIMUM | UNITS | MINIMUM | AVERAGE | MAXIMUM | UNITS | | | |
| Ammonia Nitrogen (51085) Final Effluent (1) | SAMPLE MEASUREMENT | ***** | ***** | ***** | ***** | ***** | *G | mg/L | | Quarterly | Grab |
| Lab ID: | PERMIT REQUIREMENT | ***** | ***** | | ***** | ***** | REPORT Maximum Daily | | | Quarterly | Grab |
| Nitrite Nitrogen () Final Effluent (1) | SAMPLE MEASUREMENT | ***** | ***** | ***** | ***** | ***** | *G | mg/L | | Quarterly | Grab |
| Lab ID: | PERMIT REQUIREMENT | ***** | ***** | | ***** | ***** | REPORT Maximum Daily | | | Quarterly | Grab |
| Sodium () Final Effluent (1) | SAMPLE MEASUREMENT | ***** | ***** | ***** | ***** | ***** | *G | mg/L | | Quarterly | Grab |
| Lab ID: | PERMIT REQUIREMENT | ***** | ***** | | ***** | ***** | REPORT Maximum Daily | | | Quarterly | Grab |
| Chloride (90006) (00940) Final Effluent (1) | SAMPLE MEASUREMENT | ***** | ***** | ***** | ***** | ***** | *G | mg/L | | Quarterly | Grab |
| Lab ID: | PERMIT REQUIREMENT | ***** | ***** | | ***** | ***** | REPORT Maximum Daily | | | Quarterly | Grab |
| Total Phosphorus (51451) Final Effluent (1) | SAMPLE MEASUREMENT | ***** | ***** | ***** | ***** | ***** | *G | mg/L | | Quarterly | Grab |
| Lab ID: | PERMIT REQUIREMENT | ***** | ***** | | ***** | ***** | REPORT Maximum Daily | | | Quarterly | Grab |

**DMR Instructions:** (1): Surface Water

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | 2312648116 1030 | | | | |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |

# DISCHARGE MONITORING REPORT (DMR)

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 9/1/2022 - 9/30/2022
**DMR Version:** 1

**DMR Comments:** (none)

## Limit Set: Field 36 South West

| PARAMETER | | QUANTITY OR LOADING | | | QUALITY OR CONCENTRATION | | | | NO. EX. | FREQUENCY OF ANALYSIS | SAMPLE TYPE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | AVERAGE | MAXIMUM | UNITS | MINIMUM | AVERAGE | MAXIMUM | UNITS | | | |
| Application Rate (Daily) () Comment 2 (V) Lab ID: | SAMPLE MEASUREMENT | ***** | ***** | ***** | ***** | ***** | 0.09 | in | | Daily when Discharging | Calculation |
| | PERMIT REQUIREMENT | ***** | ***** | | ***** | ***** | 0.34 Maximum Daily | | | Daily when Discharging | Calculation |
| Application Rate (Weekly) () Comment 2 (V) Lab ID: | SAMPLE MEASUREMENT | ***** | ***** | ***** | ***** | ***** | 0.23 | in | | Daily when Discharging | Calculation |
| | PERMIT REQUIREMENT | ***** | ***** | | ***** | ***** | 0.34 Maximum Weekly | | | Daily when Discharging | Calculation |

**DMR Instructions:** U:  July 1 - August 15;  V:  August 16 - June 30

**DMR Comments:** (none)

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted.  Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | 2312648116 1030 | | | | |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |

EXHIBIT 6
Page 1309 of 1425

Submission Identifier:           DMR-GW1810211-20220930-1

Submission Signature Hash: /f2VjBm7zhPbKidXLEFyCnAymwQA88n/CLIIcn/0YgY=

Submitter Name:                  Kevin Kalchik

Submitter Email:                 kkalchik@burnettefoods.com

Submitted Date/Time:             10/18/2022 11:13:31 AM

**EXHIBIT 6**
**Page 1310 of 1425**

# DISCHARGE MONITORING REPORT (DMR) - DAILY

Digitally signed by:
MiEnviro Portal
Date: 2022.12.09 15:19:35 -05:00
Reason: Copy Of Record
Location: State of Michigan

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 11/1/2022 - 11/30/2022
**DMR Version:** 1

I **Limit Set Name:** EQ-1 -
**Set:** 1 of 2

| Parameter | Biochemical Oxygen Demand (BOD5) | Nitrate Nitrogen | pH | pH | Dissolved Oxygen | Total Inorganic Nitrogen | Ammonia Nitrogen |
|---|---|---|---|---|---|---|---|
| Mon. Loc. | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) |
| Limit | (Report) mg/L | (Report) mg/L | (Report) SU | (Report) SU | (Report) mg/L | 5.0 mg/L | (Report) mg/L |
| Stat. Base | Maximum Daily | Maximum Daily | Minimum Daily | Maximum Daily | Minimum Daily | Maximum Daily | Maximum Daily |
| 11/1/2022 | | | | | | | |
| 11/2/2022 | | | | | | | |
| 11/3/2022 | | | | | | | |
| 11/4/2022 | | | | | | | |
| 11/5/2022 | | | | | | | |
| 11/6/2022 | | | | | | | |
| 11/7/2022 | | | | | | | |
| 11/8/2022 | | | | | | | |
| 11/9/2022 | 4390 | <1.0 | 7.62 | 7.62 | 2.34 | <1.55 | <0.05 |
| 11/10/2022 | | | | | | | |
| 11/11/2022 | | | | | | | |
| 11/12/2022 | | | | | | | |
| 11/13/2022 | | | | | | | |
| 11/14/2022 | | | | | | | |
| 11/15/2022 | | | | | | | |
| 11/16/2022 | | | | | | | |
| 11/17/2022 | | | | | | | |
| 11/18/2022 | | | | | | | |
| 11/19/2022 | | | | | | | |
| 11/20/2022 | | | | | | | |
| 11/21/2022 | | | | | | | |
| 11/22/2022 | 6141 | <1.0 | 7.08 | 7.08 | 7.53 | <1.55 | <0.05 |
| 11/23/2022 | | | | | | | |
| 11/24/2022 | | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |
| | | | 231 | 2648116 1030 | | | |

## DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 11/1/2022 - 11/30/2022
**DMR Version:** 1

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 11/25/2022 | | | | | | | |
| 11/26/2022 | | | | | | | |
| 11/27/2022 | | | | | | | |
| 11/28/2022 | | | | | | | |
| 11/29/2022 | | | | | | | |
| 11/30/2022 | | | | | | | |

**Set:** 2 of 2

| Parameter | Nitrite Nitrogen | Sodium | Chloride (90006) | Total Phosphorus | Flow (Measured) | | |
|---|---|---|---|---|---|---|---|
| Mon. Loc. | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | | |
| Limit | (Report) mg/L | 400 mg/L | 500 mg/L | 10 mg/L | 425000 GPD | | |
| Stat. Base | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | | |
| 11/1/2022 | | | | | 38917 | | |
| 11/2/2022 | | | | | 74416 | | |
| 11/3/2022 | | | | | 38501 | | |
| 11/4/2022 | | | | | 88430 | | |
| 11/5/2022 | | | | | 0 | | |
| 11/6/2022 | | | | | 0 | | |
| 11/7/2022 | | | | | 60497 | | |
| 11/8/2022 | | | | | 55694 | | |
| 11/9/2022 | <0.50 | 194 | 90 | 1.39 | 62842 | | |
| 11/10/2022 | | | | | 58405 | | |
| 11/11/2022 | | | | | 29838 | | |
| 11/12/2022 | | | | | 0 | | |
| 11/13/2022 | | | | | 0 | | |
| 11/14/2022 | | | | | 45371 | | |
| 11/15/2022 | | | | | 33464 | | |
| 11/16/2022 | | | | | 31222 | | |
| 11/17/2022 | | | | | 15884 | | |
| 11/18/2022 | | | | | 18724 | | |
| 11/19/2022 | | | | | 0 | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | 2312648116 1030 | | | | |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |

## DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 11/1/2022 - 11/30/2022
**DMR Version:** 1

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 11/20/2022 | | | | | 0 | | |
| 11/21/2022 | | | | | 40914 | | |
| 11/22/2022 | <0.50 | 335 | 280 | 3.90 | 26365 | | |
| 11/23/2022 | | | | | 31448 | | |
| 11/24/2022 | | | | | 0 | | |
| 11/25/2022 | | | | | 0 | | |
| 11/26/2022 | | | | | 0 | | |
| 11/27/2022 | | | | | 0 | | |
| 11/28/2022 | | | | | 28103 | | |
| 11/29/2022 | | | | | 30836 | | |
| 11/30/2022 | | | | | 23026 | | |

**DMR Instructions:**
**DMR Comments:** (none)

- 

**Limit Set Name:** EQ-2 -
**Set:** 1 of 2

| Parameter | Biochemical Oxygen Demand (BOD5) | Nitrate Nitrogen | pH | pH | Dissolved Oxygen | Total Inorganic Nitrogen | Ammonia Nitrogen |
|---|---|---|---|---|---|---|---|
| Mon. Loc. | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) |
| Limit | (Report) mg/L | (Report) mg/L | (Report) SU | (Report) SU | (Report) mg/L | (Report) mg/L | (Report) mg/L |
| Stat. Base | Maximum Daily | Maximum Daily | Minimum Daily | Maximum Daily | Minimum Daily | Maximum Daily | Maximum Daily |
| 11/1/2022 | | | | | | | |
| 11/2/2022 | | | | | | | |
| 11/3/2022 | | | | | | | |
| 11/4/2022 | | | | | | | |
| 11/5/2022 | | | | | | | |
| 11/6/2022 | | | | | | | |
| 11/7/2022 | <7 | <0.10 | 7.4 | 7.4 | 4.78 | <0.20 | <0.05 |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | 2312648116 1030 | | | | |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |

**EXHIBIT 6**
**Page 1313 of 1425**

## DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 11/1/2022 - 11/30/2022
**DMR Version:** 1

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/8/2022 | | | | | | |
| 11/9/2022 | | | | | | |
| 11/10/2022 | | | | | | |
| 11/11/2022 | | | | | | |
| 11/12/2022 | | | | | | |
| 11/13/2022 | | | | | | |
| 11/14/2022 | | | | | | |
| 11/15/2022 | | | | | | |
| 11/16/2022 | | | | | | |
| 11/17/2022 | | | | | | |
| 11/18/2022 | | | | | | |
| 11/19/2022 | | | | | | |
| 11/20/2022 | | | | | | |
| 11/21/2022 | | | | | | |
| 11/22/2022 | | | | | | |
| 11/23/2022 | | | | | | |
| 11/24/2022 | | | | | | |
| 11/25/2022 | | | | | | |
| 11/26/2022 | | | | | | |
| 11/27/2022 | | | | | | |
| 11/28/2022 | | | | | | |
| 11/29/2022 | | | | | | |
| 11/30/2022 | | | | | | |

**Set:** 2 of 2

| Parameter | Nitrite Nitrogen | Sodium | Chloride (90006) | Total Phosphorus | | |
|---|---|---|---|---|---|---|
| Mon. Loc. | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | | |
| Limit | (Report) mg/L | (Report) mg/L | (Report) mg/L | (Report) mg/L | | |
| Stat. Base | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | | |
| 11/1/2022 | | | | | | |
| 11/2/2022 | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted.  Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | 2312648116 1030 | AREA CODE | NUMBER | YEAR | MO | DAY |

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 11/1/2022 - 11/30/2022
**DMR Version:** 1

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 11/3/2022 | | | | | | | |
| 11/4/2022 | | | | | | | |
| 11/5/2022 | | | | | | | |
| 11/6/2022 | | | | | | | |
| 11/7/2022 | <0.50 | 26.3 | 23 | 0.05 | | | |
| 11/8/2022 | | | | | | | |
| 11/9/2022 | | | | | | | |
| 11/10/2022 | | | | | | | |
| 11/11/2022 | | | | | | | |
| 11/12/2022 | | | | | | | |
| 11/13/2022 | | | | | | | |
| 11/14/2022 | | | | | | | |
| 11/15/2022 | | | | | | | |
| 11/16/2022 | | | | | | | |
| 11/17/2022 | | | | | | | |
| 11/18/2022 | | | | | | | |
| 11/19/2022 | | | | | | | |
| 11/20/2022 | | | | | | | |
| 11/21/2022 | | | | | | | |
| 11/22/2022 | | | | | | | |
| 11/23/2022 | | | | | | | |
| 11/24/2022 | | | | | | | |
| 11/25/2022 | | | | | | | |
| 11/26/2022 | | | | | | | |
| 11/27/2022 | | | | | | | |
| 11/28/2022 | | | | | | | |
| 11/29/2022 | | | | | | | |
| 11/30/2022 | | | | | | | |

**DMR Instructions:** (1): Surface Water
**DMR Comments:** (none)

- 

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| **TYPED OR PRINTED** | | **SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT** | 2312648116 1030 AREA CODE | NUMBER | YEAR | MO | DAY |

## DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 11/1/2022 - 11/30/2022
**DMR Version:** 1

**Limit Set Name:** Field 36 South Central -
**Set:** 1 of 1

| Parameter | Application Rate (Daily) | Application Rate (Weekly) | | | | | |
|---|---|---|---|---|---|---|---|
| Mon. Loc. | Comment 2 (V) | Comment 2 (V) | | | | | |
| Limit | 0.34 in | 0.34 in | | | | | |
| Stat. Base | Maximum Daily | Maximum Weekly | | | | | |
| 11/1/2022 | | | | | | | |
| 11/2/2022 | | | | | | | |
| 11/3/2022 | 0.05 | | | | | | |
| 11/4/2022 | 0.11 | | | | | | |
| 11/5/2022 | | 0.16 | | | | | |
| 11/6/2022 | | | | | | | |
| 11/7/2022 | 0.07 | | | | | | |
| 11/8/2022 | | | | | | | |
| 11/9/2022 | | | | | | | |
| 11/10/2022 | 0.07 | | | | | | |
| 11/11/2022 | 0.04 | | | | | | |
| 11/12/2022 | | 0.18 | | | | | |
| 11/13/2022 | | | | | | | |
| 11/14/2022 | | | | | | | |
| 11/15/2022 | | | | | | | |
| 11/16/2022 | | | | | | | |
| 11/17/2022 | 0.02 | | | | | | |
| 11/18/2022 | 0.02 | | | | | | |
| 11/19/2022 | | 0.04 | | | | | |
| 11/20/2022 | | | | | | | |
| 11/21/2022 | 0.05 | | | | | | |
| 11/22/2022 | 0.03 | | | | | | |
| 11/23/2022 | 0.04 | | | | | | |
| 11/24/2022 | | | | | | | |
| 11/25/2022 | | | | | | | |
| 11/26/2022 | | 0.12 | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted.  Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | | | | | |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |
| | | | 231 | 2648116 1030 | | | |

**EXHIBIT 6**
**Page 1316 of 1425**

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 11/1/2022 - 11/30/2022
**DMR Version:** 1

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/27/2022 | | | | | | |
| 11/28/2022 | | | | | | |
| 11/29/2022 | | | | | | |
| 11/30/2022 | 0.03 | | | | | |

**DMR Instructions:** U:  July 1 - August 15;  V:  August 16 - June 30
**DMR Comments:** (none)

- 

**Limit Set Name:** Field 36 South East -
**Set:** 1 of 1

| Parameter | Application Rate (Daily) | Application Rate (Weekly) | | | | |
|---|---|---|---|---|---|---|
| Mon. Loc. | Comment 2 (V) | Comment 2 (V) | | | | |
| Limit | 0.34 in | 0.34 in | | | | |
| Stat. Base | Maximum Daily | Maximum Weekly | | | | |
| 11/1/2022 | | | | | | |
| 11/2/2022 | | | | | | |
| 11/3/2022 | 0.05 | | | | | |
| 11/4/2022 | 0.11 | | | | | |
| 11/5/2022 | | 0.16 | | | | |
| 11/6/2022 | | | | | | |
| 11/7/2022 | 0.07 | | | | | |
| 11/8/2022 | | | | | | |
| 11/9/2022 | | | | | | |
| 11/10/2022 | 0.07 | | | | | |
| 11/11/2022 | 0.04 | | | | | |
| 11/12/2022 | | 0.18 | | | | |
| 11/13/2022 | | | | | | |
| 11/14/2022 | | | | | | |
| 11/15/2022 | | | | | | |
| 11/16/2022 | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted.  Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | |
|---|---|---|---|---|---|---|
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | 2312648116 1030 AREA CODE / NUMBER | | YEAR / MO / DAY | |

## DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 11/1/2022 - 11/30/2022
**DMR Version:** 1

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/17/2022 | 0.02 | | | | | |
| 11/18/2022 | 0.02 | | | | | |
| 11/19/2022 | | 0.04 | | | | |
| 11/20/2022 | | | | | | |
| 11/21/2022 | 0.05 | | | | | |
| 11/22/2022 | 0.03 | | | | | |
| 11/23/2022 | 0.04 | | | | | |
| 11/24/2022 | | | | | | |
| 11/25/2022 | | | | | | |
| 11/26/2022 | | 0.12 | | | | |
| 11/27/2022 | | | | | | |
| 11/28/2022 | | | | | | |
| 11/29/2022 | | | | | | |
| 11/30/2022 | 0.03 | | | | | |

**DMR Instructions:** U:  July 1 - August 15;  V:  August 16 - June 30
**DMR Comments:** (none)

- 

**Limit Set Name:** Field 36 South West -
**Set:** 1 of 1

| Parameter | Application Rate (Daily) | Application Rate (Weekly) | | | | |
|---|---|---|---|---|---|---|
| Mon. Loc. | Comment 2 (V) | Comment 2 (V) | | | | |
| Limit | 0.34 in | 0.34 in | | | | |
| Stat. Base | Maximum Daily | Maximum Weekly | | | | |
| 11/1/2022 | | | | | | |
| 11/2/2022 | | | | | | |
| 11/3/2022 | 0.05 | | | | | |
| 11/4/2022 | 0.11 | | | | | |
| 11/5/2022 | | 0.16 | | | | |
| 11/6/2022 | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted.  Based on my inquiry of the person or persons who manage the system, the person, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik
Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | 2312648116 1030 | AREA CODE | NUMBER | YEAR | MO | DAY |

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 11/1/2022 - 11/30/2022
**DMR Version:** 1

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 11/7/2022 | 0.07 | | | | | | |
| 11/8/2022 | | | | | | | |
| 11/9/2022 | | | | | | | |
| 11/10/2022 | 0.07 | | | | | | |
| 11/11/2022 | 0.04 | | | | | | |
| 11/12/2022 | | 0.18 | | | | | |
| 11/13/2022 | | | | | | | |
| 11/14/2022 | | | | | | | |
| 11/15/2022 | | | | | | | |
| 11/16/2022 | | | | | | | |
| 11/17/2022 | 0.02 | | | | | | |
| 11/18/2022 | 0.02 | | | | | | |
| 11/19/2022 | | 0.04 | | | | | |
| 11/20/2022 | | | | | | | |
| 11/21/2022 | 0.05 | | | | | | |
| 11/22/2022 | 0.03 | | | | | | |
| 11/23/2022 | 0.04 | | | | | | |
| 11/24/2022 | | | | | | | |
| 11/25/2022 | | | | | | | |
| 11/26/2022 | | 0.12 | | | | | |
| 11/27/2022 | | | | | | | |
| 11/28/2022 | | | | | | | |
| 11/29/2022 | | | | | | | |
| 11/30/2022 | 0.03 | | | | | | |

**DMR Instructions:** U:  July 1 - August 15;  V:  August 16 - June 30
**DMR Comments:** (none)

- 

**Limit Set Name:** Field 38 -
**Set:** 1 of 1

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted.  Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | | | YEAR | MO | DAY |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | | | |
| | | | 231 | 2648116 1030 | | | |

**Permit Number:** GW1810211 v2.0    **DMR Version:** 1    Generated: 12/9/2022 3:19 PM    Page 9 of 38

**EXHIBIT 6**
**Page 1319 of 1425**

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 11/1/2022 - 11/30/2022
**DMR Version:** 1

| Parameter | Application Rate (Daily) | Application Rate (Weekly) | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Mon. Loc. | Comment 2 (V) | Comment 2 (V) | | | | | | |
| Limit | 1.96 in | 4.0 in | | | | | | |
| Stat. Base | Maximum Daily | Maximum Weekly | | | | | | |
| 11/1/2022 | 0.18 | | | | | | | |
| 11/2/2022 | 0.34 | | | | | | | |
| 11/3/2022 | | | | | | | | |
| 11/4/2022 | | | | | | | | |
| 11/5/2022 | | 0.66 | | | | | | |
| 11/6/2022 | | | | | | | | |
| 11/7/2022 | | | | | | | | |
| 11/8/2022 | 0.26 | | | | | | | |
| 11/9/2022 | 0.29 | | | | | | | |
| 11/10/2022 | | | | | | | | |
| 11/11/2022 | | | | | | | | |
| 11/12/2022 | | 0.55 | | | | | | |
| 11/13/2022 | | | | | | | | |
| 11/14/2022 | 0.21 | | | | | | | |
| 11/15/2022 | 0.15 | | | | | | | |
| 11/16/2022 | 0.14 | | | | | | | |
| 11/17/2022 | | | | | | | | |
| 11/18/2022 | | | | | | | | |
| 11/19/2022 | | 0.51 | | | | | | |
| 11/20/2022 | | | | | | | | |
| 11/21/2022 | | | | | | | | |
| 11/22/2022 | | | | | | | | |
| 11/23/2022 | | | | | | | | |
| 11/24/2022 | | | | | | | | |
| 11/25/2022 | | | | | | | | |
| 11/26/2022 | | 0.00 | | | | | | |
| 11/27/2022 | | | | | | | | |
| 11/28/2022 | 0.13 | | | | | | | |
| 11/29/2022 | 0.14 | | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted.  Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | | | | | |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |
| | | 2312648116 1030 | | | | | |

## DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 11/1/2022 - 11/30/2022
**DMR Version:** 1

| 11/30/2022 | | | | | | |
|---|---|---|---|---|---|---|

**DMR Instructions:** U:  July 1 - August 15;  V:  August 16 - June 30
**DMR Comments:** (none)

- 

**Limit Set Name:** MW-1 -
**Set:** 1 of 2

| Parameter | Nitrate Nitrogen | pH | pH | Total Inorganic Nitrogen | Ammonia Nitrogen | Nitrite Nitrogen | Sodium |
|---|---|---|---|---|---|---|---|
| Mon. Loc. | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) |
| Limit | (Report) mg/L | 6.5 SU | 9.0 SU | 5.0 mg/L | (Report) mg/L | 0.5 mg/L | (Report) mg/L |
| Stat. Base | Maximum Daily | Minimum Daily | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily |
| 11/1/2022 | | | | | | | |
| 11/2/2022 | | | | | | | |
| 11/3/2022 | | | | | | | |
| 11/4/2022 | | | | | | | |
| 11/5/2022 | | | | | | | |
| 11/6/2022 | | | | | | | |
| 11/7/2022 | <0.10 | 6.6 | 6.6 | 0.58 | 0.58 | <0.05 | 145 |
| 11/8/2022 | | | | | | | |
| 11/9/2022 | | | | | | | |
| 11/10/2022 | | | | | | | |
| 11/11/2022 | | | | | | | |
| 11/12/2022 | | | | | | | |
| 11/13/2022 | | | | | | | |
| 11/14/2022 | | | | | | | |
| 11/15/2022 | | | | | | | |
| 11/16/2022 | | | | | | | |
| 11/17/2022 | | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik<br>Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | 2312648116 1030 | | | | |
| | | | AREA CODE | NUMBER | YEAR | MO | DAY |

**EXHIBIT 6**
**Page 1321 of 1425**

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 11/1/2022 - 11/30/2022
**DMR Version:** 1

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/18/2022 | | | | | | |
| 11/19/2022 | | | | | | |
| 11/20/2022 | | | | | | |
| 11/21/2022 | | | | | | |
| 11/22/2022 | | | | | | |
| 11/23/2022 | | | | | | |
| 11/24/2022 | | | | | | |
| 11/25/2022 | | | | | | |
| 11/26/2022 | | | | | | |
| 11/27/2022 | | | | | | |
| 11/28/2022 | | | | | | |
| 11/29/2022 | | | | | | |
| 11/30/2022 | | | | | | |

**Set:** 2 of 2

| Parameter | Chloride (90006) | Total Phosphorus | Static Water Elevation | Specific Conductance | | |
|---|---|---|---|---|---|---|
| **Mon. Loc.** | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | | |
| **Limit** | (Report) mg/L | 1.0 mg/L | (Report) USGS feet | (Report) umho/cm | | |
| **Stat. Base** | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | | |
| 11/1/2022 | | | | | | |
| 11/2/2022 | | | | | | |
| 11/3/2022 | | | | | | |
| 11/4/2022 | | | | | | |
| 11/5/2022 | | | | | | |
| 11/6/2022 | | | | | | |
| 11/7/2022 | 74 | 0.06 | 605.72 | 1041 | | |
| 11/8/2022 | | | | | | |
| 11/9/2022 | | | | | | |
| 11/10/2022 | | | | | | |
| 11/11/2022 | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | | | | | |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | 2312648116 1030 | AREA CODE | NUMBER | YEAR | MO | DAY |

## DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 11/1/2022 - 11/30/2022
**DMR Version:** 1

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 11/12/2022 | | | | | | | |
| 11/13/2022 | | | | | | | |
| 11/14/2022 | | | | | | | |
| 11/15/2022 | | | | | | | |
| 11/16/2022 | | | | | | | |
| 11/17/2022 | | | | | | | |
| 11/18/2022 | | | | | | | |
| 11/19/2022 | | | | | | | |
| 11/20/2022 | | | | | | | |
| 11/21/2022 | | | | | | | |
| 11/22/2022 | | | | | | | |
| 11/23/2022 | | | | | | | |
| 11/24/2022 | | | | | | | |
| 11/25/2022 | | | | | | | |
| 11/26/2022 | | | | | | | |
| 11/27/2022 | | | | | | | |
| 11/28/2022 | | | | | | | |
| 11/29/2022 | | | | | | | |
| 11/30/2022 | | | | | | | |

**DMR Instructions:**

**DMR Comments:** (none)

- •

**Limit Set Name:** MW-10 -
**Set:** 1 of 2

| Parameter | Nitrate Nitrogen | pH | pH | Total Inorganic Nitrogen | Ammonia Nitrogen | Nitrite Nitrogen | Sodium |
|---|---|---|---|---|---|---|---|
| Mon. Loc. | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) |
| Limit | (Report) mg/L | 6.5 SU | 9.0 SU | 5.0 mg/L | (Report) mg/L | 0.5 mg/L | (Report) mg/L |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | 2312648116 1030 | | | | |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |

## DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 11/1/2022 - 11/30/2022
**DMR Version:** 1

| Stat. Base | Maximum Daily | Minimum Daily | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily |
|---|---|---|---|---|---|---|---|
| 11/1/2022 | | | | | | | |
| 11/2/2022 | | | | | | | |
| 11/3/2022 | | | | | | | |
| 11/4/2022 | | | | | | | |
| 11/5/2022 | | | | | | | |
| 11/6/2022 | | | | | | | |
| 11/7/2022 | <0.10 | 6.9 | 6.9 | 0.18 | 0.18 | <0.05 | 198 |
| 11/8/2022 | | | | | | | |
| 11/9/2022 | | | | | | | |
| 11/10/2022 | | | | | | | |
| 11/11/2022 | | | | | | | |
| 11/12/2022 | | | | | | | |
| 11/13/2022 | | | | | | | |
| 11/14/2022 | | | | | | | |
| 11/15/2022 | | | | | | | |
| 11/16/2022 | | | | | | | |
| 11/17/2022 | | | | | | | |
| 11/18/2022 | | | | | | | |
| 11/19/2022 | | | | | | | |
| 11/20/2022 | | | | | | | |
| 11/21/2022 | | | | | | | |
| 11/22/2022 | | | | | | | |
| 11/23/2022 | | | | | | | |
| 11/24/2022 | | | | | | | |
| 11/25/2022 | | | | | | | |
| 11/26/2022 | | | | | | | |
| 11/27/2022 | | | | | | | |
| 11/28/2022 | | | | | | | |
| 11/29/2022 | | | | | | | |
| 11/30/2022 | | | | | | | |

**Set:** 2 of 2

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik<br>Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |
| | | | 2312648116 1030 | | | | |

**EXHIBIT 6**
**Page 1324 of 1425**

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 11/1/2022 – 11/30/2022
**DMR Version:** 1

| Parameter | Chloride (90006) | Total Phosphorus | Static Water Elevation | Specific Conductance | | | |
|---|---|---|---|---|---|---|---|
| Mon. Loc. | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | | | |
| Limit | (Report) mg/L | 1.0 mg/L | (Report) USGS feet | (Report) umho/cm | | | |
| Stat. Base | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | | | |
| 11/1/2022 | | | | | | | |
| 11/2/2022 | | | | | | | |
| 11/3/2022 | | | | | | | |
| 11/4/2022 | | | | | | | |
| 11/5/2022 | | | | | | | |
| 11/6/2022 | | | | | | | |
| 11/7/2022 | 109 | <0.05 | 605.53 | 1370 | | | |
| 11/8/2022 | | | | | | | |
| 11/9/2022 | | | | | | | |
| 11/10/2022 | | | | | | | |
| 11/11/2022 | | | | | | | |
| 11/12/2022 | | | | | | | |
| 11/13/2022 | | | | | | | |
| 11/14/2022 | | | | | | | |
| 11/15/2022 | | | | | | | |
| 11/16/2022 | | | | | | | |
| 11/17/2022 | | | | | | | |
| 11/18/2022 | | | | | | | |
| 11/19/2022 | | | | | | | |
| 11/20/2022 | | | | | | | |
| 11/21/2022 | | | | | | | |
| 11/22/2022 | | | | | | | |
| 11/23/2022 | | | | | | | |
| 11/24/2022 | | | | | | | |
| 11/25/2022 | | | | | | | |
| 11/26/2022 | | | | | | | |
| 11/27/2022 | | | | | | | |
| 11/28/2022 | | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | 2312648116 1030 AREA CODE | NUMBER | YEAR | MO | DAY |

**EXHIBIT 6**
**Page 1325 of 1425**

## DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 11/1/2022 - 11/30/2022
**DMR Version:** 1

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 11/29/2022 | | | | | | | |
| 11/30/2022 | | | | | | | |

**DMR Instructions:**
**DMR Comments:** (none)

- 

**Limit Set Name:** MW-11 -
**Set:** 1 of 2

| Parameter | Nitrate Nitrogen | pH | pH | Total Inorganic Nitrogen | Ammonia Nitrogen | Nitrite Nitrogen | Sodium |
|---|---|---|---|---|---|---|---|
| Mon. Loc. | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) |
| Limit | (Report) mg/L | 6.5 SU | 9.0 SU | 5.0 mg/L | (Report) mg/L | 0.5 mg/L | (Report) mg/L |
| Stat. Base | Maximum Daily | Minimum Daily | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily |
| 11/1/2022 | | | | | | | |
| 11/2/2022 | | | | | | | |
| 11/3/2022 | | | | | | | |
| 11/4/2022 | | | | | | | |
| 11/5/2022 | | | | | | | |
| 11/6/2022 | | | | | | | |
| 11/7/2022 | <0.10 | 7 | 7 | 0.07 | 0.07 | <0.05 | 63.8 |
| 11/8/2022 | | | | | | | |
| 11/9/2022 | | | | | | | |
| 11/10/2022 | | | | | | | |
| 11/11/2022 | | | | | | | |
| 11/12/2022 | | | | | | | |
| 11/13/2022 | | | | | | | |
| 11/14/2022 | | | | | | | |
| 11/15/2022 | | | | | | | |
| 11/16/2022 | | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | 2312648116 1030 | | | | |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids  
**Permittee Name:** Burnette Foods Incorporated  
**Permit Number:** GW1810211 v2.0  
**DMR Period:** 11/1/2022 - 11/30/2022  
**DMR Version:** 1

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 11/17/2022 | | | | | | | |
| 11/18/2022 | | | | | | | |
| 11/19/2022 | | | | | | | |
| 11/20/2022 | | | | | | | |
| 11/21/2022 | | | | | | | |
| 11/22/2022 | | | | | | | |
| 11/23/2022 | | | | | | | |
| 11/24/2022 | | | | | | | |
| 11/25/2022 | | | | | | | |
| 11/26/2022 | | | | | | | |
| 11/27/2022 | | | | | | | |
| 11/28/2022 | | | | | | | |
| 11/29/2022 | | | | | | | |
| 11/30/2022 | | | | | | | |

**Set:** 2 of 2

| Parameter | Chloride (90006) | Total Phosphorus | Static Water Elevation | Specific Conductance | | | |
|---|---|---|---|---|---|---|---|
| Mon. Loc. | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | | | |
| Limit | (Report) mg/L | 1.0 mg/L | (Report) USGS feet | (Report) umho/cm | | | |
| Stat. Base | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | | | |
| 11/1/2022 | | | | | | | |
| 11/2/2022 | | | | | | | |
| 11/3/2022 | | | | | | | |
| 11/4/2022 | | | | | | | |
| 11/5/2022 | | | | | | | |
| 11/6/2022 | | | | | | | |
| 11/7/2022 | 37 | <0.05 | 605.27 | 933 | | | |
| 11/8/2022 | | | | | | | |
| 11/9/2022 | | | | | | | |
| 11/10/2022 | | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted.  Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | | | | | |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | 2312648116 1030 / AREA CODE | NUMBER | YEAR | MO | DAY |

**Permit Number:** GW1810211 v2.0    **DMR Version:** 1    Generated: 12/9/2022 3:19 PM

## DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 11/1/2022 – 11/30/2022
**DMR Version:** 1

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 11/11/2022 | | | | | | | |
| 11/12/2022 | | | | | | | |
| 11/13/2022 | | | | | | | |
| 11/14/2022 | | | | | | | |
| 11/15/2022 | | | | | | | |
| 11/16/2022 | | | | | | | |
| 11/17/2022 | | | | | | | |
| 11/18/2022 | | | | | | | |
| 11/19/2022 | | | | | | | |
| 11/20/2022 | | | | | | | |
| 11/21/2022 | | | | | | | |
| 11/22/2022 | | | | | | | |
| 11/23/2022 | | | | | | | |
| 11/24/2022 | | | | | | | |
| 11/25/2022 | | | | | | | |
| 11/26/2022 | | | | | | | |
| 11/27/2022 | | | | | | | |
| 11/28/2022 | | | | | | | |
| 11/29/2022 | | | | | | | |
| 11/30/2022 | | | | | | | |

**DMR Instructions:**
**DMR Comments:** (none)

- 

**Limit Set Name:** MW-2 –
**Set:** 1 of 2

| Parameter | Nitrate Nitrogen | pH | pH | Total Inorganic Nitrogen | Ammonia Nitrogen | Nitrite Nitrogen | Sodium |
|---|---|---|---|---|---|---|---|
| Mon. Loc. | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | 2312648116 1030 | | | | |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |

**EXHIBIT 6**
**Page 1328 of 1425**

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 11/1/2022 - 11/30/2022
**DMR Version:** 1

| Limit<br>Stat. Base | (Report) mg/L<br>Maximum Daily | (Report) SU<br>Minimum Daily | (Report) SU<br>Maximum Daily | (Report) mg/L<br>Maximum Daily | (Report) mg/L<br>Maximum Daily | (Report) mg/L<br>Maximum Daily | (Report) mg/L<br>Maximum Daily |
|---|---|---|---|---|---|---|---|
| 11/1/2022 | | | | | | | |
| 11/2/2022 | | | | | | | |
| 11/3/2022 | | | | | | | |
| 11/4/2022 | | | | | | | |
| 11/5/2022 | | | | | | | |
| 11/6/2022 | | | | | | | |
| 11/7/2022 | <0.10 | 7 | 7 | <0.20 | <0.05 | <0.05 | 3.5 |
| 11/8/2022 | | | | | | | |
| 11/9/2022 | | | | | | | |
| 11/10/2022 | | | | | | | |
| 11/11/2022 | | | | | | | |
| 11/12/2022 | | | | | | | |
| 11/13/2022 | | | | | | | |
| 11/14/2022 | | | | | | | |
| 11/15/2022 | | | | | | | |
| 11/16/2022 | | | | | | | |
| 11/17/2022 | | | | | | | |
| 11/18/2022 | | | | | | | |
| 11/19/2022 | | | | | | | |
| 11/20/2022 | | | | | | | |
| 11/21/2022 | | | | | | | |
| 11/22/2022 | | | | | | | |
| 11/23/2022 | | | | | | | |
| 11/24/2022 | | | | | | | |
| 11/25/2022 | | | | | | | |
| 11/26/2022 | | | | | | | |
| 11/27/2022 | | | | | | | |
| 11/28/2022 | | | | | | | |
| 11/29/2022 | | | | | | | |
| 11/30/2022 | | | | | | | |

**Set:** 2 of 2

<table>
<tr><td>NAME/TITLE PRINCIPAL EXECUTIVE OFFICER</td><td rowspan="2">I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations.</td><td colspan="2">Kevin Kalchik<br>Burnette Foods, Inc.</td><td colspan="2">TELEPHONE</td><td colspan="3">DATE</td></tr>
<tr><td>TYPED OR PRINTED</td><td colspan="2" rowspan="2">SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT</td><td colspan="2">2312648116 1030</td><td></td><td></td><td></td></tr>
<tr><td></td><td>AREA CODE</td><td>NUMBER</td><td>YEAR</td><td>MO</td><td>DAY</td></tr>
</table>

**EXHIBIT 6**
**Page 1329 of 1425**

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 11/1/2022 - 11/30/2022
**DMR Version:** 1

| Parameter | Chloride (90006) | Total Phosphorus | Static Water Elevation | Specific Conductance | | | |
|---|---|---|---|---|---|---|---|
| Mon. Loc. | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | | | |
| Limit | (Report) mg/L | (Report) mg/L | (Report) USGS feet | (Report) umho/cm | | | |
| Stat. Base | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | | | |
| 11/1/2022 | | | | | | | |
| 11/2/2022 | | | | | | | |
| 11/3/2022 | | | | | | | |
| 11/4/2022 | | | | | | | |
| 11/5/2022 | | | | | | | |
| 11/6/2022 | | | | | | | |
| 11/7/2022 | 4 | <0.05 | 612.15 | 297 | | | |
| 11/8/2022 | | | | | | | |
| 11/9/2022 | | | | | | | |
| 11/10/2022 | | | | | | | |
| 11/11/2022 | | | | | | | |
| 11/12/2022 | | | | | | | |
| 11/13/2022 | | | | | | | |
| 11/14/2022 | | | | | | | |
| 11/15/2022 | | | | | | | |
| 11/16/2022 | | | | | | | |
| 11/17/2022 | | | | | | | |
| 11/18/2022 | | | | | | | |
| 11/19/2022 | | | | | | | |
| 11/20/2022 | | | | | | | |
| 11/21/2022 | | | | | | | |
| 11/22/2022 | | | | | | | |
| 11/23/2022 | | | | | | | |
| 11/24/2022 | | | | | | | |
| 11/25/2022 | | | | | | | |
| 11/26/2022 | | | | | | | |
| 11/27/2022 | | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | 2312648116 1030 | | | | |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |

## DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 11/1/2022 - 11/30/2022
**DMR Version:** 1

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 11/28/2022 | | | | | | | |
| 11/29/2022 | | | | | | | |
| 11/30/2022 | | | | | | | |

**DMR Instructions:**
**DMR Comments:** (none)

- 

**Limit Set Name:** MW-3 -
**Set:** 1 of 2

| Parameter | Nitrate Nitrogen | pH | pH | Total Inorganic Nitrogen | Ammonia Nitrogen | Nitrite Nitrogen | Sodium |
|---|---|---|---|---|---|---|---|
| Mon. Loc. | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) |
| Limit | (Report) mg/L | 6.5 SU | 9.0 SU | 5.0 mg/L | (Report) mg/L | 0.5 mg/L | (Report) mg/L |
| Stat. Base | Maximum Daily | Minimum Daily | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily |
| 11/1/2022 | | | | | | | |
| 11/2/2022 | | | | | | | |
| 11/3/2022 | | | | | | | |
| 11/4/2022 | | | | | | | |
| 11/5/2022 | | | | | | | |
| 11/6/2022 | | | | | | | |
| 11/7/2022 | <0.10 | 7.3 | 7.3 | 0.5 | 0.5 | <0.05 | 24.5 |
| 11/8/2022 | | | | | | | |
| 11/9/2022 | | | | | | | |
| 11/10/2022 | | | | | | | |
| 11/11/2022 | | | | | | | |
| 11/12/2022 | | | | | | | |
| 11/13/2022 | | | | | | | |
| 11/14/2022 | | | | | | | |
| 11/15/2022 | | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted.  Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | 2312648116 1030 | | | | |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 11/1/2022 – 11/30/2022
**DMR Version:** 1

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 11/16/2022 | | | | | | | |
| 11/17/2022 | | | | | | | |
| 11/18/2022 | | | | | | | |
| 11/19/2022 | | | | | | | |
| 11/20/2022 | | | | | | | |
| 11/21/2022 | | | | | | | |
| 11/22/2022 | | | | | | | |
| 11/23/2022 | | | | | | | |
| 11/24/2022 | | | | | | | |
| 11/25/2022 | | | | | | | |
| 11/26/2022 | | | | | | | |
| 11/27/2022 | | | | | | | |
| 11/28/2022 | | | | | | | |
| 11/29/2022 | | | | | | | |
| 11/30/2022 | | | | | | | |

Set: 2 of 2

| Parameter | Chloride (90006) | Total Phosphorus | Static Water Elevation | Specific Conductance | | |
|---|---|---|---|---|---|---|
| Mon. Loc. | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | | |
| Limit | (Report) mg/L | 1.0 mg/L | (Report) USGS feet | (Report) umho/cm | | |
| Stat. Base | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | | |
| 11/1/2022 | | | | | | |
| 11/2/2022 | | | | | | |
| 11/3/2022 | | | | | | |
| 11/4/2022 | | | | | | |
| 11/5/2022 | | | | | | |
| 11/6/2022 | | | | | | |
| 11/7/2022 | <2 | <0.05 | 602.31 | 568 | | |
| 11/8/2022 | | | | | | |
| 11/9/2022 | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | | | | | |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | 2312648116 1030 | AREA CODE | NUMBER | YEAR | MO | DAY |

## DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 11/1/2022 - 11/30/2022
**DMR Version:** 1

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 11/10/2022 | | | | | | | |
| 11/11/2022 | | | | | | | |
| 11/12/2022 | | | | | | | |
| 11/13/2022 | | | | | | | |
| 11/14/2022 | | | | | | | |
| 11/15/2022 | | | | | | | |
| 11/16/2022 | | | | | | | |
| 11/17/2022 | | | | | | | |
| 11/18/2022 | | | | | | | |
| 11/19/2022 | | | | | | | |
| 11/20/2022 | | | | | | | |
| 11/21/2022 | | | | | | | |
| 11/22/2022 | | | | | | | |
| 11/23/2022 | | | | | | | |
| 11/24/2022 | | | | | | | |
| 11/25/2022 | | | | | | | |
| 11/26/2022 | | | | | | | |
| 11/27/2022 | | | | | | | |
| 11/28/2022 | | | | | | | |
| 11/29/2022 | | | | | | | |
| 11/30/2022 | | | | | | | |

**DMR Instructions:**
**DMR Comments:** (none)

- 

**Limit Set Name:** MW-4 -
**Set:** 1 of 2

| Parameter | Nitrate Nitrogen | pH | pH | Total Inorganic Nitrogen | Ammonia Nitrogen | Nitrite Nitrogen | Sodium |
|---|---|---|---|---|---|---|---|

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted.  Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
| | | | 2312648116 1030 | | | | |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids  
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0  
**DMR Period:** 11/1/2022 - 11/30/2022  
**DMR Version:** 1

| Mon. Loc. | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) |
|---|---|---|---|---|---|---|---|
| Limit | (Report) mg/L | 6.5 SU | 9.0 SU | 5.0 mg/L | (Report) mg/L | 0.5 mg/L | (Report) mg/L |
| Stat. Base | Maximum Daily | Minimum Daily | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily |
| 11/1/2022 | | | | | | | |
| 11/2/2022 | | | | | | | |
| 11/3/2022 | | | | | | | |
| 11/4/2022 | | | | | | | |
| 11/5/2022 | | | | | | | |
| 11/6/2022 | | | | | | | |
| 11/7/2022 | <0.10 | 6.8 | 6.8 | 0.68 | 0.68 | <0.05 | 55.7 |
| 11/8/2022 | | | | | | | |
| 11/9/2022 | | | | | | | |
| 11/10/2022 | | | | | | | |
| 11/11/2022 | | | | | | | |
| 11/12/2022 | | | | | | | |
| 11/13/2022 | | | | | | | |
| 11/14/2022 | | | | | | | |
| 11/15/2022 | | | | | | | |
| 11/16/2022 | | | | | | | |
| 11/17/2022 | | | | | | | |
| 11/18/2022 | | | | | | | |
| 11/19/2022 | | | | | | | |
| 11/20/2022 | | | | | | | |
| 11/21/2022 | | | | | | | |
| 11/22/2022 | | | | | | | |
| 11/23/2022 | | | | | | | |
| 11/24/2022 | | | | | | | |
| 11/25/2022 | | | | | | | |
| 11/26/2022 | | | | | | | |
| 11/27/2022 | | | | | | | |
| 11/28/2022 | | | | | | | |
| 11/29/2022 | | | | | | | |
| 11/30/2022 | | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | 2312648116 1030 AREA CODE | NUMBER | YEAR | MO | DAY |

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 11/1/2022 - 11/30/2022
**DMR Version:** 1

**Set:** 2 of 2

| Parameter | Chloride (90006) | Total Phosphorus | Static Water Elevation | Specific Conductance | | | |
|---|---|---|---|---|---|---|---|
| Mon. Loc. | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | | | |
| Limit | (Report) mg/L | 1.0 mg/L | (Report) USGS feet | (Report) umho/cm | | | |
| Stat. Base | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | | | |
| 11/1/2022 | | | | | | | |
| 11/2/2022 | | | | | | | |
| 11/3/2022 | | | | | | | |
| 11/4/2022 | | | | | | | |
| 11/5/2022 | | | | | | | |
| 11/6/2022 | | | | | | | |
| 11/7/2022 | 60 | 0.06 | 605.38 | 1336 | | | |
| 11/8/2022 | | | | | | | |
| 11/9/2022 | | | | | | | |
| 11/10/2022 | | | | | | | |
| 11/11/2022 | | | | | | | |
| 11/12/2022 | | | | | | | |
| 11/13/2022 | | | | | | | |
| 11/14/2022 | | | | | | | |
| 11/15/2022 | | | | | | | |
| 11/16/2022 | | | | | | | |
| 11/17/2022 | | | | | | | |
| 11/18/2022 | | | | | | | |
| 11/19/2022 | | | | | | | |
| 11/20/2022 | | | | | | | |
| 11/21/2022 | | | | | | | |
| 11/22/2022 | | | | | | | |
| 11/23/2022 | | | | | | | |
| 11/24/2022 | | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik<br>Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | | | | | |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | 2312648116 1030 | AREA CODE | NUMBER | YEAR | MO | DAY |

## DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 11/1/2022 - 11/30/2022
**DMR Version:** 1

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 11/25/2022 | | | | | | | |
| 11/26/2022 | | | | | | | |
| 11/27/2022 | | | | | | | |
| 11/28/2022 | | | | | | | |
| 11/29/2022 | | | | | | | |
| 11/30/2022 | | | | | | | |

**DMR Instructions:**
**DMR Comments:** (none)

- 

**Limit Set Name:** MW-5 -
**Set:** 1 of 2

| Parameter | Nitrate Nitrogen | pH | pH | Total Inorganic Nitrogen | Ammonia Nitrogen | Nitrite Nitrogen | Sodium |
|---|---|---|---|---|---|---|---|
| Mon. Loc. | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) |
| Limit | (Report) mg/L | 6.5 SU | 9.0 SU | 5.0 mg/L | (Report) mg/L | 0.5 mg/L | (Report) mg/L |
| Stat. Base | Maximum Daily | Minimum Daily | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily |
| 11/1/2022 | | | | | | | |
| 11/2/2022 | | | | | | | |
| 11/3/2022 | | | | | | | |
| 11/4/2022 | | | | | | | |
| 11/5/2022 | | | | | | | |
| 11/6/2022 | | | | | | | |
| 11/7/2022 | 0.11 | 7.4 | 7.4 | 0.11 | <0.05 | <0.05 | 3.7 |
| 11/8/2022 | | | | | | | |
| 11/9/2022 | | | | | | | |
| 11/10/2022 | | | | | | | |
| 11/11/2022 | | | | | | | |
| 11/12/2022 | | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | | | | | |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |
| | | | 231 | 2648116 1030 | | | |

**EXHIBIT 6**
**Page 1336 of 1425**

## DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 11/1/2022 - 11/30/2022
**DMR Version:** 1

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/13/2022 | | | | | | |
| 11/14/2022 | | | | | | |
| 11/15/2022 | | | | | | |
| 11/16/2022 | | | | | | |
| 11/17/2022 | | | | | | |
| 11/18/2022 | | | | | | |
| 11/19/2022 | | | | | | |
| 11/20/2022 | | | | | | |
| 11/21/2022 | | | | | | |
| 11/22/2022 | | | | | | |
| 11/23/2022 | | | | | | |
| 11/24/2022 | | | | | | |
| 11/25/2022 | | | | | | |
| 11/26/2022 | | | | | | |
| 11/27/2022 | | | | | | |
| 11/28/2022 | | | | | | |
| 11/29/2022 | | | | | | |
| 11/30/2022 | | | | | | |

**Set:** 2 of 2

| Parameter | Chloride (90006) | Total Phosphorus | Static Water Elevation | Specific Conductance | | | |
|---|---|---|---|---|---|---|---|
| Mon. Loc. | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | | | |
| Limit | (Report) mg/L | 1.0 mg/L | (Report) USGS feet | (Report) umho/cm | | | |
| Stat. Base | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | | | |
| 11/1/2022 | | | | | | | |
| 11/2/2022 | | | | | | | |
| 11/3/2022 | | | | | | | |
| 11/4/2022 | | | | | | | |
| 11/5/2022 | | | | | | | |
| 11/6/2022 | | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | 2312648116 1030 | AREA CODE | NUMBER | YEAR | MO | DAY |

## DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 11/1/2022 - 11/30/2022
**DMR Version:** 1

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 11/7/2022 | <2 | <0.05 | 609.84 | 261 | | | |
| 11/8/2022 | | | | | | | |
| 11/9/2022 | | | | | | | |
| 11/10/2022 | | | | | | | |
| 11/11/2022 | | | | | | | |
| 11/12/2022 | | | | | | | |
| 11/13/2022 | | | | | | | |
| 11/14/2022 | | | | | | | |
| 11/15/2022 | | | | | | | |
| 11/16/2022 | | | | | | | |
| 11/17/2022 | | | | | | | |
| 11/18/2022 | | | | | | | |
| 11/19/2022 | | | | | | | |
| 11/20/2022 | | | | | | | |
| 11/21/2022 | | | | | | | |
| 11/22/2022 | | | | | | | |
| 11/23/2022 | | | | | | | |
| 11/24/2022 | | | | | | | |
| 11/25/2022 | | | | | | | |
| 11/26/2022 | | | | | | | |
| 11/27/2022 | | | | | | | |
| 11/28/2022 | | | | | | | |
| 11/29/2022 | | | | | | | |
| 11/30/2022 | | | | | | | |

**DMR Instructions:**
**DMR Comments:** (none)

- 

**Limit Set Name:** MW-6 -
**Set:** 1 of 2

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted.  Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | | | | | |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |
| | | | 2312648116 1030 | | | | |

## DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 11/1/2022 - 11/30/2022
**DMR Version:** 1

| Parameter | Nitrate Nitrogen | pH | pH | Total Inorganic Nitrogen | Ammonia Nitrogen | Nitrite Nitrogen | Sodium |
|---|---|---|---|---|---|---|---|
| Mon. Loc. | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) |
| Limit | (Report) mg/L | 6.5 SU | 9.0 SU | 5.0 mg/L | (Report) mg/L | 0.5 mg/L | (Report) mg/L |
| Stat. Base | Maximum Daily | Minimum Daily | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily |
| 11/1/2022 | | | | | | | |
| 11/2/2022 | | | | | | | |
| 11/3/2022 | | | | | | | |
| 11/4/2022 | | | | | | | |
| 11/5/2022 | | | | | | | |
| 11/6/2022 | | | | | | | |
| 11/7/2022 | <0.10 | 6.8 | 6.8 | 0.35 | 0.35 | <0.05 | 166 |
| 11/8/2022 | | | | | | | |
| 11/9/2022 | | | | | | | |
| 11/10/2022 | | | | | | | |
| 11/11/2022 | | | | | | | |
| 11/12/2022 | | | | | | | |
| 11/13/2022 | | | | | | | |
| 11/14/2022 | | | | | | | |
| 11/15/2022 | | | | | | | |
| 11/16/2022 | | | | | | | |
| 11/17/2022 | | | | | | | |
| 11/18/2022 | | | | | | | |
| 11/19/2022 | | | | | | | |
| 11/20/2022 | | | | | | | |
| 11/21/2022 | | | | | | | |
| 11/22/2022 | | | | | | | |
| 11/23/2022 | | | | | | | |
| 11/24/2022 | | | | | | | |
| 11/25/2022 | | | | | | | |
| 11/26/2022 | | | | | | | |
| 11/27/2022 | | | | | | | |
| 11/28/2022 | | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | 2312648116 1030 | | | | |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |

**EXHIBIT 6**
**Page 1339 of 1425**

## DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 11/1/2022 - 11/30/2022
**DMR Version:** 1

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **11/29/2022** | | | | | | | |
| **11/30/2022** | | | | | | | |

Set: 2 of 2

| Parameter | Chloride (90006) | Total Phosphorus | Static Water Elevation | Specific Conductance | | | |
|---|---|---|---|---|---|---|---|
| **Mon. Loc.** | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | | | |
| **Limit** | (Report) mg/L | 1.0 mg/L | (Report) USGS feet | (Report) umho/cm | | | |
| **Stat. Base** | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | | | |
| 11/1/2022 | | | | | | | |
| 11/2/2022 | | | | | | | |
| 11/3/2022 | | | | | | | |
| 11/4/2022 | | | | | | | |
| 11/5/2022 | | | | | | | |
| 11/6/2022 | | | | | | | |
| 11/7/2022 | 110 | 0.06 | 606.27 | 1312 | | | |
| 11/8/2022 | | | | | | | |
| 11/9/2022 | | | | | | | |
| 11/10/2022 | | | | | | | |
| 11/11/2022 | | | | | | | |
| 11/12/2022 | | | | | | | |
| 11/13/2022 | | | | | | | |
| 11/14/2022 | | | | | | | |
| 11/15/2022 | | | | | | | |
| 11/16/2022 | | | | | | | |
| 11/17/2022 | | | | | | | |
| 11/18/2022 | | | | | | | |
| 11/19/2022 | | | | | | | |
| 11/20/2022 | | | | | | | |
| 11/21/2022 | | | | | | | |
| 11/22/2022 | | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | 2312648116 1030 | | | | |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 11/1/2022 - 11/30/2022
**DMR Version:** 1

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 11/23/2022 | | | | | | | |
| 11/24/2022 | | | | | | | |
| 11/25/2022 | | | | | | | |
| 11/26/2022 | | | | | | | |
| 11/27/2022 | | | | | | | |
| 11/28/2022 | | | | | | | |
| 11/29/2022 | | | | | | | |
| 11/30/2022 | | | | | | | |

**DMR Instructions:**
**DMR Comments:** (none)

- 

**Limit Set Name:** MW-7 -
**Set:** 1 of 2

| Parameter | Nitrate Nitrogen | pH | pH | Total Inorganic Nitrogen | Ammonia Nitrogen | Nitrite Nitrogen | Sodium |
|---|---|---|---|---|---|---|---|
| Mon. Loc. | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) |
| Limit | (Report) mg/L | 6.5 SU | 9.0 SU | 5.0 mg/L | (Report) mg/L | 0.5 mg/L | (Report) mg/L |
| Stat. Base | Maximum Daily | Minimum Daily | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily |
| 11/1/2022 | | | | | | | |
| 11/2/2022 | | | | | | | |
| 11/3/2022 | | | | | | | |
| 11/4/2022 | | | | | | | |
| 11/5/2022 | | | | | | | |
| 11/6/2022 | | | | | | | |
| 11/7/2022 | 2.06 | 7.2 | 7.2 | 2.06 | <0.05 | <0.05 | 65.4 |
| 11/8/2022 | | | | | | | |
| 11/9/2022 | | | | | | | |
| 11/10/2022 | | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | 2312648116 1030 | | | | |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 11/1/2022 - 11/30/2022
**DMR Version:** 1

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/11/2022 | | | | | | |
| 11/12/2022 | | | | | | |
| 11/13/2022 | | | | | | |
| 11/14/2022 | | | | | | |
| 11/15/2022 | | | | | | |
| 11/16/2022 | | | | | | |
| 11/17/2022 | | | | | | |
| 11/18/2022 | | | | | | |
| 11/19/2022 | | | | | | |
| 11/20/2022 | | | | | | |
| 11/21/2022 | | | | | | |
| 11/22/2022 | | | | | | |
| 11/23/2022 | | | | | | |
| 11/24/2022 | | | | | | |
| 11/25/2022 | | | | | | |
| 11/26/2022 | | | | | | |
| 11/27/2022 | | | | | | |
| 11/28/2022 | | | | | | |
| 11/29/2022 | | | | | | |
| 11/30/2022 | | | | | | |

**Set:** 2 of 2

| Parameter | Chloride (90006) | Total Phosphorus | Static Water Elevation | Specific Conductance | | |
|---|---|---|---|---|---|---|
| Mon. Loc. | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | | |
| Limit | (Report) mg/L | 1.0 mg/L | (Report) USGS feet | (Report) umho/cm | | |
| Stat. Base | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | | |
| 11/1/2022 | | | | | | |
| 11/2/2022 | | | | | | |
| 11/3/2022 | | | | | | |
| 11/4/2022 | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik<br>Burnette Foods, Inc. | | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|---|
| | | | | 2312648116 1030 | | | | |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | | AREA CODE | NUMBER | YEAR | MO | DAY |

**EXHIBIT 6**
**Page 1342 of 1425**

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 11/1/2022 - 11/30/2022
**DMR Version:** 1

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 11/5/2022 | | | | | | | |
| 11/6/2022 | | | | | | | |
| 11/7/2022 | 53 | <0.05 | 611.74 | 868 | | | |
| 11/8/2022 | | | | | | | |
| 11/9/2022 | | | | | | | |
| 11/10/2022 | | | | | | | |
| 11/11/2022 | | | | | | | |
| 11/12/2022 | | | | | | | |
| 11/13/2022 | | | | | | | |
| 11/14/2022 | | | | | | | |
| 11/15/2022 | | | | | | | |
| 11/16/2022 | | | | | | | |
| 11/17/2022 | | | | | | | |
| 11/18/2022 | | | | | | | |
| 11/19/2022 | | | | | | | |
| 11/20/2022 | | | | | | | |
| 11/21/2022 | | | | | | | |
| 11/22/2022 | | | | | | | |
| 11/23/2022 | | | | | | | |
| 11/24/2022 | | | | | | | |
| 11/25/2022 | | | | | | | |
| 11/26/2022 | | | | | | | |
| 11/27/2022 | | | | | | | |
| 11/28/2022 | | | | | | | |
| 11/29/2022 | | | | | | | |
| 11/30/2022 | | | | | | | |

**DMR Instructions:**
**DMR Comments:** (none)

- 

**Limit Set Name:** MW-8 -
**Set:** 1 of 2

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted.  Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | | | | | |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |
| | | | 231 | 2648116 1030 | | | |

**Permit Number:** GW1810211 v2.0    **DMR Version:** 1    Generated: 12/9/2022 3:19 PM    Page 33 of 38

**EXHIBIT 6**
**Page 1343 of 1425**

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 11/1/2022 - 11/30/2022
**DMR Version:** 1

| Parameter | Nitrate Nitrogen | pH | pH | Total Inorganic Nitrogen | Ammonia Nitrogen | Nitrite Nitrogen | Sodium |
|---|---|---|---|---|---|---|---|
| **Mon. Loc.** | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) |
| **Limit** | (Report) mg/L | 6.5 SU | 9.0 SU | 5.0 mg/L | (Report) mg/L | 0.5 mg/L | (Report) mg/L |
| **Stat. Base** | Maximum Daily | Minimum Daily | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily |
| **11/1/2022** | | | | | | | |
| **11/2/2022** | | | | | | | |
| **11/3/2022** | | | | | | | |
| **11/4/2022** | | | | | | | |
| **11/5/2022** | | | | | | | |
| **11/6/2022** | | | | | | | |
| **11/7/2022** | 0.16 | 7.6 | 7.6 | 0.25 | 0.09 | <0.05 | 19.5 |
| **11/8/2022** | | | | | | | |
| **11/9/2022** | | | | | | | |
| **11/10/2022** | | | | | | | |
| **11/11/2022** | | | | | | | |
| **11/12/2022** | | | | | | | |
| **11/13/2022** | | | | | | | |
| **11/14/2022** | | | | | | | |
| **11/15/2022** | | | | | | | |
| **11/16/2022** | | | | | | | |
| **11/17/2022** | | | | | | | |
| **11/18/2022** | | | | | | | |
| **11/19/2022** | | | | | | | |
| **11/20/2022** | | | | | | | |
| **11/21/2022** | | | | | | | |
| **11/22/2022** | | | | | | | |
| **11/23/2022** | | | | | | | |
| **11/24/2022** | | | | | | | |
| **11/25/2022** | | | | | | | |
| **11/26/2022** | | | | | | | |
| **11/27/2022** | | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| **TYPED OR PRINTED** | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |
| | | | 231 | 2648116 1030 | | | |

## DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids  
**Permittee Name:** Burnette Foods Incorporated  
**Permit Number:** GW1810211 v2.0  
**DMR Period:** 11/1/2022 - 11/30/2022  
**DMR Version:** 1

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 11/28/2022 | | | | | | | |
| 11/29/2022 | | | | | | | |
| 11/30/2022 | | | | | | | |

**Set:** 2 of 2

| Parameter | Chloride (90006) | Total Phosphorus | Static Water Elevation | Specific Conductance | | | |
|---|---|---|---|---|---|---|---|
| Mon. Loc. | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | | | |
| Limit | (Report) mg/L | 1.0 mg/L | (Report) USGS feet | (Report) umho/cm | | | |
| Stat. Base | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | | | |
| 11/1/2022 | | | | | | | |
| 11/2/2022 | | | | | | | |
| 11/3/2022 | | | | | | | |
| 11/4/2022 | | | | | | | |
| 11/5/2022 | | | | | | | |
| 11/6/2022 | | | | | | | |
| 11/7/2022 | 4 | <0.05 | 610.29 | 591 | | | |
| 11/8/2022 | | | | | | | |
| 11/9/2022 | | | | | | | |
| 11/10/2022 | | | | | | | |
| 11/11/2022 | | | | | | | |
| 11/12/2022 | | | | | | | |
| 11/13/2022 | | | | | | | |
| 11/14/2022 | | | | | | | |
| 11/15/2022 | | | | | | | |
| 11/16/2022 | | | | | | | |
| 11/17/2022 | | | | | | | |
| 11/18/2022 | | | | | | | |
| 11/19/2022 | | | | | | | |
| 11/20/2022 | | | | | | | |
| 11/21/2022 | | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted.  Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | 2312648116 1030 | | | | |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |

## DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 11/1/2022 - 11/30/2022
**DMR Version:** 1

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 11/22/2022 | | | | | | | |
| 11/23/2022 | | | | | | | |
| 11/24/2022 | | | | | | | |
| 11/25/2022 | | | | | | | |
| 11/26/2022 | | | | | | | |
| 11/27/2022 | | | | | | | |
| 11/28/2022 | | | | | | | |
| 11/29/2022 | | | | | | | |
| 11/30/2022 | | | | | | | |

**DMR Instructions:**
**DMR Comments:** (none)

- 

**Limit Set Name:** MW-9 -
**Set:** 1 of 2

| Parameter | Nitrate Nitrogen | pH | pH | Total Inorganic Nitrogen | Ammonia Nitrogen | Nitrite Nitrogen | Sodium |
|---|---|---|---|---|---|---|---|
| Mon. Loc. | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) |
| Limit | (Report) mg/L | 6.5 SU | 9.0 SU | 5.0 mg/L | (Report) mg/L | 0.5 mg/L | (Report) mg/L |
| Stat. Base | Maximum Daily | Minimum Daily | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily |
| 11/1/2022 | | | | | | | |
| 11/2/2022 | | | | | | | |
| 11/3/2022 | | | | | | | |
| 11/4/2022 | | | | | | | |
| 11/5/2022 | | | | | | | |
| 11/6/2022 | | | | | | | |
| 11/7/2022 | 1.08 | 7.3 | 7.3 | 1.08 | <0.05 | <0.05 | 7.2 |
| 11/8/2022 | | | | | | | |
| 11/9/2022 | | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | 2312648116 1030 | | | | |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 11/1/2022 - 11/30/2022
**DMR Version:** 1

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 11/10/2022 | | | | | | | |
| 11/11/2022 | | | | | | | |
| 11/12/2022 | | | | | | | |
| 11/13/2022 | | | | | | | |
| 11/14/2022 | | | | | | | |
| 11/15/2022 | | | | | | | |
| 11/16/2022 | | | | | | | |
| 11/17/2022 | | | | | | | |
| 11/18/2022 | | | | | | | |
| 11/19/2022 | | | | | | | |
| 11/20/2022 | | | | | | | |
| 11/21/2022 | | | | | | | |
| 11/22/2022 | | | | | | | |
| 11/23/2022 | | | | | | | |
| 11/24/2022 | | | | | | | |
| 11/25/2022 | | | | | | | |
| 11/26/2022 | | | | | | | |
| 11/27/2022 | | | | | | | |
| 11/28/2022 | | | | | | | |
| 11/29/2022 | | | | | | | |
| 11/30/2022 | | | | | | | |

**Set:** 2 of 2

| Parameter | Chloride (90006) | Total Phosphorus | Static Water Elevation | Specific Conductance | | | |
|---|---|---|---|---|---|---|---|
| Mon. Loc. | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | | | |
| Limit | (Report) mg/L | 1.0 mg/L | (Report) USGS feet | (Report) umho/cm | | | |
| Stat. Base | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | | | |
| 11/1/2022 | | | | | | | |
| 11/2/2022 | | | | | | | |
| 11/3/2022 | | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted.  Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | | | | | |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |

Telephone: 2312648116 1030

**EXHIBIT 6**
**Page 1347 of 1425**

## DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 11/1/2022 - 11/30/2022
**DMR Version:** 1

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 11/4/2022 | | | | | | | |
| 11/5/2022 | | | | | | | |
| 11/6/2022 | | | | | | | |
| 11/7/2022 | 2 | <0.05 | 605.64 | 615 | | | |
| 11/8/2022 | | | | | | | |
| 11/9/2022 | | | | | | | |
| 11/10/2022 | | | | | | | |
| 11/11/2022 | | | | | | | |
| 11/12/2022 | | | | | | | |
| 11/13/2022 | | | | | | | |
| 11/14/2022 | | | | | | | |
| 11/15/2022 | | | | | | | |
| 11/16/2022 | | | | | | | |
| 11/17/2022 | | | | | | | |
| 11/18/2022 | | | | | | | |
| 11/19/2022 | | | | | | | |
| 11/20/2022 | | | | | | | |
| 11/21/2022 | | | | | | | |
| 11/22/2022 | | | | | | | |
| 11/23/2022 | | | | | | | |
| 11/24/2022 | | | | | | | |
| 11/25/2022 | | | | | | | |
| 11/26/2022 | | | | | | | |
| 11/27/2022 | | | | | | | |
| 11/28/2022 | | | | | | | |
| 11/29/2022 | | | | | | | |
| 11/30/2022 | | | | | | | |

**DMR Instructions:**

**DMR Comments:** (none)

- 

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted.  Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | **TELEPHONE** | | | **DATE** | | |
|---|---|---|---|---|---|---|---|---|
| | | | 2312648116 1030 | | | | | |
| **TYPED OR PRINTED** | | **SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT** | **AREA CODE** | **NUMBER** | | **YEAR** | **MO** | **DAY** |

**EXHIBIT 6**
**Page 1348 of 1425**

## DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 11/1/2022 - 11/30/2022
**DMR Version:** 1

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | | | | | |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |

Telephone: 2312648116 1030

# DISCHARGE MONITORING REPORT (DMR)

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 11/1/2022 – 11/30/2022
**DMR Version:** 1

## Limit Set: EQ-1

| PARAMETER | | QUANTITY OR LOADING | | | QUALITY OR CONCENTRATION | | | | NO. EX. | FREQUENCY OF ANALYSIS | SAMPLE TYPE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | AVERAGE | MAXIMUM | UNITS | MINIMUM | AVERAGE | MAXIMUM | UNITS | | | |
| Biochemical Oxygen Demand (BOD5) (00310) Final Effluent (1) | SAMPLE MEASUREMENT | ***** | ***** | ***** | ***** | ***** | 6141 | mg/L | | 2X Monthly | Grab |
| Lab ID: | PERMIT REQUIREMENT | ***** | ***** | | ***** | ***** | REPORT Maximum Daily | | | 2X Monthly | Grab |
| Nitrate Nitrogen (00620) Final Effluent (1) | SAMPLE MEASUREMENT | ***** | ***** | ***** | ***** | ***** | <1.0 | mg/L | | 2X Monthly | Grab |
| Lab ID: | PERMIT REQUIREMENT | ***** | ***** | | ***** | ***** | REPORT Maximum Daily | | | 2X Monthly | Grab |
| pH (00400) Final Effluent (1) | SAMPLE MEASUREMENT | ***** | ***** | ***** | 7.08 | ***** | 7.62 | SU | | 2X Monthly | Grab |
| Lab ID: | PERMIT REQUIREMENT | ***** | ***** | | REPORT Minimum Daily | ***** | REPORT Maximum Daily | | | 2X Monthly | Grab |
| Dissolved Oxygen (00300) Final Effluent (1) | SAMPLE MEASUREMENT | ***** | ***** | ***** | ***** | ***** | 2.34 | mg/L | | 2X Monthly | Grab |
| Lab ID: | PERMIT REQUIREMENT | ***** | ***** | | ***** | ***** | REPORT Minimum Daily | | | 2X Monthly | Grab |
| Total Inorganic Nitrogen (00640) | SAMPLE MEASUREMENT | ***** | ***** | ***** | ***** | ***** | <1.55 | mg/L | | 2X Monthly | Calculation |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted.  Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | 2312648116 1030 | | | | |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |

# DISCHARGE MONITORING REPORT (DMR)

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 11/1/2022 – 11/30/2022
**DMR Version:** 1

| PARAMETER | | QUANTITY OR LOADING | | | QUALITY OR CONCENTRATION | | | | NO. EX. | FREQUENCY OF ANALYSIS | SAMPLE TYPE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | AVERAGE | MAXIMUM | UNITS | MINIMUM | AVERAGE | MAXIMUM | UNITS | | | |
| Final Effluent (1) Lab ID: | PERMIT REQUIREMENT | ***** | ***** | | ***** | ***** | 5.0 Maximum Daily | | | 2X Monthly | Calculation |
| Ammonia Nitrogen (51085) Final Effluent (1) | SAMPLE MEASUREMENT | ***** | ***** | ***** | ***** | ***** | <0.05 | mg/L | | 2X Monthly | Grab |
| Lab ID: | PERMIT REQUIREMENT | ***** | ***** | | ***** | ***** | REPORT Maximum Daily | | | 2X Monthly | Grab |
| Nitrite Nitrogen () Final Effluent (1) | SAMPLE MEASUREMENT | ***** | ***** | ***** | ***** | ***** | <0.50 | mg/L | | 2X Monthly | Grab |
| Lab ID: | PERMIT REQUIREMENT | ***** | ***** | | ***** | ***** | REPORT Maximum Daily | | | 2X Monthly | Grab |
| Sodium () Final Effluent (1) | SAMPLE MEASUREMENT | ***** | ***** | ***** | ***** | ***** | 335 | mg/L | | 2X Monthly | Grab |
| Lab ID: | PERMIT REQUIREMENT | ***** | ***** | | ***** | ***** | 400 Maximum Daily | | | 2X Monthly | Grab |
| Chloride (90006) (00940) Final Effluent (1) | SAMPLE MEASUREMENT | ***** | ***** | ***** | ***** | ***** | 280 | mg/L | | 2X Monthly | Grab |
| Lab ID: | PERMIT REQUIREMENT | ***** | ***** | | ***** | ***** | 500 Maximum Daily | | | 2X Monthly | Grab |
| Total Phosphorus (51451) | SAMPLE MEASUREMENT | ***** | ***** | ***** | ***** | ***** | 3.90 | mg/L | | 2X Monthly | Grab |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | 2312648116 1030 | | | | |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |

# DISCHARGE MONITORING REPORT (DMR)

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 11/1/2022 – 11/30/2022
**DMR Version:** 1

| PARAMETER | | QUANTITY OR LOADING | | | QUALITY OR CONCENTRATION | | | | NO. EX. | FREQUENCY OF ANALYSIS | SAMPLE TYPE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | AVERAGE | MAXIMUM | UNITS | MINIMUM | AVERAGE | MAXIMUM | UNITS | | | |
| Final Effluent (1)<br><br>Lab ID: | PERMIT REQUIREMENT | ***** | ***** | | ***** | ***** | 10<br>Maximum Daily | | | 2X Monthly | Grab |
| Flow (Measured) (00059)<br>Final Effluent (1)<br><br>Lab ID: | SAMPLE MEASUREMENT | ***** | 88430 | GPD | ***** | ***** | ***** | ***** | | Daily | Direct Measurement |
| | PERMIT REQUIREMENT | ***** | 425000<br>Maximum Daily | | ***** | ***** | ***** | | | Daily | Direct Measurement |
| Flow (Calculated) (51500)<br>Final Effluent (1)<br><br>Lab ID: | SAMPLE MEASUREMENT | 16249490 | ***** | gal/yr | ***** | ***** | ***** | ***** | | Annually | Calculation |
| | PERMIT REQUIREMENT | 15000000<br>Maximum Annual | ***** | | ***** | ***** | ***** | | | Annually | Calculation |

**DMR Instructions:**

**DMR Comments:** (none)

**DMR Value Comments:**

- Flow (Calculated), Final Effluent (1), Limit: 15000000 Maximum Annual, Reported Value: 16249490, Comment: value is outside permit limit

**Limit Set: Field 36 South Central**

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted.  Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik<br>Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | 2312648116 1030 | | | | |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |

# DISCHARGE MONITORING REPORT (DMR)

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 11/1/2022 - 11/30/2022
**DMR Version:** 1

| PARAMETER | | QUANTITY OR LOADING | | | QUALITY OR CONCENTRATION | | | | NO. EX. | FREQUENCY OF ANALYSIS | SAMPLE TYPE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | AVERAGE | MAXIMUM | UNITS | MINIMUM | AVERAGE | MAXIMUM | UNITS | | | |
| Application Rate (Daily) () Comment 2 (V) Lab ID: | SAMPLE MEASUREMENT | ***** | ***** | ***** | ***** | ***** | 0.11 | in | | Daily when Discharging | Calculation |
| | PERMIT REQUIREMENT | ***** | ***** | | ***** | ***** | 0.34 Maximum Daily | | | Daily when Discharging | Calculation |
| Application Rate (Weekly) () Comment 2 (V) Lab ID: | SAMPLE MEASUREMENT | ***** | ***** | ***** | ***** | ***** | 0.18 | in | | Weekly | Calculation |
| | PERMIT REQUIREMENT | ***** | ***** | | ***** | ***** | 0.34 Maximum Weekly | | | Weekly | Calculation |

**DMR Instructions:** U:  July 1 - August 15;  V:  August 16 - June 30

**DMR Comments:** (none)

## Limit Set: Field 36 South East

| PARAMETER | | QUANTITY OR LOADING | | | QUALITY OR CONCENTRATION | | | | NO. EX. | FREQUENCY OF ANALYSIS | SAMPLE TYPE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | AVERAGE | MAXIMUM | UNITS | MINIMUM | AVERAGE | MAXIMUM | UNITS | | | |
| Application Rate (Daily) () Comment 2 (V) Lab ID: | SAMPLE MEASUREMENT | ***** | ***** | ***** | ***** | ***** | 0.11 | in | | Daily when Discharging | Calculation |
| | PERMIT REQUIREMENT | ***** | ***** | | ***** | ***** | 0.34 Maximum Daily | | | Daily when Discharging | Calculation |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted.  Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | 2312648116 1030 | | | | |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |

## DISCHARGE MONITORING REPORT (DMR)

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 11/1/2022 – 11/30/2022
**DMR Version:** 1

| PARAMETER | | QUANTITY OR LOADING | | | QUALITY OR CONCENTRATION | | | | NO. EX. | FREQUENCY OF ANALYSIS | SAMPLE TYPE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | AVERAGE | MAXIMUM | UNITS | MINIMUM | AVERAGE | MAXIMUM | UNITS | | | |
| Application Rate (Weekly) () Comment 2 (V) | SAMPLE MEASUREMENT | ***** | ***** | ***** | ***** | ***** | 0.18 | in | | Weekly | Calculation |
| Lab ID: | PERMIT REQUIREMENT | ***** | ***** | | ***** | ***** | 0.34 Maximum Weekly | | | Weekly | Calculation |

**DMR Instructions:** U:  July 1 – August 15;  V:  August 16 – June 30

**DMR Comments:** (none)

### Limit Set: Field 38

| PARAMETER | | QUANTITY OR LOADING | | | QUALITY OR CONCENTRATION | | | | NO. EX. | FREQUENCY OF ANALYSIS | SAMPLE TYPE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | AVERAGE | MAXIMUM | UNITS | MINIMUM | AVERAGE | MAXIMUM | UNITS | | | |
| Application Rate (Daily) () Comment 2 (V) | SAMPLE MEASUREMENT | ***** | ***** | ***** | ***** | ***** | 0.34 | in | | Daily when Discharging | Calculation |
| Lab ID: | PERMIT REQUIREMENT | ***** | ***** | | ***** | ***** | 1.96 Maximum Daily | | | Daily when Discharging | Calculation |
| Application Rate (Weekly) () Comment 2 (V) | SAMPLE MEASUREMENT | ***** | ***** | ***** | ***** | ***** | 0.66 | in | | Weekly | Calculation |
| Lab ID: | PERMIT REQUIREMENT | ***** | ***** | | ***** | ***** | 4.0 Maximum Weekly | | | Weekly | Calculation |

**DMR Instructions:** U:  July 1 – August 15;  V:  August 16 – June 30

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted.  Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | 2312648116 1030 | | | | |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |

**EXHIBIT 6**
**Page 1354 of 1425**

# DISCHARGE MONITORING REPORT (DMR)

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 11/1/2022 - 11/30/2022
**DMR Version:** 1

**DMR Comments:** (none)

### Limit Set: EQ-2

| PARAMETER | | QUANTITY OR LOADING | | | QUALITY OR CONCENTRATION | | | | NO. EX. | FREQUENCY OF ANALYSIS | SAMPLE TYPE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | AVERAGE | MAXIMUM | UNITS | MINIMUM | AVERAGE | MAXIMUM | UNITS | | | |
| Biochemical Oxygen Demand (BOD5) (00310) Final Effluent (1) | SAMPLE MEASUREMENT | ***** | ***** | ***** | ***** | ***** | <7 | mg/L | | Quarterly | Grab |
| Lab ID: | PERMIT REQUIREMENT | ***** | ***** | | ***** | ***** | REPORT Maximum Daily | | | Quarterly | Grab |
| Nitrate Nitrogen (00620) Final Effluent (1) | SAMPLE MEASUREMENT | ***** | ***** | ***** | ***** | ***** | <0.10 | mg/L | | Quarterly | Grab |
| Lab ID: | PERMIT REQUIREMENT | ***** | ***** | | ***** | ***** | REPORT Maximum Daily | | | Quarterly | Grab |
| pH (00400) Final Effluent (1) | SAMPLE MEASUREMENT | ***** | ***** | ***** | 7.4 | ***** | 7.4 | SU | | Quarterly | Grab |
| Lab ID: | PERMIT REQUIREMENT | ***** | ***** | | REPORT Minimum Daily | ***** | REPORT Maximum Daily | | | Quarterly | Grab |
| Dissolved Oxygen (00300) Final Effluent (1) | SAMPLE MEASUREMENT | ***** | ***** | ***** | ***** | ***** | 4.78 | mg/L | | Quarterly | Grab |
| Lab ID: | PERMIT REQUIREMENT | ***** | ***** | | ***** | ***** | REPORT Minimum Daily | | | Quarterly | Grab |
| Total Inorganic Nitrogen (00640) | SAMPLE MEASUREMENT | ***** | ***** | ***** | ***** | ***** | <0.20 | mg/L | | Quarterly | Calculation |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted.  Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | 2312648116 1030 | | | | |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |

# DISCHARGE MONITORING REPORT (DMR)

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 11/1/2022 – 11/30/2022
**DMR Version:** 1

| PARAMETER | | QUANTITY OR LOADING | | | QUALITY OR CONCENTRATION | | | | NO. EX. | FREQUENCY OF ANALYSIS | SAMPLE TYPE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | AVERAGE | MAXIMUM | UNITS | MINIMUM | AVERAGE | MAXIMUM | UNITS | | | |
| Final Effluent (1)<br><br>Lab ID: | PERMIT REQUIREMENT | ***** | ***** | | ***** | ***** | REPORT<br>Maximum Daily | | | Quarterly | Calculation |
| Ammonia Nitrogen (51085)<br>Final Effluent (1) | SAMPLE MEASUREMENT | ***** | ***** | ***** | ***** | ***** | <0.05 | mg/L | | Quarterly | Grab |
| Lab ID: | PERMIT REQUIREMENT | ***** | ***** | | ***** | ***** | REPORT<br>Maximum Daily | | | Quarterly | Grab |
| Nitrite Nitrogen ()<br>Final Effluent (1) | SAMPLE MEASUREMENT | ***** | ***** | ***** | ***** | ***** | <0.10 | mg/L | | Quarterly | Grab |
| Lab ID: | PERMIT REQUIREMENT | ***** | ***** | | ***** | ***** | REPORT<br>Maximum Daily | | | Quarterly | Grab |
| Sodium ()<br>Final Effluent (1) | SAMPLE MEASUREMENT | ***** | ***** | ***** | ***** | ***** | 26.3 | mg/L | | Quarterly | Grab |
| Lab ID: | PERMIT REQUIREMENT | ***** | ***** | | ***** | ***** | REPORT<br>Maximum Daily | | | Quarterly | Grab |
| Chloride (90006) (00940)<br>Final Effluent (1) | SAMPLE MEASUREMENT | ***** | ***** | ***** | ***** | ***** | 23 | mg/L | | Quarterly | Grab |
| Lab ID: | PERMIT REQUIREMENT | ***** | ***** | | ***** | ***** | REPORT<br>Maximum Daily | | | Quarterly | Grab |
| Total Phosphorus (51451) | SAMPLE MEASUREMENT | ***** | ***** | ***** | ***** | ***** | 0.05 | mg/L | | Quarterly | Grab |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik<br>Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | 2312648116 1030 | | | | |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |

**EXHIBIT 6**
**Page 1356 of 1425**

# DISCHARGE MONITORING REPORT (DMR)

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 11/1/2022 – 11/30/2022
**DMR Version:** 1

| PARAMETER | | QUANTITY OR LOADING | | | QUALITY OR CONCENTRATION | | | | NO. EX. | FREQUENCY OF ANALYSIS | SAMPLE TYPE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | AVERAGE | MAXIMUM | UNITS | MINIMUM | AVERAGE | MAXIMUM | UNITS | | | |
| Final Effluent (1)<br><br>Lab ID: | PERMIT REQUIREMENT | ***** | ***** | | ***** | ***** | REPORT Maximum Daily | | | Quarterly | Grab |

**DMR Instructions:** (1): Surface Water

**DMR Comments:** (none)

**Limit Set: Field 36 South West**

| PARAMETER | | QUANTITY OR LOADING | | | QUALITY OR CONCENTRATION | | | | NO. EX. | FREQUENCY OF ANALYSIS | SAMPLE TYPE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | AVERAGE | MAXIMUM | UNITS | MINIMUM | AVERAGE | MAXIMUM | UNITS | | | |
| Application Rate (Daily) ()<br>Comment 2 (V)<br><br>Lab ID: | SAMPLE MEASUREMENT | ***** | ***** | ***** | ***** | ***** | 0.11 | in | | Daily when Discharging | Calculation |
| | PERMIT REQUIREMENT | ***** | ***** | | ***** | ***** | 0.34 Maximum Daily | | | Daily when Discharging | Calculation |
| Application Rate (Weekly) ()<br>Comment 2 (V)<br><br>Lab ID: | SAMPLE MEASUREMENT | ***** | ***** | ***** | ***** | ***** | 0.18 | in | | Daily when Discharging | Calculation |
| | PERMIT REQUIREMENT | ***** | ***** | | ***** | ***** | 0.34 Maximum Weekly | | | Daily when Discharging | Calculation |

**DMR Instructions:** U: July 1 – August 15; V: August 16 – June 30

**DMR Comments:** (none)

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik<br>Burnette Foods, Inc. | | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|---|
| | | | | 2312648116 1030 | | | | |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | | YEAR | MO | DAY |

## DISCHARGE MONITORING REPORT (DMR)

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 11/1/2022 – 11/30/2022
**DMR Version:** 1

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted.  Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | | | | | |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |

Telephone: 2312648116 1030

Submission Identifier:          DMR-GW1810211-20221130-1

Submission Signature Hash: jN5MpYpEQIPQaUZJE0RtiPoXt+Bq17pO5hfTid/j1ao=

Submitter Name:          Kevin Kalchik

Submitter Email:          kkalchik@burnettefoods.com

Submitted Date/Time:          12/9/2022 3:19:32 PM

**EXHIBIT 6**
**Page 1359 of 1425**

# DISCHARGE MONITORING REPORT (DMR) - DAILY

Digitally signed by:
MiEnviro Portal
Date: 2023.02.16 11:41:40 -05:00
Reason: Copy Of Record
Location: State of Michigan

**Facility Name:** Burnette Foods Inc-Elk Rapids  
**Permittee Name:** Burnette Foods Incorporated  
**Permit Number:** GW1810211 v2.0  
**DMR Period:** 1/1/2023 - 1/31/2023  
**DMR Version:** 1

I **Limit Set Name:** EQ-1 -  
**Set:** 1 of 2

| Parameter | Biochemical Oxygen Demand (BOD5) | Nitrate Nitrogen | pH | pH | Dissolved Oxygen | Total Inorganic Nitrogen | Ammonia Nitrogen |
|---|---|---|---|---|---|---|---|
| Mon. Loc. | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) |
| Limit | (Report) mg/L | (Report) mg/L | (Report) SU | (Report) SU | (Report) mg/L | 5.0 mg/L | (Report) mg/L |
| Stat. Base | Maximum Daily | Maximum Daily | Minimum Daily | Maximum Daily | Minimum Daily | Maximum Daily | Maximum Daily |
| 1/1/2023 | | | | | | | |
| 1/2/2023 | | | | | | | |
| 1/3/2023 | | | | | | | |
| 1/4/2023 | | | | | | | |
| 1/5/2023 | | | | | | | |
| 1/6/2023 | | | | | | | |
| 1/7/2023 | | | | | | | |
| 1/8/2023 | | | | | | | |
| 1/9/2023 | | | | | | | |
| 1/10/2023 | | | | | | | |
| 1/11/2023 | | | | | | | |
| 1/12/2023 | | | | | | | |
| 1/13/2023 | | | | | | | |
| 1/14/2023 | | | | | | | |
| 1/15/2023 | | | | | | | |
| 1/16/2023 | | | | | | | |
| 1/17/2023 | | | | | | | |
| 1/18/2023 | | | | | | | |
| 1/19/2023 | 4075 | <0.10 | 7.44 | 7.44 | 7.11 | 0.05 | 0.05 |
| 1/20/2023 | | | | | | | |
| 1/21/2023 | | | | | | | |
| 1/22/2023 | | | | | | | |
| 1/23/2023 | | | | | | | |
| 1/24/2023 | | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | 2312648116 1030 | | | | |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 1/1/2023 - 1/31/2023
**DMR Version:** 1

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1/25/2023 | | | | | | | |
| 1/26/2023 | | | | | | | |
| 1/27/2023 | | | | | | | |
| 1/28/2023 | | | | | | | |
| 1/29/2023 | | | | | | | |
| 1/30/2023 | 3040 | <0.10 | 7.16 | 7.16 | 11.93 | <0.20 | <0.05 |
| 1/31/2023 | | | | | | | |

**Set:** 2 of 2

| Parameter | Nitrite Nitrogen | Sodium | Chloride (90006) | Total Phosphorus | Flow (Measured) | | |
|---|---|---|---|---|---|---|---|
| Mon. Loc. | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | | |
| Limit | (Report) mg/L | 400 mg/L | 500 mg/L | 10 mg/L | 425000 GPD | | |
| Stat. Base | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | | |
| 1/1/2023 | | | | | 0 | | |
| 1/2/2023 | | | | | 0 | | |
| 1/3/2023 | | | | | 34792 | | |
| 1/4/2023 | | | | | 32795 | | |
| 1/5/2023 | | | | | 36147 | | |
| 1/6/2023 | | | | | 18395 | | |
| 1/7/2023 | | | | | 0 | | |
| 1/8/2023 | | | | | 0 | | |
| 1/9/2023 | | | | | 14616 | | |
| 1/10/2023 | | | | | 35879 | | |
| 1/11/2023 | | | | | 47614 | | |
| 1/12/2023 | | | | | 11854 | | |
| 1/13/2023 | | | | | 52177 | | |
| 1/14/2023 | | | | | 0 | | |
| 1/15/2023 | | | | | 0 | | |
| 1/16/2023 | | | | | 34071 | | |
| 1/17/2023 | | | | | 15419 | | |
| 1/18/2023 | | | | | 15399 | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | | YEAR | MO | DAY |
| | | | 231 | 2648116 | 1030 | | | |

## DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 1/1/2023 - 1/31/2023
**DMR Version:** 1

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1/19/2023 | <0.05 | 432 | 266 | 1.02 | 42046 | | |
| 1/20/2023 | | | | | 45978 | | |
| 1/21/2023 | | | | | 0 | | |
| 1/22/2023 | | | | | 0 | | |
| 1/23/2023 | | | | | 17583 | | |
| 1/24/2023 | | | | | 36914 | | |
| 1/25/2023 | | | | | 14801 | | |
| 1/26/2023 | | | | | 35857 | | |
| 1/27/2023 | | | | | 41949 | | |
| 1/28/2023 | | | | | 0 | | |
| 1/29/2023 | | | | | 0 | | |
| 1/30/2023 | <0.05 | 136 | 240 | 1.24 | 37462 | | |
| 1/31/2023 | | | | | 23365 | | |

**DMR Instructions:**

**DMR Comments:** (none)

- **Set 2 DMR Value Comments:**
- Date: 1/19/2023 12:00:00 AM,Column 2 Comment: value is outside permit limit

**Limit Set Name:** EQ-2 -

**Set:** 1 of 2

| Parameter | Biochemical Oxygen Demand (BOD5) | Nitrate Nitrogen | pH | pH | Dissolved Oxygen | Total Inorganic Nitrogen | Ammonia Nitrogen |
|---|---|---|---|---|---|---|---|
| Mon. Loc. | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) |
| Limit | (Report) mg/L | (Report) mg/L | (Report) SU | (Report) SU | (Report) mg/L | (Report) mg/L | (Report) mg/L |
| Stat. Base | Maximum Daily | Maximum Daily | Minimum Daily | Maximum Daily | Minimum Daily | Maximum Daily | Maximum Daily |
| 1/1/2023 | *G | *G | *G | *G | *G | *G | *G |
| 1/2/2023 | | | | | | | |
| 1/3/2023 | | | | | | | |
| 1/4/2023 | | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik<br>Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | | | | | |
| **TYPED OR PRINTED** | | **SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT** | 2312648116 1030 | | | | |
| | | | AREA CODE | NUMBER | YEAR | MO | DAY |

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 1/1/2023 - 1/31/2023
**DMR Version:** 1

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1/5/2023 | | | | | | | |
| 1/6/2023 | | | | | | | |
| 1/7/2023 | | | | | | | |
| 1/8/2023 | | | | | | | |
| 1/9/2023 | | | | | | | |
| 1/10/2023 | | | | | | | |
| 1/11/2023 | | | | | | | |
| 1/12/2023 | | | | | | | |
| 1/13/2023 | | | | | | | |
| 1/14/2023 | | | | | | | |
| 1/15/2023 | | | | | | | |
| 1/16/2023 | | | | | | | |
| 1/17/2023 | | | | | | | |
| 1/18/2023 | | | | | | | |
| 1/19/2023 | | | | | | | |
| 1/20/2023 | | | | | | | |
| 1/21/2023 | | | | | | | |
| 1/22/2023 | | | | | | | |
| 1/23/2023 | | | | | | | |
| 1/24/2023 | | | | | | | |
| 1/25/2023 | | | | | | | |
| 1/26/2023 | | | | | | | |
| 1/27/2023 | | | | | | | |
| 1/28/2023 | | | | | | | |
| 1/29/2023 | | | | | | | |
| 1/30/2023 | | | | | | | |
| 1/31/2023 | | | | | | | |

Set: 2 of 2

| Parameter | Nitrite Nitrogen | Sodium | Chloride (90006) | Total Phosphorus | | | |
|---|---|---|---|---|---|---|---|
| Mon. Loc. | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted.  Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | 2312648116 1030 | AREA CODE | NUMBER | YEAR | MO | DAY |

## DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 1/1/2023 - 1/31/2023
**DMR Version:** 1

| Limit | (Report) mg/L | (Report) mg/L | (Report) mg/L | (Report) mg/L | | | |
|-------|---------------|---------------|---------------|---------------|---|---|---|
| Stat. Base | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | | | |
| 1/1/2023 | *G | *G | *G | *G | | | |
| 1/2/2023 | | | | | | | |
| 1/3/2023 | | | | | | | |
| 1/4/2023 | | | | | | | |
| 1/5/2023 | | | | | | | |
| 1/6/2023 | | | | | | | |
| 1/7/2023 | | | | | | | |
| 1/8/2023 | | | | | | | |
| 1/9/2023 | | | | | | | |
| 1/10/2023 | | | | | | | |
| 1/11/2023 | | | | | | | |
| 1/12/2023 | | | | | | | |
| 1/13/2023 | | | | | | | |
| 1/14/2023 | | | | | | | |
| 1/15/2023 | | | | | | | |
| 1/16/2023 | | | | | | | |
| 1/17/2023 | | | | | | | |
| 1/18/2023 | | | | | | | |
| 1/19/2023 | | | | | | | |
| 1/20/2023 | | | | | | | |
| 1/21/2023 | | | | | | | |
| 1/22/2023 | | | | | | | |
| 1/23/2023 | | | | | | | |
| 1/24/2023 | | | | | | | |
| 1/25/2023 | | | | | | | |
| 1/26/2023 | | | | | | | |
| 1/27/2023 | | | | | | | |
| 1/28/2023 | | | | | | | |
| 1/29/2023 | | | | | | | |
| 1/30/2023 | | | | | | | |
| 1/31/2023 | | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik<br>Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | | | | | |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | 2312648116 1030 | AREA CODE | NUMBER | YEAR | MO | DAY |

## DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 1/1/2023 - 1/31/2023
**DMR Version:** 1

**DMR Instructions:** (1): Surface Water
**DMR Comments:** (none)

- 

**Limit Set Name:** Field 36 South Central -
**Set:** 1 of 1

| Parameter | Application Rate (Daily) | Application Rate (Weekly) | | | | | |
|---|---|---|---|---|---|---|---|
| **Mon. Loc.** | Comment 2 (V) | Comment 2 (V) | | | | | |
| **Limit** | 0.34 in | 0.34 in | | | | | |
| **Stat. Base** | Maximum Daily | Maximum Weekly | | | | | |
| 1/1/2023 | | | | | | | |
| 1/2/2023 | | | | | | | |
| 1/3/2023 | | | | | | | |
| 1/4/2023 | | | | | | | |
| 1/5/2023 | | | | | | | |
| 1/6/2023 | 0.02 | | | | | | |
| 1/7/2023 | | 0.02 | | | | | |
| 1/8/2023 | | | | | | | |
| 1/9/2023 | 0.02 | | | | | | |
| 1/10/2023 | 0.04 | | | | | | |
| 1/11/2023 | 0.06 | | | | | | |
| 1/12/2023 | 0.01 | | | | | | |
| 1/13/2023 | | | | | | | |
| 1/14/2023 | | 0.13 | | | | | |
| 1/15/2023 | | | | | | | |
| 1/16/2023 | | | | | | | |
| 1/17/2023 | 0.02 | | | | | | |
| 1/18/2023 | 0.02 | | | | | | |
| 1/19/2023 | | | | | | | |
| 1/20/2023 | 0.06 | | | | | | |

NAME/TITLE PRINCIPAL EXECUTIVE OFFICER

TYPED OR PRINTED

I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations.

Kevin Kalchik
Burnette Foods, Inc.

SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT

| TELEPHONE | | | DATE | | |
|---|---|---|---|---|---|
| 2312648116 1030 | | | | | |
| | AREA CODE | NUMBER | YEAR | MO | DAY |

**Permit Number:** GW1810211 v2.0     **DMR Version:** 1     Generated: 2/16/2023 11:41 AM                    Page 6 of 10

EXHIBIT 6
Page 1365 of 1425

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 1/1/2023 - 1/31/2023
**DMR Version:** 1

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1/21/2023 | | 0.09 | | | | | |
| 1/22/2023 | | | | | | | |
| 1/23/2023 | 0.02 | | | | | | |
| 1/24/2023 | 0.05 | | | | | | |
| 1/25/2023 | | | | | | | |
| 1/26/2023 | | | | | | | |
| 1/27/2023 | 0.05 | | | | | | |
| 1/28/2023 | | 0.12 | | | | | |
| 1/29/2023 | | | | | | | |
| 1/30/2023 | 0.05 | | | | | | |
| 1/31/2023 | 0.03 | | | | | | |

**DMR Instructions:** U:  July 1 - August 15;  V:  August 16 - June 30
**DMR Comments:** (none)

- 

**Limit Set Name:** Field 36 South East -
**Set:** 1 of 1

| Parameter | Application Rate (Daily) | Application Rate (Weekly) | | | | |
|---|---|---|---|---|---|---|
| Mon. Loc. | Comment 2 (V) | Comment 2 (V) | | | | |
| Limit | 0.34 in | 0.34 in | | | | |
| Stat. Base | Maximum Daily | Maximum Weekly | | | | |
| 1/1/2023 | | | | | | |
| 1/2/2023 | | | | | | |
| 1/3/2023 | | | | | | |
| 1/4/2023 | | | | | | |
| 1/5/2023 | | | | | | |
| 1/6/2023 | 0.02 | | | | | |
| 1/7/2023 | | 0.02 | | | | |
| 1/8/2023 | | | | | | |
| 1/9/2023 | 0.02 | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | | | | | |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | 2312648116 1030 AREA CODE | NUMBER | YEAR | MO | DAY |

**Permit Number:** GW1810211 v2.0     **DMR Version:** 1     Generated: 2/16/2023 11:41 AM            Page 7 of 10

**EXHIBIT 6**
**Page 1366 of 1425**

## DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 1/1/2023 - 1/31/2023
**DMR Version:** 1

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **1/10/2023** | 0.04 | | | | | | |
| **1/11/2023** | 0.06 | | | | | | |
| **1/12/2023** | 0.01 | | | | | | |
| **1/13/2023** | | | | | | | |
| **1/14/2023** | | 0.13 | | | | | |
| **1/15/2023** | | | | | | | |
| **1/16/2023** | | | | | | | |
| **1/17/2023** | 0.02 | | | | | | |
| **1/18/2023** | 0.02 | | | | | | |
| **1/19/2023** | | | | | | | |
| **1/20/2023** | 0.06 | | | | | | |
| **1/21/2023** | | 0.09 | | | | | |
| **1/22/2023** | | | | | | | |
| **1/23/2023** | 0.02 | | | | | | |
| **1/24/2023** | 0.05 | | | | | | |
| **1/25/2023** | | | | | | | |
| **1/26/2023** | | | | | | | |
| **1/27/2023** | 0.05 | | | | | | |
| **1/28/2023** | | 0.12 | | | | | |
| **1/29/2023** | | | | | | | |
| **1/30/2023** | 0.05 | | | | | | |
| **1/31/2023** | 0.03 | | | | | | |

**DMR Instructions:** U:  July 1 - August 15;  V:  August 16 - June 30
**DMR Comments:** (none)

- 

**Limit Set Name:** Field 36 South West -
**Set:** 1 of 1

| Parameter | Application Rate (Daily) | Application Rate (Weekly) | | | | |
|---|---|---|---|---|---|---|
| **Mon. Loc.** | Comment 2 (V) | Comment 2 (V) | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted.  Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | 2312648116 1030 | | | | |
| | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |
| **TYPED OR PRINTED** | | | | | | | |

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 1/1/2023 - 1/31/2023
**DMR Version:** 1

| Limit | 0.34 in | 0.34 in | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Stat. Base | Maximum Daily | Maximum Weekly | | | | | | |
| 1/1/2023 | | | | | | | | |
| 1/2/2023 | | | | | | | | |
| 1/3/2023 | | | | | | | | |
| 1/4/2023 | | | | | | | | |
| 1/5/2023 | | | | | | | | |
| 1/6/2023 | 0.02 | | | | | | | |
| 1/7/2023 | | 0.02 | | | | | | |
| 1/8/2023 | | | | | | | | |
| 1/9/2023 | 0.02 | | | | | | | |
| 1/10/2023 | 0.04 | | | | | | | |
| 1/11/2023 | 0.06 | | | | | | | |
| 1/12/2023 | 0.01 | | | | | | | |
| 1/13/2023 | | | | | | | | |
| 1/14/2023 | | 0.13 | | | | | | |
| 1/15/2023 | | | | | | | | |
| 1/16/2023 | | | | | | | | |
| 1/17/2023 | 0.02 | | | | | | | |
| 1/18/2023 | 0.02 | | | | | | | |
| 1/19/2023 | | | | | | | | |
| 1/20/2023 | 0.06 | | | | | | | |
| 1/21/2023 | | 0.09 | | | | | | |
| 1/22/2023 | | | | | | | | |
| 1/23/2023 | 0.02 | | | | | | | |
| 1/24/2023 | 0.05 | | | | | | | |
| 1/25/2023 | | | | | | | | |
| 1/26/2023 | | | | | | | | |
| 1/27/2023 | 0.05 | | | | | | | |
| 1/28/2023 | | 0.12 | | | | | | |
| 1/29/2023 | | | | | | | | |
| 1/30/2023 | 0.05 | | | | | | | |
| 1/31/2023 | 0.03 | | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | | | | | |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | 2312648116 1030 AREA CODE | NUMBER | YEAR | MO | DAY |

**EXHIBIT 6**
**Page 1368 of 1425**

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 1/1/2023 - 1/31/2023
**DMR Version:** 1

**DMR Instructions:** U:  July 1 - August 15;  V:  August 16 - June 30
**DMR Comments:** (none)

- 

**Limit Set Name:** Field 38 -
**Set:** 1 of 1

| Parameter | Application Rate (Daily) | Application Rate (Weekly) | | | | | |
|---|---|---|---|---|---|---|---|
| Mon. Loc. | Comment 2 (V) | Comment 2 (V) | | | | | |
| Limit | 1.96 in | 4.0 in | | | | | |
| Stat. Base | Maximum Daily | Maximum Weekly | | | | | |
| 1/1/2023 | | | | | | | |
| 1/2/2023 | | | | | | | |
| 1/3/2023 | 0.16 | | | | | | |
| 1/4/2023 | 0.15 | | | | | | |
| 1/5/2023 | 0.17 | | | | | | |
| 1/6/2023 | | | | | | | |
| 1/7/2023 | | 0.48 | | | | | |
| 1/8/2023 | | | | | | | |
| 1/9/2023 | | | | | | | |
| 1/10/2023 | | | | | | | |
| 1/11/2023 | | | | | | | |
| 1/12/2023 | | | | | | | |
| 1/13/2023 | 0.24 | | | | | | |
| 1/14/2023 | | 0.24 | | | | | |
| 1/15/2023 | | | | | | | |
| 1/16/2023 | 0.16 | | | | | | |
| 1/17/2023 | | | | | | | |
| 1/18/2023 | | | | | | | |
| 1/19/2023 | 0.19 | | | | | | |
| 1/20/2023 | | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted.  Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | | | | | |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |
| | | | 2312648116 1030 | | | | |

## DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 1/1/2023 - 1/31/2023
**DMR Version:** 1

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1/21/2023 | | 0.35 | | | | | | |
| 1/22/2023 | | | | | | | | |
| 1/23/2023 | | | | | | | | |
| 1/24/2023 | | | | | | | | |
| 1/25/2023 | 0.07 | | | | | | | |
| 1/26/2023 | 0.17 | | | | | | | |
| 1/27/2023 | | | | | | | | |
| 1/28/2023 | | 0.23 | | | | | | |
| 1/29/2023 | | | | | | | | |
| 1/30/2023 | | | | | | | | |
| 1/31/2023 | | | | | | | | |

**DMR Instructions:** U:  July 1 - August 15;  V:  August 16 - June 30
**DMR Comments:** (none)

- •

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | | | | | |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |
| | | | 231 | 2648116 1030 | | | |

**EXHIBIT 6**
**Page 1370 of 1425**

# DISCHARGE MONITORING REPORT (DMR)

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 1/1/2023 - 1/31/2023
**DMR Version:** 1

**Limit Set: EQ-2**

| PARAMETER | | QUANTITY OR LOADING | | | QUALITY OR CONCENTRATION | | | | NO. EX. | FREQUENCY OF ANALYSIS | SAMPLE TYPE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | AVERAGE | MAXIMUM | UNITS | MINIMUM | AVERAGE | MAXIMUM | UNITS | | | |
| Biochemical Oxygen Demand (BOD5) (00310) Final Effluent (1) | SAMPLE MEASUREMENT | ***** | ***** | ***** | ***** | ***** | *G | mg/L | | Quarterly | Grab |
| Lab ID: | PERMIT REQUIREMENT | ***** | ***** | | ***** | ***** | REPORT Maximum Daily | | | Quarterly | Grab |
| Nitrate Nitrogen (00620) Final Effluent (1) | SAMPLE MEASUREMENT | ***** | ***** | ***** | ***** | ***** | *G | mg/L | | Quarterly | Grab |
| Lab ID: | PERMIT REQUIREMENT | ***** | ***** | | ***** | ***** | REPORT Maximum Daily | | | Quarterly | Grab |
| pH (00400) Final Effluent (1) | SAMPLE MEASUREMENT | ***** | ***** | ***** | *G | ***** | *G | SU | | Quarterly | Grab |
| Lab ID: | PERMIT REQUIREMENT | ***** | ***** | | REPORT Minimum Daily | ***** | REPORT Maximum Daily | | | Quarterly | Grab |
| Dissolved Oxygen (00300) Final Effluent (1) | SAMPLE MEASUREMENT | ***** | ***** | ***** | ***** | ***** | *G | mg/L | | Quarterly | Grab |
| Lab ID: | PERMIT REQUIREMENT | ***** | ***** | | ***** | ***** | REPORT Minimum Daily | | | Quarterly | Grab |
| Total Inorganic Nitrogen (00640) Final Effluent (1) | SAMPLE MEASUREMENT | ***** | ***** | ***** | ***** | ***** | *G | mg/L | | Quarterly | Calculation |
| Lab ID: | PERMIT REQUIREMENT | ***** | ***** | | ***** | ***** | REPORT Maximum Daily | | | Quarterly | Calculation |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | | DATE | | |
|---|---|---|---|---|---|---|---|---|
| | | | 2312648116 1030 | | | | | |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | | YEAR | MO | DAY |

## DISCHARGE MONITORING REPORT (DMR)

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 1/1/2023 - 1/31/2023
**DMR Version:** 1

| PARAMETER | | QUANTITY OR LOADING | | | QUALITY OR CONCENTRATION | | | | NO. EX. | FREQUENCY OF ANALYSIS | SAMPLE TYPE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | AVERAGE | MAXIMUM | UNITS | MINIMUM | AVERAGE | MAXIMUM | UNITS | | | |
| Ammonia Nitrogen (51085) Final Effluent (1) | SAMPLE MEASUREMENT | ***** | ***** | ***** | ***** | ***** | *G | mg/L | | Quarterly | Grab |
| Lab ID: | PERMIT REQUIREMENT | ***** | ***** | | ***** | ***** | REPORT Maximum Daily | | | Quarterly | Grab |
| Nitrite Nitrogen () Final Effluent (1) | SAMPLE MEASUREMENT | ***** | ***** | ***** | ***** | ***** | *G | mg/L | | Quarterly | Grab |
| Lab ID: | PERMIT REQUIREMENT | ***** | ***** | | ***** | ***** | REPORT Maximum Daily | | | Quarterly | Grab |
| Sodium () Final Effluent (1) | SAMPLE MEASUREMENT | ***** | ***** | ***** | ***** | ***** | *G | mg/L | | Quarterly | Grab |
| Lab ID: | PERMIT REQUIREMENT | ***** | ***** | | ***** | ***** | REPORT Maximum Daily | | | Quarterly | Grab |
| Chloride (90006) (00940) Final Effluent (1) | SAMPLE MEASUREMENT | ***** | ***** | ***** | ***** | ***** | *G | mg/L | | Quarterly | Grab |
| Lab ID: | PERMIT REQUIREMENT | ***** | ***** | | ***** | ***** | REPORT Maximum Daily | | | Quarterly | Grab |
| Total Phosphorus (51451) Final Effluent (1) | SAMPLE MEASUREMENT | ***** | ***** | ***** | ***** | ***** | *G | mg/L | | Quarterly | Grab |
| Lab ID: | PERMIT REQUIREMENT | ***** | ***** | | ***** | ***** | REPORT Maximum Daily | | | Quarterly | Grab |

**DMR Instructions:** (1): Surface Water

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted.  Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | 2312648116 1030 | | | | |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |

EXHIBIT 6
Page 1372 of 1425

# DISCHARGE MONITORING REPORT (DMR)

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 1/1/2023 - 1/31/2023
**DMR Version:** 1

**DMR Comments:** (none)

**Limit Set: EQ-1**

| PARAMETER | | QUANTITY OR LOADING | | | QUALITY OR CONCENTRATION | | | | NO. EX. | FREQUENCY OF ANALYSIS | SAMPLE TYPE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | AVERAGE | MAXIMUM | UNITS | MINIMUM | AVERAGE | MAXIMUM | UNITS | | | |
| Biochemical Oxygen Demand (BOD5) (00310) Final Effluent (1) | SAMPLE MEASUREMENT | ***** | ***** | ***** | ***** | ***** | 4075 | mg/L | | 2X Monthly | Grab |
| Lab ID: | PERMIT REQUIREMENT | ***** | ***** | | ***** | ***** | REPORT Maximum Daily | | | 2X Monthly | Grab |
| Nitrate Nitrogen (00620) Final Effluent (1) | SAMPLE MEASUREMENT | ***** | ***** | ***** | ***** | ***** | <0.10 | mg/L | | 2X Monthly | Grab |
| Lab ID: | PERMIT REQUIREMENT | ***** | ***** | | ***** | ***** | REPORT Maximum Daily | | | 2X Monthly | Grab |
| pH (00400) Final Effluent (1) | SAMPLE MEASUREMENT | ***** | ***** | ***** | 7.16 | ***** | 7.44 | SU | | 2X Monthly | Grab |
| Lab ID: | PERMIT REQUIREMENT | ***** | ***** | | REPORT Minimum Daily | ***** | REPORT Maximum Daily | | | 2X Monthly | Grab |
| Dissolved Oxygen (00300) Final Effluent (1) | SAMPLE MEASUREMENT | ***** | ***** | ***** | ***** | ***** | 7.11 | mg/L | | 2X Monthly | Grab |
| Lab ID: | PERMIT REQUIREMENT | ***** | ***** | | ***** | ***** | REPORT Minimum Daily | | | 2X Monthly | Grab |
| Total Inorganic Nitrogen (00640) | SAMPLE MEASUREMENT | ***** | ***** | ***** | ***** | ***** | 0.05 | mg/L | | 2X Monthly | Calculation |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | 2312648116 1030 | | | | |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |

# DISCHARGE MONITORING REPORT (DMR)

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 1/1/2023 - 1/31/2023
**DMR Version:** 1

| PARAMETER | | QUANTITY OR LOADING | | | QUALITY OR CONCENTRATION | | | | NO. EX. | FREQUENCY OF ANALYSIS | SAMPLE TYPE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | AVERAGE | MAXIMUM | UNITS | MINIMUM | AVERAGE | MAXIMUM | UNITS | | | |
| Final Effluent (1)<br><br>Lab ID: | PERMIT REQUIREMENT | ***** | ***** | | ***** | ***** | 5.0<br>Maximum Daily | | | 2X Monthly | Calculation |
| Ammonia Nitrogen (51085)<br>Final Effluent (1) | SAMPLE MEASUREMENT | ***** | ***** | ***** | ***** | ***** | 0.05 | mg/L | | 2X Monthly | Grab |
| Lab ID: | PERMIT REQUIREMENT | ***** | ***** | | ***** | ***** | REPORT<br>Maximum Daily | | | 2X Monthly | Grab |
| Nitrite Nitrogen ()<br>Final Effluent (1) | SAMPLE MEASUREMENT | ***** | ***** | ***** | ***** | ***** | <0.05 | mg/L | | 2X Monthly | Grab |
| Lab ID: | PERMIT REQUIREMENT | ***** | ***** | | ***** | ***** | REPORT<br>Maximum Daily | | | 2X Monthly | Grab |
| Sodium ()<br>Final Effluent (1) | SAMPLE MEASUREMENT | ***** | ***** | ***** | ***** | ***** | 432 | mg/L | | 2X Monthly | Grab |
| Lab ID: | PERMIT REQUIREMENT | ***** | ***** | | ***** | ***** | 400<br>Maximum Daily | | | 2X Monthly | Grab |
| Chloride (90006)<br>(00940)<br>Final Effluent (1) | SAMPLE MEASUREMENT | ***** | ***** | ***** | ***** | ***** | 266 | mg/L | | 2X Monthly | Grab |
| Lab ID: | PERMIT REQUIREMENT | ***** | ***** | | ***** | ***** | 500<br>Maximum Daily | | | 2X Monthly | Grab |
| Total Phosphorus (51451) | SAMPLE MEASUREMENT | ***** | ***** | ***** | ***** | ***** | 1.24 | mg/L | | 2X Monthly | Grab |

NAME/TITLE PRINCIPAL EXECUTIVE OFFICER

I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted.  Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations.

TYPED OR PRINTED

Kevin Kalchik
Burnette Foods, Inc.

| TELEPHONE | | DATE | | |
|---|---|---|---|---|
| 2312648116 1030 | | | | |
| SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |

# DISCHARGE MONITORING REPORT (DMR)

**Facility Name:** Burnette Foods Inc-Elk Rapids  
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0  
**DMR Period:** 1/1/2023 - 1/31/2023  
**DMR Version:** 1

| PARAMETER | | QUANTITY OR LOADING | | | QUALITY OR CONCENTRATION | | | | NO. EX. | FREQUENCY OF ANALYSIS | SAMPLE TYPE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | AVERAGE | MAXIMUM | UNITS | MINIMUM | AVERAGE | MAXIMUM | UNITS | | | |
| Final Effluent (1) Lab ID: | PERMIT REQUIREMENT | ***** | ***** | | ***** | ***** | 10 Maximum Daily | | | 2X Monthly | Grab |
| Flow (Measured) (00059) Final Effluent (1) Lab ID: | SAMPLE MEASUREMENT | ***** | 52177 | GPD | ***** | ***** | ***** | ***** | | Daily | Direct Measurement |
| | PERMIT REQUIREMENT | ***** | 425000 Maximum Daily | | ***** | ***** | ***** | | | Daily | Direct Measurement |
| Flow (Calculated) (51500) Final Effluent (1) Lab ID: | SAMPLE MEASUREMENT | 645113 | ***** | gal/yr | ***** | ***** | ***** | ***** | | Annually | Calculation |
| | PERMIT REQUIREMENT | 15000000 Maximum Annual | ***** | | ***** | ***** | ***** | | | Annually | Calculation |

**DMR Instructions:**

**DMR Comments:** (none)

## Limit Set: Field 36 South Central

| PARAMETER | | QUANTITY OR LOADING | | | QUALITY OR CONCENTRATION | | | | NO. EX. | FREQUENCY OF ANALYSIS | SAMPLE TYPE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | AVERAGE | MAXIMUM | UNITS | MINIMUM | AVERAGE | MAXIMUM | UNITS | | | |
| Application Rate (Daily) () Comment 2 (V) | SAMPLE MEASUREMENT | ***** | ***** | ***** | ***** | ***** | 0.06 | in | | Daily when Discharging | Calculation |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | | TELEPHONE | | | DATE | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | 2312648116 1030 | | | | | |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | | AREA CODE | NUMBER | | YEAR | MO | DAY |

## DISCHARGE MONITORING REPORT (DMR)

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 1/1/2023 – 1/31/2023
**DMR Version:** 1

| PARAMETER | | QUANTITY OR LOADING | | | QUALITY OR CONCENTRATION | | | UNITS | NO. EX. | FREQUENCY OF ANALYSIS | SAMPLE TYPE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | AVERAGE | MAXIMUM | UNITS | MINIMUM | AVERAGE | MAXIMUM | | | | |
| Lab ID: | PERMIT REQUIREMENT | ***** | ***** | | ***** | ***** | 0.34 Maximum Daily | | | Daily when Discharging | Calculation |
| Application Rate (Weekly) () Comment 2 (V) | SAMPLE MEASUREMENT | ***** | ***** | ***** | ***** | ***** | 0.12 | in | | Weekly | Calculation |
| Lab ID: | PERMIT REQUIREMENT | ***** | ***** | | ***** | ***** | 0.34 Maximum Weekly | | | Weekly | Calculation |

**DMR Instructions:** U:  July 1 – August 15;  V:  August 16 – June 30

**DMR Comments:** (none)

**Limit Set: Field 36 South West**

| PARAMETER | | QUANTITY OR LOADING | | | QUALITY OR CONCENTRATION | | | UNITS | NO. EX. | FREQUENCY OF ANALYSIS | SAMPLE TYPE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | AVERAGE | MAXIMUM | UNITS | MINIMUM | AVERAGE | MAXIMUM | | | | |
| Application Rate (Daily) () Comment 2 (V) Lab ID: | SAMPLE MEASUREMENT | ***** | ***** | ***** | ***** | ***** | 0.06 | in | | Daily when Discharging | Calculation |
| | PERMIT REQUIREMENT | ***** | ***** | | ***** | ***** | 0.34 Maximum Daily | | | Daily when Discharging | Calculation |
| Application Rate (Weekly) () Comment 2 (V) | SAMPLE MEASUREMENT | ***** | ***** | ***** | ***** | ***** | 0.12 | in | | Daily when Discharging | Calculation |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted.  Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | 2312648116 1030 | | | | |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |

# DISCHARGE MONITORING REPORT (DMR)

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 1/1/2023 – 1/31/2023
**DMR Version:** 1

| PARAMETER | | QUANTITY OR LOADING | | | QUALITY OR CONCENTRATION | | | | NO. EX. | FREQUENCY OF ANALYSIS | SAMPLE TYPE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | AVERAGE | MAXIMUM | UNITS | MINIMUM | AVERAGE | MAXIMUM | UNITS | | | |
| Lab ID: | PERMIT REQUIREMENT | ***** | ***** | | ***** | ***** | 0.34 Maximum Weekly | | | Daily when Discharging | Calculation |

**DMR Instructions:** U:  July 1 – August 15;  V:  August 16 – June 30

**DMR Comments:** (none)

### Limit Set: Field 38

| PARAMETER | | QUANTITY OR LOADING | | | QUALITY OR CONCENTRATION | | | | NO. EX. | FREQUENCY OF ANALYSIS | SAMPLE TYPE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | AVERAGE | MAXIMUM | UNITS | MINIMUM | AVERAGE | MAXIMUM | UNITS | | | |
| Application Rate (Daily) () Comment 2 (V) Lab ID: | SAMPLE MEASUREMENT | ***** | ***** | ***** | ***** | ***** | 0.24 | in | | Daily when Discharging | Calculation |
| | PERMIT REQUIREMENT | ***** | ***** | | ***** | ***** | 1.96 Maximum Daily | | | Daily when Discharging | Calculation |
| Application Rate (Weekly) () Comment 2 (V) Lab ID: | SAMPLE MEASUREMENT | ***** | ***** | ***** | ***** | ***** | 0.48 | in | | Weekly | Calculation |
| | PERMIT REQUIREMENT | ***** | ***** | | ***** | ***** | 4.0 Maximum Weekly | | | Weekly | Calculation |

**DMR Instructions:** U:  July 1 – August 15;  V:  August 16 – June 30

**DMR Comments:** (none)

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted.  Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | | DATE | | |
|---|---|---|---|---|---|---|---|---|
| | | | 2312648116 1030 | | | | | |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | | YEAR | MO | DAY |

# DISCHARGE MONITORING REPORT (DMR)

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 1/1/2023 - 1/31/2023
**DMR Version:** 1

**Limit Set: Field 36 South East**

| PARAMETER | | QUANTITY OR LOADING | | | QUALITY OR CONCENTRATION | | | | NO. EX. | FREQUENCY OF ANALYSIS | SAMPLE TYPE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | AVERAGE | MAXIMUM | UNITS | MINIMUM | AVERAGE | MAXIMUM | UNITS | | | |
| Application Rate (Daily) () Comment 2 (V)  Lab ID: | SAMPLE MEASUREMENT | ***** | ***** | ***** | ***** | ***** | 0.06 | in | | Daily when Discharging | Calculation |
| | PERMIT REQUIREMENT | ***** | ***** | | ***** | ***** | 0.34 Maximum Daily | | | Daily when Discharging | Calculation |
| Application Rate (Weekly) () Comment 2 (V)  Lab ID: | SAMPLE MEASUREMENT | ***** | ***** | ***** | ***** | ***** | 0.12 | in | | Weekly | Calculation |
| | PERMIT REQUIREMENT | ***** | ***** | | ***** | ***** | 0.34 Maximum Weekly | | | Weekly | Calculation |

**DMR Instructions:** U:  July 1 - August 15;  V:  August 16 - June 30

**DMR Comments:** (none)

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted.  Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik  Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | 2312648116 1030 | | | | |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |

**Submission Identifier:** DMR-GW1810211-20230131-1

**Submission Signature Hash:** mmBWIO9Yf0AJ3pN9e7rpdGee9Plo9vdd0G6zUDJVHU=

**Submitter Name:** Kevin Kalchik

**Submitter Email:** kkalchik@burnettefoods.com

**Submitted Date/Time:** 2/16/2023 11:41:39 AM

**EXHIBIT 6**
**Page 1379 of 1425**

Digitally signed by:
MiEnviro Portal
Date: 2023.03.20 09:53:45 -04:00
Reason: Copy Of Record
Location: State of Michigan

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids    **Permit Number:** GW1810211 v2.0
**Permittee Name:** Burnette Foods Incorporated    **DMR Period:** 2/1/2023 - 2/28/2023
    **DMR Version:** 1

**I Limit Set Name:** EQ-1 -
**Set:** 1 of 2

| Parameter | Biochemical Oxygen Demand (BOD5) | Nitrate Nitrogen | pH | pH | Dissolved Oxygen | Total Inorganic Nitrogen | Ammonia Nitrogen |
|---|---|---|---|---|---|---|---|
| Mon. Loc. | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) |
| Limit | (Report) mg/L | (Report) mg/L | (Report) SU | (Report) SU | (Report) mg/L | 5.0 mg/L | (Report) mg/L |
| Stat. Base | Maximum Daily | Maximum Daily | Minimum Daily | Maximum Daily | Minimum Daily | Maximum Daily | Maximum Daily |
| 2/1/2023 | | | | | | | |
| 2/2/2023 | | | | | | | |
| 2/3/2023 | | | | | | | |
| 2/4/2023 | | | | | | | |
| 2/5/2023 | | | | | | | |
| 2/6/2023 | | | | | | | |
| 2/7/2023 | | | | | | | |
| 2/8/2023 | | | | | | | |
| 2/9/2023 | | | | | | | |
| 2/10/2023 | | | | | | | |
| 2/11/2023 | | | | | | | |
| 2/12/2023 | | | | | | | |
| 2/13/2023 | | | | | | | |
| 2/14/2023 | 2580 | <0.10 | 8.01 | 8.01 | 9.85 | <0.20 | <0.05 |
| 2/15/2023 | | | | | | | |
| 2/16/2023 | | | | | | | |
| 2/17/2023 | | | | | | | |
| 2/18/2023 | | | | | | | |
| 2/19/2023 | | | | | | | |
| 2/20/2023 | | | | | | | |
| 2/21/2023 | | | | | | | |
| 2/22/2023 | | | | | | | |
| 2/23/2023 | | | | | | | |
| 2/24/2023 | | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| **TYPED OR PRINTED** | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | 2312648116 1030 | | | | |

AREA CODE / NUMBER / YEAR / MO / DAY

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 2/1/2023 – 2/28/2023
**DMR Version:** 1

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2/25/2023 | | | | | | | |
| 2/26/2023 | | | | | | | |
| 2/27/2023 | | | | | | | |
| 2/28/2023 | 1800 | <0.10 | 7.85 | 7.85 | 11.26 | <0.20 | <0.05 |

**Set:** 2 of 2

| Parameter | Nitrite Nitrogen | Sodium | Chloride (90006) | Total Phosphorus | Flow (Measured) | | |
|---|---|---|---|---|---|---|---|
| Mon. Loc. | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | | |
| Limit | (Report) mg/L | 400 mg/L | 500 mg/L | 10 mg/L | 425000 GPD | | |
| Stat. Base | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | | |
| 2/1/2023 | | | | | 19874 | | |
| 2/2/2023 | | | | | 14851 | | |
| 2/3/2023 | | | | | 38989 | | |
| 2/4/2023 | | | | | 0 | | |
| 2/5/2023 | | | | | 0 | | |
| 2/6/2023 | | | | | 27930 | | |
| 2/7/2023 | | | | | 33612 | | |
| 2/8/2023 | | | | | 13335 | | |
| 2/9/2023 | | | | | 55042 | | |
| 2/10/2023 | | | | | 12996 | | |
| 2/11/2023 | | | | | 0 | | |
| 2/12/2023 | | | | | 0 | | |
| 2/13/2023 | | | | | 18820 | | |
| 2/14/2023 | <0.05 | 186 | 138 | 1.47 | 17357 | | |
| 2/15/2023 | | | | | 16903 | | |
| 2/16/2023 | | | | | 0 | | |
| 2/17/2023 | | | | | 36203 | | |
| 2/18/2023 | | | | | 0 | | |
| 2/19/2023 | | | | | 0 | | |
| 2/20/2023 | | | | | 19309 | | |
| 2/21/2023 | | | | | 16385 | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | 2312648116 1030 | | | | |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids  
**Permittee Name:** Burnette Foods Incorporated  
**Permit Number:** GW1810211 v2.0  
**DMR Period:** 2/1/2023 - 2/28/2023  
**DMR Version:** 1

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2/22/2023 | | | | | 12428 | | |
| 2/23/2023 | | | | | 8947 | | |
| 2/24/2023 | | | | | 28477 | | |
| 2/25/2023 | | | | | 0 | | |
| 2/26/2023 | | | | | 0 | | |
| 2/27/2023 | | | | | 0 | | |
| 2/28/2023 | <0.05 | 341 | 540 | 2.65 | 0 | | |

**DMR Instructions:**  
**DMR Comments:** (none)

- **Set 2 DMR Value Comments:**
- Date: 2/28/2023 12:00:00 AM,Column 3 Comment: value is outside permit limit

**Limit Set Name:** EQ-2 -  
**Set:** 1 of 2

| Parameter | Biochemical Oxygen Demand (BOD5) | Nitrate Nitrogen | pH | pH | Dissolved Oxygen | Total Inorganic Nitrogen | Ammonia Nitrogen |
|---|---|---|---|---|---|---|---|
| Mon. Loc. | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) |
| Limit | (Report) mg/L | (Report) mg/L | (Report) SU | (Report) SU | (Report) mg/L | (Report) mg/L | (Report) mg/L |
| Stat. Base | Maximum Daily | Maximum Daily | Minimum Daily | Maximum Daily | Minimum Daily | Maximum Daily | Maximum Daily |
| 2/1/2023 | | | | | | | |
| 2/2/2023 | | | | | | | |
| 2/3/2023 | | | | | | | |
| 2/4/2023 | | | | | | | |
| 2/5/2023 | | | | | | | |
| 2/6/2023 | | | | | | | |
| 2/7/2023 | | | | | | | |
| 2/8/2023 | | | | | | | |
| 2/9/2023 | | | | | | | |
| 2/10/2023 | | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted.  Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | Burnette Foods, Inc. | 2312648116 1030 | | | | |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids  
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0  
**DMR Period:** 2/1/2023 - 2/28/2023  
**DMR Version:** 1

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/11/2023 | | | | | | |
| 2/12/2023 | | | | | | |
| 2/13/2023 | | | | | | |
| 2/14/2023 | | | | | | |
| 2/15/2023 | | | | | | |
| 2/16/2023 | | | | | | |
| 2/17/2023 | | | | | | |
| 2/18/2023 | | | | | | |
| 2/19/2023 | | | | | | |
| 2/20/2023 | | | | | | |
| 2/21/2023 | | | | | | |
| 2/22/2023 | | | | | | |
| 2/23/2023 | <7 | <0.30 | 7.62 | 7.62 | 6.26 | 0.07 | 0.07 |
| 2/24/2023 | | | | | | |
| 2/25/2023 | | | | | | |
| 2/26/2023 | | | | | | |
| 2/27/2023 | | | | | | |
| 2/28/2023 | | | | | | |

**Set:** 2 of 2

| Parameter | Nitrite Nitrogen | Sodium | Chloride (90006) | Total Phosphorus | | |
|---|---|---|---|---|---|---|
| **Mon. Loc.** | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | Final Effluent (1) | | |
| **Limit** | (Report) mg/L | (Report) mg/L | (Report) mg/L | (Report) mg/L | | |
| **Stat. Base** | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | | |
| 2/1/2023 | | | | | | |
| 2/2/2023 | | | | | | |
| 2/3/2023 | | | | | | |
| 2/4/2023 | | | | | | |
| 2/5/2023 | | | | | | |
| 2/6/2023 | | | | | | |
| 2/7/2023 | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted.  Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | 2312648116 1030 | | | | |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 2/1/2023 - 2/28/2023
**DMR Version:** 1

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/8/2023 | | | | | | |
| 2/9/2023 | | | | | | |
| 2/10/2023 | | | | | | |
| 2/11/2023 | | | | | | |
| 2/12/2023 | | | | | | |
| 2/13/2023 | | | | | | |
| 2/14/2023 | | | | | | |
| 2/15/2023 | | | | | | |
| 2/16/2023 | | | | | | |
| 2/17/2023 | | | | | | |
| 2/18/2023 | | | | | | |
| 2/19/2023 | | | | | | |
| 2/20/2023 | | | | | | |
| 2/21/2023 | | | | | | |
| 2/22/2023 | | | | | | |
| 2/23/2023 | <0.15 | 24.9 | 27 | <0.05 | | |
| 2/24/2023 | | | | | | |
| 2/25/2023 | | | | | | |
| 2/26/2023 | | | | | | |
| 2/27/2023 | | | | | | |
| 2/28/2023 | | | | | | |

**DMR Instructions:** (1): Surface Water
**DMR Comments:** (none)

- 

**Limit Set Name:** Field 36 South Central -
**Set:** 1 of 1

| Parameter | Application Rate (Daily) | Application Rate (Weekly) | | | | |
|---|---|---|---|---|---|---|
| Mon. Loc. | Comment 2 (V) | Comment 2 (V) | | | | |
| Limit | 0.34 in | 0.34 in | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik<br>Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | | | | | |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | 2312648116 1030 | | YEAR | MO | DAY |

With column headers: TELEPHONE (AREA CODE | NUMBER), DATE (YEAR | MO | DAY)

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 2/1/2023 - 2/28/2023
**DMR Version:** 1

| Stat. Base | Maximum Daily | Maximum Weekly | | | | | |
|---|---|---|---|---|---|---|---|
| 2/1/2023 | 0.02 | | | | | | |
| 2/2/2023 | 0.02 | | | | | | |
| 2/3/2023 | 0.05 | | | | | | |
| 2/4/2023 | | 0.17 | | | | | |
| 2/5/2023 | | | | | | | |
| 2/6/2023 | 0.03 | | | | | | |
| 2/7/2023 | 0.04 | | | | | | |
| 2/8/2023 | | | | | | | |
| 2/9/2023 | | | | | | | |
| 2/10/2023 | 0.02 | | | | | | |
| 2/11/2023 | | 0.09 | | | | | |
| 2/12/2023 | | | | | | | |
| 2/13/2023 | 0.02 | | | | | | |
| 2/14/2023 | 0.02 | | | | | | |
| 2/15/2023 | 0.02 | | | | | | |
| 2/16/2023 | 0.00 | | | | | | |
| 2/17/2023 | 0.04 | | | | | | |
| 2/18/2023 | | 0.11 | | | | | |
| 2/19/2023 | | | | | | | |
| 2/20/2023 | | | | | | | |
| 2/21/2023 | 0.02 | | | | | | |
| 2/22/2023 | 0.02 | | | | | | |
| 2/23/2023 | 0.01 | | | | | | |
| 2/24/2023 | | | | | | | |
| 2/25/2023 | | 0.05 | | | | | |
| 2/26/2023 | | | | | | | |
| 2/27/2023 | | | | | | | |
| 2/28/2023 | | | | | | | |

**DMR Instructions:** U:  July 1 - August 15;  V:  August 16 - June 30
**DMR Comments:** (none)

- •

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted.  Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | | | | | |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | 2312648116 1030 AREA CODE | NUMBER | YEAR | MO | DAY |

**EXHIBIT 6**
**Page 1385 of 1425**

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 2/1/2023 - 2/28/2023
**DMR Version:** 1

**Limit Set Name:** Field 36 South East -
**Set:** 1 of 1

| Parameter | Application Rate (Daily) | Application Rate (Weekly) | | | | | |
|---|---|---|---|---|---|---|---|
| **Mon. Loc.** | Comment 2 (V) | Comment 2 (V) | | | | | |
| **Limit** | 0.34 in | 0.34 in | | | | | |
| **Stat. Base** | Maximum Daily | Maximum Weekly | | | | | |
| 2/1/2023 | 0.02 | | | | | | |
| 2/2/2023 | 0.02 | | | | | | |
| 2/3/2023 | 0.05 | | | | | | |
| 2/4/2023 | | 0.17 | | | | | |
| 2/5/2023 | | | | | | | |
| 2/6/2023 | 0.03 | | | | | | |
| 2/7/2023 | 0.04 | | | | | | |
| 2/8/2023 | | | | | | | |
| 2/9/2023 | | | | | | | |
| 2/10/2023 | 0.02 | | | | | | |
| 2/11/2023 | | 0.09 | | | | | |
| 2/12/2023 | | | | | | | |
| 2/13/2023 | 0.02 | | | | | | |
| 2/14/2023 | 0.02 | | | | | | |
| 2/15/2023 | 0.02 | | | | | | |
| 2/16/2023 | 0.00 | | | | | | |
| 2/17/2023 | 0.04 | | | | | | |
| 2/18/2023 | | 0.11 | | | | | |
| 2/19/2023 | | | | | | | |
| 2/20/2023 | | | | | | | |
| 2/21/2023 | 0.02 | | | | | | |
| 2/22/2023 | 0.02 | | | | | | |
| 2/23/2023 | 0.01 | | | | | | |
| 2/24/2023 | | | | | | | |
| 2/25/2023 | | 0.05 | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted.  Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik   Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | | | YEAR | MO | DAY |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER 2312648116 1030 | | | |

## DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 2/1/2023 - 2/28/2023
**DMR Version:** 1

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/26/2023 | | | | | | |
| 2/27/2023 | | | | | | |
| 2/28/2023 | | | | | | |

**DMR Instructions:** U:  July 1 - August 15;  V:  August 16 - June 30
**DMR Comments:** (none)

- 

**Limit Set Name:** Field 36 South West -
**Set:** 1 of 1

| Parameter | Application Rate (Daily) | Application Rate (Weekly) | | | | |
|---|---|---|---|---|---|---|
| Mon. Loc. | Comment 2 (V) | Comment 2 (V) | | | | |
| Limit | 0.34 in | 0.34 in | | | | |
| Stat. Base | Maximum Daily | Maximum Weekly | | | | |
| 2/1/2023 | 0.02 | | | | | |
| 2/2/2023 | 0.02 | | | | | |
| 2/3/2023 | 0.05 | | | | | |
| 2/4/2023 | | 0.17 | | | | |
| 2/5/2023 | | | | | | |
| 2/6/2023 | 0.03 | | | | | |
| 2/7/2023 | 0.04 | | | | | |
| 2/8/2023 | | | | | | |
| 2/9/2023 | | | | | | |
| 2/10/2023 | 0.02 | | | | | |
| 2/11/2023 | | 0.09 | | | | |
| 2/12/2023 | | | | | | |
| 2/13/2023 | 0.02 | | | | | |
| 2/14/2023 | 0.02 | | | | | |
| 2/15/2023 | 0.02 | | | | | |
| 2/16/2023 | 0.00 | | | | | |
| 2/17/2023 | 0.04 | | | | | |

<table>
<tr>
<td colspan="2">NAME/TITLE PRINCIPAL EXECUTIVE OFFICER</td>
<td>I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted.  Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations.</td>
<td colspan="2">Kevin Kalchik<br>Burnette Foods, Inc.</td>
<td colspan="2">TELEPHONE</td>
<td colspan="3">DATE</td>
</tr>
</table>

| | | | | |
|---|---|---|---|---|
| | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |

231 | 2648116 1030

**TYPED OR PRINTED**

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids  
**Permittee Name:** Burnette Foods Incorporated  
**Permit Number:** GW1810211 v2.0  
**DMR Period:** 2/1/2023 - 2/28/2023  
**DMR Version:** 1

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2/18/2023 | | 0.11 | | | | | |
| 2/19/2023 | | | | | | | |
| 2/20/2023 | | | | | | | |
| 2/21/2023 | 0.02 | | | | | | |
| 2/22/2023 | 0.02 | | | | | | |
| 2/23/2023 | 0.01 | | | | | | |
| 2/24/2023 | | | | | | | |
| 2/25/2023 | | 0.05 | | | | | |
| 2/26/2023 | | | | | | | |
| 2/27/2023 | | | | | | | |
| 2/28/2023 | | | | | | | |

**DMR Instructions:** U:  July 1 - August 15;  V:  August 16 - June 30  
**DMR Comments:** (none)

- 

**Limit Set Name:** Field 38 -  
**Set:** 1 of 1

| Parameter | Application Rate (Daily) | Application Rate (Weekly) | | | | | |
|---|---|---|---|---|---|---|---|
| Mon. Loc. | Comment 2 (V) | Comment 2 (V) | | | | | |
| Limit | 1.96 in | 4.0 in | | | | | |
| Stat. Base | Maximum Daily | Maximum Weekly | | | | | |
| 2/1/2023 | | | | | | | |
| 2/2/2023 | | | | | | | |
| 2/3/2023 | | | | | | | |
| 2/4/2023 | | 0.00 | | | | | |
| 2/5/2023 | | | | | | | |
| 2/6/2023 | | | | | | | |
| 2/7/2023 | | | | | | | |
| 2/8/2023 | 0.06 | | | | | | |
| 2/9/2023 | 0.25 | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted.  Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | | | | | |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |
| | | | 231 | 2648116 1030 | | | |

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated
**Permit Number:** GW1810211 v2.0
**DMR Period:** 2/1/2023 - 2/28/2023
**DMR Version:** 1

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/10/2023 | | | | | | |
| 2/11/2023 | | 0.31 | | | | |
| 2/12/2023 | | | | | | |
| 2/13/2023 | | | | | | |
| 2/14/2023 | | | | | | |
| 2/15/2023 | | | | | | |
| 2/16/2023 | | | | | | |
| 2/17/2023 | | | | | | |
| 2/18/2023 | | 0.00 | | | | |
| 2/19/2023 | | | | | | |
| 2/20/2023 | 0.09 | | | | | |
| 2/21/2023 | | | | | | |
| 2/22/2023 | | | | | | |
| 2/23/2023 | | | | | | |
| 2/24/2023 | 0.13 | | | | | |
| 2/25/2023 | | 0.22 | | | | |
| 2/26/2023 | | | | | | |
| 2/27/2023 | 0.00 | | | | | |
| 2/28/2023 | 0.00 | | | | | |

**DMR Instructions:** U:  July 1 - August 15;  V:  August 16 - June 30

**DMR Comments:** (none)

- 

**Limit Set Name:** MW-1 -

**Set:** 1 of 2

| Parameter | Nitrate Nitrogen | pH | pH | Total Inorganic Nitrogen | Ammonia Nitrogen | Nitrite Nitrogen | Sodium |
|---|---|---|---|---|---|---|---|
| Mon. Loc. | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) |
| Limit | (Report) mg/L | 6.5 SU | 9.0 SU | 5.0 mg/L | (Report) mg/L | 0.5 mg/L | (Report) mg/L |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | 2312648116 1030 | | | | |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |

## DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 2/1/2023 - 2/28/2023
**DMR Version:** 1

| Stat. Base | Maximum Daily | Minimum Daily | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily |
|---|---|---|---|---|---|---|---|
| 2/1/2023 | | | | | | | |
| 2/2/2023 | | | | | | | |
| 2/3/2023 | | | | | | | |
| 2/4/2023 | | | | | | | |
| 2/5/2023 | | | | | | | |
| 2/6/2023 | | | | | | | |
| 2/7/2023 | | | | | | | |
| 2/8/2023 | | | | | | | |
| 2/9/2023 | | | | | | | |
| 2/10/2023 | | | | | | | |
| 2/11/2023 | | | | | | | |
| 2/12/2023 | | | | | | | |
| 2/13/2023 | | | | | | | |
| 2/14/2023 | | | | | | | |
| 2/15/2023 | | | | | | | |
| 2/16/2023 | | | | | | | |
| 2/17/2023 | | | | | | | |
| 2/18/2023 | | | | | | | |
| 2/19/2023 | | | | | | | |
| 2/20/2023 | | | | | | | |
| 2/21/2023 | | | | | | | |
| 2/22/2023 | | | | | | | |
| 2/23/2023 | <0.15 | 6.8 | 6.8 | 0.89 | 0.89 | <0.15 | 142 |
| 2/24/2023 | | | | | | | |
| 2/25/2023 | | | | | | | |
| 2/26/2023 | | | | | | | |
| 2/27/2023 | | | | | | | |
| 2/28/2023 | | | | | | | |

**Set:** 2 of 2

| Parameter | Chloride (90006) | Total Phosphorus | Static Water Elevation | Specific Conductance | | | |
|---|---|---|---|---|---|---|---|

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | 2312648116 1030 | | | | |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |

**EXHIBIT 6**
**Page 1390 of 1425**

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 2/1/2023 - 2/28/2023
**DMR Version:** 1

| Mon. Loc. | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | | | |
|---|---|---|---|---|---|---|---|
| Limit | (Report) mg/L | 1.0 mg/L | (Report) USGS feet | (Report) umho/cm | | | |
| Stat. Base | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | | | |
| 2/1/2023 | | | | | | | |
| 2/2/2023 | | | | | | | |
| 2/3/2023 | | | | | | | |
| 2/4/2023 | | | | | | | |
| 2/5/2023 | | | | | | | |
| 2/6/2023 | | | | | | | |
| 2/7/2023 | | | | | | | |
| 2/8/2023 | | | | | | | |
| 2/9/2023 | | | | | | | |
| 2/10/2023 | | | | | | | |
| 2/11/2023 | | | | | | | |
| 2/12/2023 | | | | | | | |
| 2/13/2023 | | | | | | | |
| 2/14/2023 | | | | | | | |
| 2/15/2023 | | | | | | | |
| 2/16/2023 | | | | | | | |
| 2/17/2023 | | | | | | | |
| 2/18/2023 | | | | | | | |
| 2/19/2023 | | | | | | | |
| 2/20/2023 | | | | | | | |
| 2/21/2023 | | | | | | | |
| 2/22/2023 | | | | | | | |
| 2/23/2023 | 57 | 0.05 | 604.9 | 917 | | | |
| 2/24/2023 | | | | | | | |
| 2/25/2023 | | | | | | | |
| 2/26/2023 | | | | | | | |
| 2/27/2023 | | | | | | | |
| 2/28/2023 | | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | | | | | |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | 2312648116 1030 AREA CODE | NUMBER | YEAR | MO | DAY |

## DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 2/1/2023 - 2/28/2023
**DMR Version:** 1

**DMR Instructions:**
**DMR Comments:** (none)

- 

**Limit Set Name:** MW-10 -
**Set:** 1 of 2

| Parameter | Nitrate Nitrogen | pH | pH | Total Inorganic Nitrogen | Ammonia Nitrogen | Nitrite Nitrogen | Sodium |
|---|---|---|---|---|---|---|---|
| Mon. Loc. | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) |
| Limit | (Report) mg/L | 6.5 SU | 9.0 SU | 5.0 mg/L | (Report) mg/L | 0.5 mg/L | (Report) mg/L |
| Stat. Base | Maximum Daily | Minimum Daily | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily |
| 2/1/2023 | | | | | | | |
| 2/2/2023 | | | | | | | |
| 2/3/2023 | | | | | | | |
| 2/4/2023 | | | | | | | |
| 2/5/2023 | | | | | | | |
| 2/6/2023 | | | | | | | |
| 2/7/2023 | | | | | | | |
| 2/8/2023 | | | | | | | |
| 2/9/2023 | | | | | | | |
| 2/10/2023 | | | | | | | |
| 2/11/2023 | | | | | | | |
| 2/12/2023 | | | | | | | |
| 2/13/2023 | | | | | | | |
| 2/14/2023 | | | | | | | |
| 2/15/2023 | | | | | | | |
| 2/16/2023 | | | | | | | |
| 2/17/2023 | | | | | | | |
| 2/18/2023 | | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted.  Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | | | YEAR | MO | DAY |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE 231 | NUMBER 2648116 1030 | | | |

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids  
**Permittee Name:** Burnette Foods Incorporated  
**Permit Number:** GW1810211 v2.0  
**DMR Period:** 2/1/2023 - 2/28/2023  
**DMR Version:** 1

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/19/2023 | | | | | | |
| 2/20/2023 | | | | | | |
| 2/21/2023 | | | | | | |
| 2/22/2023 | | | | | | |
| 2/23/2023 | <0.30 | 6.73 | 6.73 | 0.2 | 0.2 | <0.15 | 206 |
| 2/24/2023 | | | | | | |
| 2/25/2023 | | | | | | |
| 2/26/2023 | | | | | | |
| 2/27/2023 | | | | | | |
| 2/28/2023 | | | | | | |

Set: 2 of 2

| Parameter | Chloride (90006) | Total Phosphorus | Static Water Elevation | Specific Conductance | | | |
|---|---|---|---|---|---|---|---|
| Mon. Loc. | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | | | |
| Limit | (Report) mg/L | 1.0 mg/L | (Report) USGS feet | (Report) umho/cm | | | |
| Stat. Base | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | | | |
| 2/1/2023 | | | | | | | |
| 2/2/2023 | | | | | | | |
| 2/3/2023 | | | | | | | |
| 2/4/2023 | | | | | | | |
| 2/5/2023 | | | | | | | |
| 2/6/2023 | | | | | | | |
| 2/7/2023 | | | | | | | |
| 2/8/2023 | | | | | | | |
| 2/9/2023 | | | | | | | |
| 2/10/2023 | | | | | | | |
| 2/11/2023 | | | | | | | |
| 2/12/2023 | | | | | | | |
| 2/13/2023 | | | | | | | |
| 2/14/2023 | | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | |
|---|---|---|---|---|---|---|
| | | | | | | |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | 2312648116 1030 | AREA CODE | NUMBER | YEAR | MO | DAY |

**Permit Number:** GW1810211 v2.0    **DMR Version:** 1    Generated: 3/20/2023 9:53 AM    Page 14 of 36

**EXHIBIT 6**
**Page 1393 of 1425**

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 2/1/2023 - 2/28/2023
**DMR Version:** 1

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2/15/2023 | | | | | | | |
| 2/16/2023 | | | | | | | |
| 2/17/2023 | | | | | | | |
| 2/18/2023 | | | | | | | |
| 2/19/2023 | | | | | | | |
| 2/20/2023 | | | | | | | |
| 2/21/2023 | | | | | | | |
| 2/22/2023 | | | | | | | |
| 2/23/2023 | 119 | <0.05 | 604.78 | 1580 | | | |
| 2/24/2023 | | | | | | | |
| 2/25/2023 | | | | | | | |
| 2/26/2023 | | | | | | | |
| 2/27/2023 | | | | | | | |
| 2/28/2023 | | | | | | | |

**DMR Instructions:**
**DMR Comments:** (none)

- 

**Limit Set Name:** MW-11 -
**Set:** 1 of 2

| Parameter | Nitrate Nitrogen | pH | pH | Total Inorganic Nitrogen | Ammonia Nitrogen | Nitrite Nitrogen | Sodium |
|---|---|---|---|---|---|---|---|
| Mon. Loc. | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) |
| Limit | (Report) mg/L | 6.5 SU | 9.0 SU | 5.0 mg/L | (Report) mg/L | 0.5 mg/L | (Report) mg/L |
| Stat. Base | Maximum Daily | Minimum Daily | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily |
| 2/1/2023 | | | | | | | |
| 2/2/2023 | | | | | | | |
| 2/3/2023 | | | | | | | |
| 2/4/2023 | | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | | TELEPHONE | | DATE | | |
| TYPED OR PRINTED | | | | 2312648116 1030 | | | | |
| | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | | AREA CODE | NUMBER | YEAR | MO | DAY |

**Permit Number:** GW1810211 v2.0     **DMR Version:** 1     Generated: 3/20/2023 9:53 AM

## DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 2/1/2023 - 2/28/2023
**DMR Version:** 1

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/5/2023 | | | | | | |
| 2/6/2023 | | | | | | |
| 2/7/2023 | | | | | | |
| 2/8/2023 | | | | | | |
| 2/9/2023 | | | | | | |
| 2/10/2023 | | | | | | |
| 2/11/2023 | | | | | | |
| 2/12/2023 | | | | | | |
| 2/13/2023 | | | | | | |
| 2/14/2023 | | | | | | |
| 2/15/2023 | | | | | | |
| 2/16/2023 | | | | | | |
| 2/17/2023 | | | | | | |
| 2/18/2023 | | | | | | |
| 2/19/2023 | | | | | | |
| 2/20/2023 | | | | | | |
| 2/21/2023 | | | | | | |
| 2/22/2023 | | | | | | |
| 2/23/2023 | <0.30 | 6.9 | 6.9 | 0.1 | 0.1 | <0.15 | 70.4 |
| 2/24/2023 | | | | | | |
| 2/25/2023 | | | | | | |
| 2/26/2023 | | | | | | |
| 2/27/2023 | | | | | | |
| 2/28/2023 | | | | | | |

**Set:** 2 of 2

| Parameter | Chloride (90006) | Total Phosphorus | Static Water Elevation | Specific Conductance | | | |
|---|---|---|---|---|---|---|---|
| Mon. Loc. | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | | | |
| Limit | (Report) mg/L | 1.0 mg/L | (Report) USGS feet | (Report) umho/cm | | | |
| Stat. Base | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | 2312648116 1030 | | | | |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 2/1/2023 - 2/28/2023
**DMR Version:** 1

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2/1/2023 | | | | | | | |
| 2/2/2023 | | | | | | | |
| 2/3/2023 | | | | | | | |
| 2/4/2023 | | | | | | | |
| 2/5/2023 | | | | | | | |
| 2/6/2023 | | | | | | | |
| 2/7/2023 | | | | | | | |
| 2/8/2023 | | | | | | | |
| 2/9/2023 | | | | | | | |
| 2/10/2023 | | | | | | | |
| 2/11/2023 | | | | | | | |
| 2/12/2023 | | | | | | | |
| 2/13/2023 | | | | | | | |
| 2/14/2023 | | | | | | | |
| 2/15/2023 | | | | | | | |
| 2/16/2023 | | | | | | | |
| 2/17/2023 | | | | | | | |
| 2/18/2023 | | | | | | | |
| 2/19/2023 | | | | | | | |
| 2/20/2023 | | | | | | | |
| 2/21/2023 | | | | | | | |
| 2/22/2023 | | | | | | | |
| 2/23/2023 | 41 | <0.05 | 603.98 | 1049 | | | |
| 2/24/2023 | | | | | | | |
| 2/25/2023 | | | | | | | |
| 2/26/2023 | | | | | | | |
| 2/27/2023 | | | | | | | |
| 2/28/2023 | | | | | | | |

**DMR Instructions:**
**DMR Comments:** (none)

- 

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | | | YEAR | MO | DAY |
| | | | 2312648116 1030 | | | | |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | | | |

**Permit Number:** GW1810211 v2.0     **DMR Version:** 1     Generated: 3/20/2023 9:53 AM     Page 17 of 36

**EXHIBIT 6**
**Page 1396 of 1425**

## DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 2/1/2023 - 2/28/2023
**DMR Version:** 1

**Limit Set Name:** MW-2 -

**Set:** 1 of 2

| Parameter | Nitrate Nitrogen | pH | pH | Total Inorganic Nitrogen | Ammonia Nitrogen | Nitrite Nitrogen | Sodium |
|---|---|---|---|---|---|---|---|
| Mon. Loc. | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) |
| Limit | (Report) mg/L | (Report) SU | (Report) SU | (Report) mg/L | (Report) mg/L | (Report) mg/L | (Report) mg/L |
| Stat. Base | Maximum Daily | Minimum Daily | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily |
| 2/1/2023 | | | | | | | |
| 2/2/2023 | | | | | | | |
| 2/3/2023 | | | | | | | |
| 2/4/2023 | | | | | | | |
| 2/5/2023 | | | | | | | |
| 2/6/2023 | | | | | | | |
| 2/7/2023 | | | | | | | |
| 2/8/2023 | | | | | | | |
| 2/9/2023 | | | | | | | |
| 2/10/2023 | | | | | | | |
| 2/11/2023 | | | | | | | |
| 2/12/2023 | | | | | | | |
| 2/13/2023 | | | | | | | |
| 2/14/2023 | | | | | | | |
| 2/15/2023 | | | | | | | |
| 2/16/2023 | | | | | | | |
| 2/17/2023 | | | | | | | |
| 2/18/2023 | | | | | | | |
| 2/19/2023 | | | | | | | |
| 2/20/2023 | | | | | | | |
| 2/21/2023 | | | | | | | |
| 2/22/2023 | | | | | | | |
| 2/23/2023 | <0.30 | 7.35 | 7.35 | 0.06 | 0.06 | <0.15 | 1.1 |
| 2/24/2023 | | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | | | | | |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER 2312648116 1030 | YEAR | MO | DAY |

**EXHIBIT 6**
**Page 1397 of 1425**

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 2/1/2023 - 2/28/2023
**DMR Version:** 1

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2/25/2023 | | | | | | | |
| 2/26/2023 | | | | | | | |
| 2/27/2023 | | | | | | | |
| 2/28/2023 | | | | | | | |

**Set:** 2 of 2

| Parameter | Chloride (90006) | Total Phosphorus | Static Water Elevation | Specific Conductance | | | |
|---|---|---|---|---|---|---|---|
| Mon. Loc. | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | | | |
| Limit | (Report) mg/L | (Report) mg/L | (Report) USGS feet | (Report) umho/cm | | | |
| Stat. Base | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | | | |
| 2/1/2023 | | | | | | | |
| 2/2/2023 | | | | | | | |
| 2/3/2023 | | | | | | | |
| 2/4/2023 | | | | | | | |
| 2/5/2023 | | | | | | | |
| 2/6/2023 | | | | | | | |
| 2/7/2023 | | | | | | | |
| 2/8/2023 | | | | | | | |
| 2/9/2023 | | | | | | | |
| 2/10/2023 | | | | | | | |
| 2/11/2023 | | | | | | | |
| 2/12/2023 | | | | | | | |
| 2/13/2023 | | | | | | | |
| 2/14/2023 | | | | | | | |
| 2/15/2023 | | | | | | | |
| 2/16/2023 | | | | | | | |
| 2/17/2023 | | | | | | | |
| 2/18/2023 | | | | | | | |
| 2/19/2023 | | | | | | | |
| 2/20/2023 | | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | | | | | |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |
| | | | 231 | 2648116 1030 | | | |

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids  
**Permittee Name:** Burnette Foods Incorporated  

**Permit Number:** GW1810211 v2.0  
**DMR Period:** 2/1/2023 – 2/28/2023  
**DMR Version:** 1  

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2/21/2023 | | | | | | | |
| 2/22/2023 | | | | | | | |
| 2/23/2023 | <15 | <0.05 | 611.44 | 422 | | | |
| 2/24/2023 | | | | | | | |
| 2/25/2023 | | | | | | | |
| 2/26/2023 | | | | | | | |
| 2/27/2023 | | | | | | | |
| 2/28/2023 | | | | | | | |

**DMR Instructions:**

**DMR Comments:** (none)

- 

**Limit Set Name:** MW-3 -  
**Set:** 1 of 2  

| Parameter | Nitrate Nitrogen | pH | pH | Total Inorganic Nitrogen | Ammonia Nitrogen | Nitrite Nitrogen | Sodium |
|---|---|---|---|---|---|---|---|
| Mon. Loc. | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) |
| Limit | (Report) mg/L | 6.5 SU | 9.0 SU | 5.0 mg/L | (Report) mg/L | 0.5 mg/L | (Report) mg/L |
| Stat. Base | Maximum Daily | Minimum Daily | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily |
| 2/1/2023 | | | | | | | |
| 2/2/2023 | | | | | | | |
| 2/3/2023 | | | | | | | |
| 2/4/2023 | | | | | | | |
| 2/5/2023 | | | | | | | |
| 2/6/2023 | | | | | | | |
| 2/7/2023 | | | | | | | |
| 2/8/2023 | | | | | | | |
| 2/9/2023 | | | | | | | |
| 2/10/2023 | | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | 2312648116 1030 | | | | |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |

## DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids  
**Permittee Name:** Burnette Foods Incorporated  
**Permit Number:** GW1810211 v2.0  
**DMR Period:** 2/1/2023 - 2/28/2023  
**DMR Version:** 1

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/11/2023 | | | | | | |
| 2/12/2023 | | | | | | |
| 2/13/2023 | | | | | | |
| 2/14/2023 | | | | | | |
| 2/15/2023 | | | | | | |
| 2/16/2023 | | | | | | |
| 2/17/2023 | | | | | | |
| 2/18/2023 | | | | | | |
| 2/19/2023 | | | | | | |
| 2/20/2023 | | | | | | |
| 2/21/2023 | | | | | | |
| 2/22/2023 | | | | | | |
| 2/23/2023 | 0.54 | 7.68 | 7.68 | 0.75 | 0.21 | <0.15 | 26.5 |
| 2/24/2023 | | | | | | |
| 2/25/2023 | | | | | | |
| 2/26/2023 | | | | | | |
| 2/27/2023 | | | | | | |
| 2/28/2023 | | | | | | |

**Set:** 2 of 2

| Parameter | Chloride (90006) | Total Phosphorus | Static Water Elevation | Specific Conductance | | |
|---|---|---|---|---|---|---|
| Mon. Loc. | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | | |
| Limit | (Report) mg/L | 1.0 mg/L | (Report) USGS feet | (Report) umho/cm | | |
| Stat. Base | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | | |
| 2/1/2023 | | | | | | |
| 2/2/2023 | | | | | | |
| 2/3/2023 | | | | | | |
| 2/4/2023 | | | | | | |
| 2/5/2023 | | | | | | |
| 2/6/2023 | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | | TELEPHONE | | | DATE | |
|---|---|---|---|---|---|---|---|---|
| | | | | 2312648116 1030 | | | | |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | | AREA CODE | NUMBER | YEAR | MO | DAY |

**Permit Number:** GW1810211 v2.0   **DMR Version:** 1   Generated: 3/20/2023 9:53 AM   Page 21 of 36

**EXHIBIT 6**  
**Page 1400 of 1425**

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 2/1/2023 - 2/28/2023
**DMR Version:** 1

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2/7/2023 | | | | | | | |
| 2/8/2023 | | | | | | | |
| 2/9/2023 | | | | | | | |
| 2/10/2023 | | | | | | | |
| 2/11/2023 | | | | | | | |
| 2/12/2023 | | | | | | | |
| 2/13/2023 | | | | | | | |
| 2/14/2023 | | | | | | | |
| 2/15/2023 | | | | | | | |
| 2/16/2023 | | | | | | | |
| 2/17/2023 | | | | | | | |
| 2/18/2023 | | | | | | | |
| 2/19/2023 | | | | | | | |
| 2/20/2023 | | | | | | | |
| 2/21/2023 | | | | | | | |
| 2/22/2023 | | | | | | | |
| 2/23/2023 | <15 | <0.05 | 601.78 | 630 | | | |
| 2/24/2023 | | | | | | | |
| 2/25/2023 | | | | | | | |
| 2/26/2023 | | | | | | | |
| 2/27/2023 | | | | | | | |
| 2/28/2023 | | | | | | | |

**DMR Instructions:**
**DMR Comments:** (none)

- 

**Limit Set Name:** MW-4 -
**Set:** 1 of 2

| Parameter | Nitrate Nitrogen | pH | pH | Total Inorganic Nitrogen | Ammonia Nitrogen | Nitrite Nitrogen | Sodium |
|---|---|---|---|---|---|---|---|

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | |
|---|---|---|---|---|---|---|
| | | | 2312648116 1030 | | | |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 2/1/2023 - 2/28/2023
**DMR Version:** 1

| Mon. Loc. | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) |
|---|---|---|---|---|---|---|---|
| Limit | (Report) mg/L | 6.5 SU | 9.0 SU | 5.0 mg/L | (Report) mg/L | 0.5 mg/L | (Report) mg/L |
| Stat. Base | Maximum Daily | Minimum Daily | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily |
| 2/1/2023 | | | | | | | |
| 2/2/2023 | | | | | | | |
| 2/3/2023 | | | | | | | |
| 2/4/2023 | | | | | | | |
| 2/5/2023 | | | | | | | |
| 2/6/2023 | | | | | | | |
| 2/7/2023 | | | | | | | |
| 2/8/2023 | | | | | | | |
| 2/9/2023 | | | | | | | |
| 2/10/2023 | | | | | | | |
| 2/11/2023 | | | | | | | |
| 2/12/2023 | | | | | | | |
| 2/13/2023 | | | | | | | |
| 2/14/2023 | | | | | | | |
| 2/15/2023 | | | | | | | |
| 2/16/2023 | | | | | | | |
| 2/17/2023 | | | | | | | |
| 2/18/2023 | | | | | | | |
| 2/19/2023 | | | | | | | |
| 2/20/2023 | | | | | | | |
| 2/21/2023 | | | | | | | |
| 2/22/2023 | | | | | | | |
| 2/23/2023 | <0.30 | 6.8 | 6.8 | 0.59 | 0.59 | <0.15 | 54.6 |
| 2/24/2023 | | | | | | | |
| 2/25/2023 | | | | | | | |
| 2/26/2023 | | | | | | | |
| 2/27/2023 | | | | | | | |
| 2/28/2023 | | | | | | | |

Set: 2 of 2

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | 2312648116 1030 | | | | |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |

**Permit Number:** GW1810211 v2.0    **DMR Version:** 1       Generated: 3/20/2023 9:53 AM       Page 23 of 36

EXHIBIT 6
Page 1402 of 1425

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 2/1/2023 - 2/28/2023
**DMR Version:** 1

| Parameter | Chloride (90006) | Total Phosphorus | Static Water Elevation | Specific Conductance | | | |
|---|---|---|---|---|---|---|---|
| Mon. Loc. | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | | | |
| Limit | (Report) mg/L | 1.0 mg/L | (Report) USGS feet | (Report) umho/cm | | | |
| Stat. Base | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | | | |
| 2/1/2023 | | | | | | | |
| 2/2/2023 | | | | | | | |
| 2/3/2023 | | | | | | | |
| 2/4/2023 | | | | | | | |
| 2/5/2023 | | | | | | | |
| 2/6/2023 | | | | | | | |
| 2/7/2023 | | | | | | | |
| 2/8/2023 | | | | | | | |
| 2/9/2023 | | | | | | | |
| 2/10/2023 | | | | | | | |
| 2/11/2023 | | | | | | | |
| 2/12/2023 | | | | | | | |
| 2/13/2023 | | | | | | | |
| 2/14/2023 | | | | | | | |
| 2/15/2023 | | | | | | | |
| 2/16/2023 | | | | | | | |
| 2/17/2023 | | | | | | | |
| 2/18/2023 | | | | | | | |
| 2/19/2023 | | | | | | | |
| 2/20/2023 | | | | | | | |
| 2/21/2023 | | | | | | | |
| 2/22/2023 | | | | | | | |
| 2/23/2023 | 44 | 0.07 | 604.88 | 1290 | | | |
| 2/24/2023 | | | | | | | |
| 2/25/2023 | | | | | | | |
| 2/26/2023 | | | | | | | |
| 2/27/2023 | | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | |
| | | | | | | |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |

Telephone: 231 2648116 1030

**EXHIBIT 6**
**Page 1403 of 1425**

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 2/1/2023 - 2/28/2023
**DMR Version:** 1

| 2/28/2023 | | | | | | | |
|---|---|---|---|---|---|---|---|

**DMR Instructions:**
**DMR Comments:** (none)

- •

**Limit Set Name:** MW-5 -
**Set:** 1 of 2

| Parameter | Nitrate Nitrogen | pH | pH | Total Inorganic Nitrogen | Ammonia Nitrogen | Nitrite Nitrogen | Sodium |
|---|---|---|---|---|---|---|---|
| Mon. Loc. | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) |
| Limit | (Report) mg/L | 6.5 SU | 9.0 SU | 5.0 mg/L | (Report) mg/L | 0.5 mg/L | (Report) mg/L |
| Stat. Base | Maximum Daily | Minimum Daily | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily |
| 2/1/2023 | | | | | | | |
| 2/2/2023 | | | | | | | |
| 2/3/2023 | | | | | | | |
| 2/4/2023 | | | | | | | |
| 2/5/2023 | | | | | | | |
| 2/6/2023 | | | | | | | |
| 2/7/2023 | | | | | | | |
| 2/8/2023 | | | | | | | |
| 2/9/2023 | | | | | | | |
| 2/10/2023 | | | | | | | |
| 2/11/2023 | | | | | | | |
| 2/12/2023 | | | | | | | |
| 2/13/2023 | | | | | | | |
| 2/14/2023 | | | | | | | |
| 2/15/2023 | | | | | | | |
| 2/16/2023 | | | | | | | |
| 2/17/2023 | | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | 2312648116 1030 | | | | |
| | | | AREA CODE | NUMBER | YEAR | MO | DAY |

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 2/1/2023 - 2/28/2023
**DMR Version:** 1

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/18/2023 | | | | | | |
| 2/19/2023 | | | | | | |
| 2/20/2023 | | | | | | |
| 2/21/2023 | | | | | | |
| 2/22/2023 | | | | | | |
| 2/23/2023 | 0.32 | 7.58 | 7.58 | 0.38 | 0.06 | <0.15 | 1 |
| 2/24/2023 | | | | | | |
| 2/25/2023 | | | | | | |
| 2/26/2023 | | | | | | |
| 2/27/2023 | | | | | | |
| 2/28/2023 | | | | | | |

**Set:** 2 of 2

| Parameter | Chloride (90006) | Total Phosphorus | Static Water Elevation | Specific Conductance | | | |
|---|---|---|---|---|---|---|---|
| Mon. Loc. | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | | | |
| Limit | (Report) mg/L | 1.0 mg/L | (Report) USGS feet | (Report) umho/cm | | | |
| Stat. Base | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | | | |
| 2/1/2023 | | | | | | | |
| 2/2/2023 | | | | | | | |
| 2/3/2023 | | | | | | | |
| 2/4/2023 | | | | | | | |
| 2/5/2023 | | | | | | | |
| 2/6/2023 | | | | | | | |
| 2/7/2023 | | | | | | | |
| 2/8/2023 | | | | | | | |
| 2/9/2023 | | | | | | | |
| 2/10/2023 | | | | | | | |
| 2/11/2023 | | | | | | | |
| 2/12/2023 | | | | | | | |
| 2/13/2023 | | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | | | | | |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | 2312648116 1030 | AREA CODE | NUMBER | YEAR | MO | DAY |

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 2/1/2023 - 2/28/2023
**DMR Version:** 1

| Date | | | | | |
|---|---|---|---|---|---|
| 2/14/2023 | | | | | |
| 2/15/2023 | | | | | |
| 2/16/2023 | | | | | |
| 2/17/2023 | | | | | |
| 2/18/2023 | | | | | |
| 2/19/2023 | | | | | |
| 2/20/2023 | | | | | |
| 2/21/2023 | | | | | |
| 2/22/2023 | | | | | |
| 2/23/2023 | <15 | <0.05 | 610.1 | 286 | |
| 2/24/2023 | | | | | |
| 2/25/2023 | | | | | |
| 2/26/2023 | | | | | |
| 2/27/2023 | | | | | |
| 2/28/2023 | | | | | |

**DMR Instructions:**
**DMR Comments:** (none)

- 

**Limit Set Name:** MW-6 -
**Set:** 1 of 2

| Parameter | Nitrate Nitrogen | pH | pH | Total Inorganic Nitrogen | Ammonia Nitrogen | Nitrite Nitrogen | Sodium |
|---|---|---|---|---|---|---|---|
| **Mon. Loc.** | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) |
| **Limit** | (Report) mg/L | 6.5 SU | 9.0 SU | 5.0 mg/L | (Report) mg/L | 0.5 mg/L | (Report) mg/L |
| **Stat. Base** | Maximum Daily | Minimum Daily | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily |
| 2/1/2023 | | | | | | | |
| 2/2/2023 | | | | | | | |
| 2/3/2023 | | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | 2312648116 1030 | | | | |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |

**Permit Number:** GW1810211 v2.0     **DMR Version:** 1     Generated: 3/20/2023 9:53 AM

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 2/1/2023 - 2/28/2023
**DMR Version:** 1

| Date | | | | | | | |
|------|---|---|---|---|---|---|---|
| 2/4/2023 | | | | | | | |
| 2/5/2023 | | | | | | | |
| 2/6/2023 | | | | | | | |
| 2/7/2023 | | | | | | | |
| 2/8/2023 | | | | | | | |
| 2/9/2023 | | | | | | | |
| 2/10/2023 | | | | | | | |
| 2/11/2023 | | | | | | | |
| 2/12/2023 | | | | | | | |
| 2/13/2023 | | | | | | | |
| 2/14/2023 | | | | | | | |
| 2/15/2023 | | | | | | | |
| 2/16/2023 | | | | | | | |
| 2/17/2023 | | | | | | | |
| 2/18/2023 | | | | | | | |
| 2/19/2023 | | | | | | | |
| 2/20/2023 | | | | | | | |
| 2/21/2023 | | | | | | | |
| 2/22/2023 | | | | | | | |
| 2/23/2023 | <0.30 | 6.79 | 6.79 | 0.72 | 0.72 | 0.15 | 305 |
| 2/24/2023 | | | | | | | |
| 2/25/2023 | | | | | | | |
| 2/26/2023 | | | | | | | |
| 2/27/2023 | | | | | | | |
| 2/28/2023 | | | | | | | |

**Set:** 2 of 2

| Parameter | Chloride (90006) | Total Phosphorus | Static Water Elevation | Specific Conductance | | | |
|-----------|------------------|------------------|------------------------|----------------------|---|---|---|
| Mon. Loc. | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | | | |
| Limit | (Report) mg/L | 1.0 mg/L | (Report) USGS feet | (Report) umho/cm | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted.  Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | AREA CODE | NUMBER | YEAR | MO | DAY |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | 231 | 2648116 1030 | | | |

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 2/1/2023 - 2/28/2023
**DMR Version:** 1

| Stat. Base | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | | | |
|---|---|---|---|---|---|---|---|
| 2/1/2023 | | | | | | | |
| 2/2/2023 | | | | | | | |
| 2/3/2023 | | | | | | | |
| 2/4/2023 | | | | | | | |
| 2/5/2023 | | | | | | | |
| 2/6/2023 | | | | | | | |
| 2/7/2023 | | | | | | | |
| 2/8/2023 | | | | | | | |
| 2/9/2023 | | | | | | | |
| 2/10/2023 | | | | | | | |
| 2/11/2023 | | | | | | | |
| 2/12/2023 | | | | | | | |
| 2/13/2023 | | | | | | | |
| 2/14/2023 | | | | | | | |
| 2/15/2023 | | | | | | | |
| 2/16/2023 | | | | | | | |
| 2/17/2023 | | | | | | | |
| 2/18/2023 | | | | | | | |
| 2/19/2023 | | | | | | | |
| 2/20/2023 | | | | | | | |
| 2/21/2023 | | | | | | | |
| 2/22/2023 | | | | | | | |
| 2/23/2023 | 86 | 0.07 | 605.41 | 1651 | | | |
| 2/24/2023 | | | | | | | |
| 2/25/2023 | | | | | | | |
| 2/26/2023 | | | | | | | |
| 2/27/2023 | | | | | | | |
| 2/28/2023 | | | | | | | |

**DMR Instructions:**
**DMR Comments:** (none)

- 

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | | | | | |
| | | | 2312648116 1030 | | | | |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |

**EXHIBIT 6**
**Page 1408 of 1425**

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 2/1/2023 - 2/28/2023
**DMR Version:** 1

**Limit Set Name:** MW-7 -
**Set:** 1 of 2

| Parameter | Nitrate Nitrogen | pH | pH | Total Inorganic Nitrogen | Ammonia Nitrogen | Nitrite Nitrogen | Sodium |
|---|---|---|---|---|---|---|---|
| Mon. Loc. | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) |
| Limit | (Report) mg/L | 6.5 SU | 9.0 SU | 5.0 mg/L | (Report) mg/L | 0.5 mg/L | (Report) mg/L |
| Stat. Base | Maximum Daily | Minimum Daily | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily |
| 2/1/2023 | | | | | | | |
| 2/2/2023 | | | | | | | |
| 2/3/2023 | | | | | | | |
| 2/4/2023 | | | | | | | |
| 2/5/2023 | | | | | | | |
| 2/6/2023 | | | | | | | |
| 2/7/2023 | | | | | | | |
| 2/8/2023 | | | | | | | |
| 2/9/2023 | | | | | | | |
| 2/10/2023 | | | | | | | |
| 2/11/2023 | | | | | | | |
| 2/12/2023 | | | | | | | |
| 2/13/2023 | | | | | | | |
| 2/14/2023 | | | | | | | |
| 2/15/2023 | | | | | | | |
| 2/16/2023 | | | | | | | |
| 2/17/2023 | | | | | | | |
| 2/18/2023 | | | | | | | |
| 2/19/2023 | | | | | | | |
| 2/20/2023 | | | | | | | |
| 2/21/2023 | | | | | | | |
| 2/22/2023 | | | | | | | |
| 2/23/2023 | 0.91 | 7.1 | 7.1 | 0.91 | <0.05 | <0.15 | 73.2 |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | 2312648116 1030 AREA CODE | NUMBER | YEAR | MO | DAY |

**Permit Number:** GW1810211 v2.0    **DMR Version:** 1    Generated: 3/20/2023 9:53 AM

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 2/1/2023 - 2/28/2023
**DMR Version:** 1

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/24/2023 | | | | | | |
| 2/25/2023 | | | | | | |
| 2/26/2023 | | | | | | |
| 2/27/2023 | | | | | | |
| 2/28/2023 | | | | | | |

Set: 2 of 2

| Parameter | Chloride (90006) | Total Phosphorus | Static Water Elevation | Specific Conductance | | |
|---|---|---|---|---|---|---|
| Mon. Loc. | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | | |
| Limit | (Report) mg/L | 1.0 mg/L | (Report) USGS feet | (Report) umho/cm | | |
| Stat. Base | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | | |
| 2/1/2023 | | | | | | |
| 2/2/2023 | | | | | | |
| 2/3/2023 | | | | | | |
| 2/4/2023 | | | | | | |
| 2/5/2023 | | | | | | |
| 2/6/2023 | | | | | | |
| 2/7/2023 | | | | | | |
| 2/8/2023 | | | | | | |
| 2/9/2023 | | | | | | |
| 2/10/2023 | | | | | | |
| 2/11/2023 | | | | | | |
| 2/12/2023 | | | | | | |
| 2/13/2023 | | | | | | |
| 2/14/2023 | | | | | | |
| 2/15/2023 | | | | | | |
| 2/16/2023 | | | | | | |
| 2/17/2023 | | | | | | |
| 2/18/2023 | | | | | | |
| 2/19/2023 | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | 2312648116 1030 | | | | |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |

## DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 2/1/2023 - 2/28/2023
**DMR Version:** 1

| | | | | |
|---|---|---|---|---|
| 2/20/2023 | | | | |
| 2/21/2023 | | | | |
| 2/22/2023 | | | | |
| 2/23/2023 | 38 | <0.05 | 610.6 | 754 |
| 2/24/2023 | | | | |
| 2/25/2023 | | | | |
| 2/26/2023 | | | | |
| 2/27/2023 | | | | |
| 2/28/2023 | | | | |

**DMR Instructions:**
**DMR Comments:** (none)

- 

**Limit Set Name:** MW-8 -
**Set:** 1 of 2

| Parameter | Nitrate Nitrogen | pH | pH | Total Inorganic Nitrogen | Ammonia Nitrogen | Nitrite Nitrogen | Sodium |
|---|---|---|---|---|---|---|---|
| Mon. Loc. | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) |
| Limit | (Report) mg/L | 6.5 SU | 9.0 SU | 5.0 mg/L | (Report) mg/L | 0.5 mg/L | (Report) mg/L |
| Stat. Base | Maximum Daily | Minimum Daily | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily |
| 2/1/2023 | | | | | | | |
| 2/2/2023 | | | | | | | |
| 2/3/2023 | | | | | | | |
| 2/4/2023 | | | | | | | |
| 2/5/2023 | | | | | | | |
| 2/6/2023 | | | | | | | |
| 2/7/2023 | | | | | | | |
| 2/8/2023 | | | | | | | |
| 2/9/2023 | | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | | | | |

**TELEPHONE** 2312648116 1030 — **DATE**

SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT
AREA CODE | NUMBER | YEAR | MO | DAY

TYPED OR PRINTED

## DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 2/1/2023 - 2/28/2023
**DMR Version:** 1

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/10/2023 | | | | | | |
| 2/11/2023 | | | | | | |
| 2/12/2023 | | | | | | |
| 2/13/2023 | | | | | | |
| 2/14/2023 | | | | | | |
| 2/15/2023 | | | | | | |
| 2/16/2023 | | | | | | |
| 2/17/2023 | | | | | | |
| 2/18/2023 | | | | | | |
| 2/19/2023 | | | | | | |
| 2/20/2023 | | | | | | |
| 2/21/2023 | | | | | | |
| 2/22/2023 | | | | | | |
| 2/23/2023 | <0.30 | 7.42 | 7.42 | <0.50 | <0.05 | <0.15 | 23.3 |
| 2/24/2023 | | | | | | |
| 2/25/2023 | | | | | | |
| 2/26/2023 | | | | | | |
| 2/27/2023 | | | | | | |
| 2/28/2023 | | | | | | |

**Set:** 2 of 2

| Parameter | Chloride (90006) | Total Phosphorus | Static Water Elevation | Specific Conductance | | | |
|---|---|---|---|---|---|---|---|
| **Mon. Loc.** | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | | | |
| **Limit** | (Report) mg/L | 1.0 mg/L | (Report) USGS feet | (Report) umho/cm | | | |
| **Stat. Base** | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | | | |
| 2/1/2023 | | | | | | | |
| 2/2/2023 | | | | | | | |
| 2/3/2023 | | | | | | | |
| 2/4/2023 | | | | | | | |
| 2/5/2023 | | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik<br>Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | 2312648116 1030 | | | | |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |

## DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 2/1/2023 - 2/28/2023
**DMR Version:** 1

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2/6/2023 | | | | | | | |
| 2/7/2023 | | | | | | | |
| 2/8/2023 | | | | | | | |
| 2/9/2023 | | | | | | | |
| 2/10/2023 | | | | | | | |
| 2/11/2023 | | | | | | | |
| 2/12/2023 | | | | | | | |
| 2/13/2023 | | | | | | | |
| 2/14/2023 | | | | | | | |
| 2/15/2023 | | | | | | | |
| 2/16/2023 | | | | | | | |
| 2/17/2023 | | | | | | | |
| 2/18/2023 | | | | | | | |
| 2/19/2023 | | | | | | | |
| 2/20/2023 | | | | | | | |
| 2/21/2023 | | | | | | | |
| 2/22/2023 | | | | | | | |
| 2/23/2023 | <15 | <0.05 | 610.27 | 651 | | | |
| 2/24/2023 | | | | | | | |
| 2/25/2023 | | | | | | | |
| 2/26/2023 | | | | | | | |
| 2/27/2023 | | | | | | | |
| 2/28/2023 | | | | | | | |

**DMR Instructions:**
**DMR Comments:** (none)

- 

**Limit Set Name:** MW-9 -
**Set:** 1 of 2

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted.  Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | 2312648116 1030 | AREA CODE | NUMBER | YEAR | MO | DAY |

**Permit Number:** GW1810211 v2.0    **DMR Version:** 1    Generated: 3/20/2023 9:53 AM    Page 34 of 36

**EXHIBIT 6**
**Page 1413 of 1425**

# DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 2/1/2023 - 2/28/2023
**DMR Version:** 1

| Parameter | Nitrate Nitrogen | pH | pH | Total Inorganic Nitrogen | Ammonia Nitrogen | Nitrite Nitrogen | Sodium |
|---|---|---|---|---|---|---|---|
| **Mon. Loc.** | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) |
| **Limit** | (Report) mg/L | 6.5 SU | 9.0 SU | 5.0 mg/L | (Report) mg/L | 0.5 mg/L | (Report) mg/L |
| **Stat. Base** | Maximum Daily | Minimum Daily | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily |
| 2/1/2023 | | | | | | | |
| 2/2/2023 | | | | | | | |
| 2/3/2023 | | | | | | | |
| 2/4/2023 | | | | | | | |
| 2/5/2023 | | | | | | | |
| 2/6/2023 | | | | | | | |
| 2/7/2023 | | | | | | | |
| 2/8/2023 | | | | | | | |
| 2/9/2023 | | | | | | | |
| 2/10/2023 | | | | | | | |
| 2/11/2023 | | | | | | | |
| 2/12/2023 | | | | | | | |
| 2/13/2023 | | | | | | | |
| 2/14/2023 | | | | | | | |
| 2/15/2023 | | | | | | | |
| 2/16/2023 | | | | | | | |
| 2/17/2023 | | | | | | | |
| 2/18/2023 | | | | | | | |
| 2/19/2023 | | | | | | | |
| 2/20/2023 | | | | | | | |
| 2/21/2023 | | | | | | | |
| 2/22/2023 | | | | | | | |
| 2/23/2023 | 1.76 | 7.17 | 7.17 | 2.02 | 0.05 | 0.21 | 8.8 |
| 2/24/2023 | | | | | | | |
| 2/25/2023 | | | | | | | |
| 2/26/2023 | | | | | | | |
| 2/27/2023 | | | | | | | |
| 2/28/2023 | | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik<br>Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | | | | | |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |
| | | | 231 | 2648116 1030 | | | |

## DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 2/1/2023 - 2/28/2023
**DMR Version:** 1

**Set:** 2 of 2

| Parameter | Chloride (90006) | Total Phosphorus | Static Water Elevation | Specific Conductance | | | |
|---|---|---|---|---|---|---|---|
| Mon. Loc. | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | Groundwater (G2) | | | |
| Limit | (Report) mg/L | 1.0 mg/L | (Report) USGS feet | (Report) umho/cm | | | |
| Stat. Base | Maximum Daily | Maximum Daily | Maximum Daily | Maximum Daily | | | |
| 2/1/2023 | | | | | | | |
| 2/2/2023 | | | | | | | |
| 2/3/2023 | | | | | | | |
| 2/4/2023 | | | | | | | |
| 2/5/2023 | | | | | | | |
| 2/6/2023 | | | | | | | |
| 2/7/2023 | | | | | | | |
| 2/8/2023 | | | | | | | |
| 2/9/2023 | | | | | | | |
| 2/10/2023 | | | | | | | |
| 2/11/2023 | | | | | | | |
| 2/12/2023 | | | | | | | |
| 2/13/2023 | | | | | | | |
| 2/14/2023 | | | | | | | |
| 2/15/2023 | | | | | | | |
| 2/16/2023 | | | | | | | |
| 2/17/2023 | | | | | | | |
| 2/18/2023 | | | | | | | |
| 2/19/2023 | | | | | | | |
| 2/20/2023 | | | | | | | |
| 2/21/2023 | | | | | | | |
| 2/22/2023 | | | | | | | |
| 2/23/2023 | <15 | <0.05 | 605.1 | 589 | | | |
| 2/24/2023 | | | | | | | |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted.  Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | | | | |
|---|---|---|---|---|---|---|
| | | | **TELEPHONE** | | **DATE** | |
| | | | 2312648116 1030 | | | |
| **TYPED OR PRINTED** | | **SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT** | **AREA CODE** | **NUMBER** | **YEAR** | **MO** | **DAY** |

**Permit Number:** GW1810211 v2.0   **DMR Version:** 1      Generated: 3/20/2023 9:53 AM         Page 36 of 36

**EXHIBIT 6**
**Page 1415 of 1425**

## DISCHARGE MONITORING REPORT (DMR) - DAILY

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 2/1/2023 - 2/28/2023
**DMR Version:** 1

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2/25/2023 | | | | | | | |
| 2/26/2023 | | | | | | | |
| 2/27/2023 | | | | | | | |
| 2/28/2023 | | | | | | | |

**DMR Instructions:**
**DMR Comments:** (none)

- 

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted.  Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | | | | | |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | 2312648116 1030 | | | | |
| | | | AREA CODE | NUMBER | YEAR | MO | DAY |

# DISCHARGE MONITORING REPORT (DMR)

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 2/1/2023 – 2/28/2023
**DMR Version:** 1

### Limit Set: EQ-1

| PARAMETER | | QUANTITY OR LOADING | | | QUALITY OR CONCENTRATION | | | | NO. EX. | FREQUENCY OF ANALYSIS | SAMPLE TYPE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | AVERAGE | MAXIMUM | UNITS | MINIMUM | AVERAGE | MAXIMUM | UNITS | | | |
| Biochemical Oxygen Demand (BOD5) (00310) Final Effluent (1) | SAMPLE MEASUREMENT | ***** | ***** | ***** | ***** | ***** | 2580 | mg/L | | 2X Monthly | Grab |
| Lab ID: | PERMIT REQUIREMENT | ***** | ***** | | ***** | ***** | REPORT Maximum Daily | | | 2X Monthly | Grab |
| Nitrate Nitrogen (00620) Final Effluent (1) | SAMPLE MEASUREMENT | ***** | ***** | ***** | ***** | ***** | 8.01 | mg/L | | 2X Monthly | Grab |
| Lab ID: | PERMIT REQUIREMENT | ***** | ***** | | ***** | ***** | REPORT Maximum Daily | | | 2X Monthly | Grab |
| pH (00400) Final Effluent (1) | SAMPLE MEASUREMENT | ***** | ***** | ***** | 7.85 | ***** | 8.01 | SU | | 2X Monthly | Grab |
| Lab ID: | PERMIT REQUIREMENT | ***** | ***** | | REPORT Minimum Daily | ***** | REPORT Maximum Daily | | | 2X Monthly | Grab |
| Dissolved Oxygen (00300) Final Effluent (1) | SAMPLE MEASUREMENT | ***** | ***** | ***** | ***** | ***** | 9.85 | mg/L | | 2X Monthly | Grab |
| Lab ID: | PERMIT REQUIREMENT | ***** | ***** | | ***** | ***** | REPORT Minimum Daily | | | 2X Monthly | Grab |
| Total Inorganic Nitrogen (00640) | SAMPLE MEASUREMENT | ***** | ***** | ***** | ***** | ***** | <0.20 | mg/L | | 2X Monthly | Calculation |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted.  Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | 2312648116 1030 | | | | |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |

# DISCHARGE MONITORING REPORT (DMR)

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 2/1/2023 - 2/28/2023
**DMR Version:** 1

| PARAMETER | | QUANTITY OR LOADING | | | QUALITY OR CONCENTRATION | | | | NO. EX. | FREQUENCY OF ANALYSIS | SAMPLE TYPE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | AVERAGE | MAXIMUM | UNITS | MINIMUM | AVERAGE | MAXIMUM | UNITS | | | |
| Final Effluent (1)<br><br>Lab ID: | PERMIT REQUIREMENT | ***** | ***** | | ***** | ***** | 5.0<br>Maximum Daily | | | 2X Monthly | Calculation |
| Ammonia Nitrogen (51085)<br>Final Effluent (1) | SAMPLE MEASUREMENT | ***** | ***** | ***** | ***** | ***** | <0.05 | mg/L | | 2X Monthly | Grab |
| Lab ID: | PERMIT REQUIREMENT | ***** | ***** | | ***** | ***** | REPORT<br>Maximum Daily | | | 2X Monthly | Grab |
| Nitrite Nitrogen ()<br>Final Effluent (1) | SAMPLE MEASUREMENT | ***** | ***** | ***** | ***** | ***** | <0.05 | mg/L | | 2X Monthly | Grab |
| Lab ID: | PERMIT REQUIREMENT | ***** | ***** | | ***** | ***** | REPORT<br>Maximum Daily | | | 2X Monthly | Grab |
| Sodium ()<br>Final Effluent (1) | SAMPLE MEASUREMENT | ***** | ***** | ***** | ***** | ***** | 341 | mg/L | | 2X Monthly | Grab |
| Lab ID: | PERMIT REQUIREMENT | ***** | ***** | | ***** | ***** | 400<br>Maximum Daily | | | 2X Monthly | Grab |
| Chloride (90006)<br>(00940)<br>Final Effluent (1) | SAMPLE MEASUREMENT | ***** | ***** | ***** | ***** | ***** | 540 | mg/L | | 2X Monthly | Grab |
| Lab ID: | PERMIT REQUIREMENT | ***** | ***** | | ***** | ***** | 500<br>Maximum Daily | | | 2X Monthly | Grab |
| Total Phosphorus (51451) | SAMPLE MEASUREMENT | ***** | ***** | ***** | ***** | ***** | 2.65 | mg/L | | 2X Monthly | Grab |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted.  Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik<br>Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | 2312648116 1030 | | | | |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |

EXHIBIT 6
Page 1418 of 1425

# DISCHARGE MONITORING REPORT (DMR)

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 2/1/2023 - 2/28/2023
**DMR Version:** 1

| PARAMETER | | QUANTITY OR LOADING | | | QUALITY OR CONCENTRATION | | | | NO. EX. | FREQUENCY OF ANALYSIS | SAMPLE TYPE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | AVERAGE | MAXIMUM | UNITS | MINIMUM | AVERAGE | MAXIMUM | UNITS | | | |
| Final Effluent (1)<br><br>Lab ID: | PERMIT REQUIREMENT | ***** | ***** | | ***** | ***** | 10<br>Maximum Daily | | | 2X Monthly | Grab |
| Flow (Measured) (00059)<br>Final Effluent (1)<br><br>Lab ID: | SAMPLE MEASUREMENT | ***** | 55042 | GPD | ***** | ***** | ***** | ***** | | Daily | Direct Measurement |
| | PERMIT REQUIREMENT | ***** | 425000<br>Maximum Daily | | ***** | ***** | ***** | | | Daily | Direct Measurement |
| Flow (Calculated) (51500)<br>Final Effluent (1)<br><br>Lab ID: | SAMPLE MEASUREMENT | 1036571 | ***** | gal/yr | ***** | ***** | ***** | ***** | | Annually | Calculation |
| | PERMIT REQUIREMENT | 15000000<br>Maximum Annual | ***** | | ***** | ***** | ***** | | | Annually | Calculation |

**DMR Instructions:**

**DMR Comments:** (none)

## Limit Set: Field 38

| PARAMETER | | QUANTITY OR LOADING | | | QUALITY OR CONCENTRATION | | | | NO. EX. | FREQUENCY OF ANALYSIS | SAMPLE TYPE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | AVERAGE | MAXIMUM | UNITS | MINIMUM | AVERAGE | MAXIMUM | UNITS | | | |
| Application Rate (Daily) ()<br>Comment 2 (V) | SAMPLE MEASUREMENT | ***** | ***** | ***** | ***** | ***** | 0.25 | in | | Daily when Discharging | Calculation |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik<br>Burnette Foods, Inc. | | TELEPHONE | | | DATE | |
|---|---|---|---|---|---|---|---|---|
| | | | | | 2312648116 1030 | | | |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | | YEAR | MO | DAY |

## DISCHARGE MONITORING REPORT (DMR)

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 2/1/2023 - 2/28/2023
**DMR Version:** 1

| PARAMETER | | QUANTITY OR LOADING | | | QUALITY OR CONCENTRATION | | | | NO. EX. | FREQUENCY OF ANALYSIS | SAMPLE TYPE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | AVERAGE | MAXIMUM | UNITS | MINIMUM | AVERAGE | MAXIMUM | UNITS | | | |
| Lab ID: | PERMIT REQUIREMENT | ***** | ***** | | ***** | ***** | 1.96 Maximum Daily | | | Daily when Discharging | Calculation |
| Application Rate (Weekly) () Comment 2 (V) | SAMPLE MEASUREMENT | ***** | ***** | ***** | ***** | ***** | 0.31 | in | | Weekly | Calculation |
| Lab ID: | PERMIT REQUIREMENT | ***** | ***** | | ***** | ***** | 4.0 Maximum Weekly | | | Weekly | Calculation |

**DMR Instructions:** U:  July 1 - August 15;  V:  August 16 - June 30

**DMR Comments:** (none)

### Limit Set: Field 36 South East

| PARAMETER | | QUANTITY OR LOADING | | | QUALITY OR CONCENTRATION | | | | NO. EX. | FREQUENCY OF ANALYSIS | SAMPLE TYPE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | AVERAGE | MAXIMUM | UNITS | MINIMUM | AVERAGE | MAXIMUM | UNITS | | | |
| Application Rate (Daily) () Comment 2 (V) Lab ID: | SAMPLE MEASUREMENT | ***** | ***** | ***** | ***** | ***** | 0.05 | in | | Daily when Discharging | Calculation |
| | PERMIT REQUIREMENT | ***** | ***** | | ***** | ***** | 0.34 Maximum Daily | | | Daily when Discharging | Calculation |
| Application Rate (Weekly) () | SAMPLE MEASUREMENT | ***** | ***** | ***** | ***** | ***** | 0.17 | in | | Weekly | Calculation |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted.  Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | 2312648116 1030 | | | | |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |

## DISCHARGE MONITORING REPORT (DMR)

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 2/1/2023 – 2/28/2023
**DMR Version:** 1

| PARAMETER | | QUANTITY OR LOADING | | | QUALITY OR CONCENTRATION | | | | NO. EX. | FREQUENCY OF ANALYSIS | SAMPLE TYPE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | AVERAGE | MAXIMUM | UNITS | MINIMUM | AVERAGE | MAXIMUM | UNITS | | | |
| Comment 2 (V) Lab ID: | PERMIT REQUIREMENT | ***** | ***** | | ***** | ***** | 0.34 Maximum Weekly | | | Weekly | Calculation |

**DMR Instructions:** U:  July 1 – August 15;  V:  August 16 – June 30

**DMR Comments:** (none)

### Limit Set: Field 36 South Central

| PARAMETER | | QUANTITY OR LOADING | | | QUALITY OR CONCENTRATION | | | | NO. EX. | FREQUENCY OF ANALYSIS | SAMPLE TYPE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | AVERAGE | MAXIMUM | UNITS | MINIMUM | AVERAGE | MAXIMUM | UNITS | | | |
| Application Rate (Daily) () Comment 2 (V) Lab ID: | SAMPLE MEASUREMENT | ***** | ***** | ***** | ***** | ***** | 0.05 | in | | Daily when Discharging | Calculation |
| | PERMIT REQUIREMENT | ***** | ***** | | ***** | ***** | 0.34 Maximum Daily | | | Daily when Discharging | Calculation |
| Application Rate (Weekly) () Comment 2 (V) Lab ID: | SAMPLE MEASUREMENT | ***** | ***** | ***** | ***** | ***** | 0.17 | in | | Weekly | Calculation |
| | PERMIT REQUIREMENT | ***** | ***** | | ***** | ***** | 0.34 Maximum Weekly | | | Weekly | Calculation |

**DMR Instructions:** U:  July 1 – August 15;  V:  August 16 – June 30

**DMR Comments:** (none)

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted.  Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | 2312648116 1030 | | | | |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |

# DISCHARGE MONITORING REPORT (DMR)

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 2/1/2023 - 2/28/2023
**DMR Version:** 1

**Limit Set: EQ-2**

| PARAMETER | | QUANTITY OR LOADING | | | QUALITY OR CONCENTRATION | | | | NO. EX. | FREQUENCY OF ANALYSIS | SAMPLE TYPE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | AVERAGE | MAXIMUM | UNITS | MINIMUM | AVERAGE | MAXIMUM | UNITS | | | |
| Biochemical Oxygen Demand (BOD5) (00310) Final Effluent (1) | SAMPLE MEASUREMENT | ***** | ***** | ***** | ***** | ***** | <7 | mg/L | | Quarterly | Grab |
| Lab ID: | PERMIT REQUIREMENT | ***** | ***** | | ***** | ***** | REPORT Maximum Daily | | | Quarterly | Grab |
| Nitrate Nitrogen (00620) Final Effluent (1) | SAMPLE MEASUREMENT | ***** | ***** | ***** | ***** | ***** | <0.30 | mg/L | | Quarterly | Grab |
| Lab ID: | PERMIT REQUIREMENT | ***** | ***** | | ***** | ***** | REPORT Maximum Daily | | | Quarterly | Grab |
| pH (00400) Final Effluent (1) | SAMPLE MEASUREMENT | ***** | ***** | ***** | 7.62 | ***** | 7.62 | SU | | Quarterly | Grab |
| Lab ID: | PERMIT REQUIREMENT | ***** | ***** | | REPORT Minimum Daily | ***** | REPORT Maximum Daily | | | Quarterly | Grab |
| Dissolved Oxygen (00300) Final Effluent (1) | SAMPLE MEASUREMENT | ***** | ***** | ***** | ***** | ***** | 6.26 | mg/L | | Quarterly | Grab |
| Lab ID: | PERMIT REQUIREMENT | ***** | ***** | | ***** | ***** | REPORT Minimum Daily | | | Quarterly | Grab |
| Total Inorganic Nitrogen (00640) Final Effluent (1) | SAMPLE MEASUREMENT | ***** | ***** | ***** | ***** | ***** | 0.07 | mg/L | | Quarterly | Calculation |
| Lab ID: | PERMIT REQUIREMENT | ***** | ***** | | ***** | ***** | REPORT Maximum Daily | | | Quarterly | Calculation |

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | 2312648116 1030 | | | | |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |

# DISCHARGE MONITORING REPORT (DMR)

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 2/1/2023 - 2/28/2023
**DMR Version:** 1

| PARAMETER | | QUANTITY OR LOADING | | | QUALITY OR CONCENTRATION | | | | NO. EX. | FREQUENCY OF ANALYSIS | SAMPLE TYPE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | AVERAGE | MAXIMUM | UNITS | MINIMUM | AVERAGE | MAXIMUM | UNITS | | | |
| Ammonia Nitrogen (51085) Final Effluent (1) | SAMPLE MEASUREMENT | ***** | ***** | ***** | ***** | ***** | 0.07 | mg/L | | Quarterly | Grab |
| Lab ID: | PERMIT REQUIREMENT | ***** | ***** | | ***** | ***** | REPORT Maximum Daily | | | Quarterly | Grab |
| Nitrite Nitrogen () Final Effluent (1) | SAMPLE MEASUREMENT | ***** | ***** | ***** | ***** | ***** | <0.15 | mg/L | | Quarterly | Grab |
| Lab ID: | PERMIT REQUIREMENT | ***** | ***** | | ***** | ***** | REPORT Maximum Daily | | | Quarterly | Grab |
| Sodium () Final Effluent (1) | SAMPLE MEASUREMENT | ***** | ***** | ***** | ***** | ***** | 24.9 | mg/L | | Quarterly | Grab |
| Lab ID: | PERMIT REQUIREMENT | ***** | ***** | | ***** | ***** | REPORT Maximum Daily | | | Quarterly | Grab |
| Chloride (90006) (00940) Final Effluent (1) | SAMPLE MEASUREMENT | ***** | ***** | ***** | ***** | ***** | 27 | mg/L | | Quarterly | Grab |
| Lab ID: | PERMIT REQUIREMENT | ***** | ***** | | ***** | ***** | REPORT Maximum Daily | | | Quarterly | Grab |
| Total Phosphorus (51451) Final Effluent (1) | SAMPLE MEASUREMENT | ***** | ***** | ***** | ***** | ***** | <0.05 | mg/L | | Quarterly | Grab |
| Lab ID: | PERMIT REQUIREMENT | ***** | ***** | | ***** | ***** | REPORT Maximum Daily | | | Quarterly | Grab |

**DMR Instructions:** (1): Surface Water

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted.  Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | 2312648116 1030 | | | | |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |

EXHIBIT 6
Page 1423 of 1425

# DISCHARGE MONITORING REPORT (DMR)

**Facility Name:** Burnette Foods Inc-Elk Rapids
**Permittee Name:** Burnette Foods Incorporated

**Permit Number:** GW1810211 v2.0
**DMR Period:** 2/1/2023 - 2/28/2023
**DMR Version:** 1

**DMR Comments:** (none)

## Limit Set: Field 36 South West

| PARAMETER | | QUANTITY OR LOADING | | | QUALITY OR CONCENTRATION | | | | NO. EX. | FREQUENCY OF ANALYSIS | SAMPLE TYPE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | AVERAGE | MAXIMUM | UNITS | MINIMUM | AVERAGE | MAXIMUM | UNITS | | | |
| Application Rate (Daily) () Comment 2 (V)  Lab ID: | SAMPLE MEASUREMENT | ***** | ***** | ***** | ***** | ***** | 0.05 | in | | Daily when Discharging | Calculation |
| | PERMIT REQUIREMENT | ***** | ***** | | ***** | ***** | 0.34 Maximum Daily | | | Daily when Discharging | Calculation |
| Application Rate (Weekly) () Comment 2 (V)  Lab ID: | SAMPLE MEASUREMENT | ***** | ***** | ***** | ***** | ***** | 0.17 | in | | Daily when Discharging | Calculation |
| | PERMIT REQUIREMENT | ***** | ***** | | ***** | ***** | 0.34 Maximum Weekly | | | Daily when Discharging | Calculation |

**DMR Instructions:** U:  July 1 - August 15;  V:  August 16 - June 30

**DMR Comments:** (none)

| NAME/TITLE PRINCIPAL EXECUTIVE OFFICER | I Certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted.  Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations. | Kevin Kalchik Burnette Foods, Inc. | TELEPHONE | | DATE | | |
|---|---|---|---|---|---|---|---|
| | | | 2312648116 1030 | | | | |
| TYPED OR PRINTED | | SIGNATURE OF PRINCIPAL EXECUTIVE OFFICER OR AUTHORIZED AGENT | AREA CODE | NUMBER | YEAR | MO | DAY |

Submission Identifier: DMR-GW1810211-20230228-1

Submission Signature Hash: iCAU9t+HEQpq4X9LoKl0HwrfVdwEymytEBkwQe8FIdCk=

Submitter Name: Kevin Kalchik

Submitter Email: kkalchik@burnettefoods.com

Submitted Date/Time: 3/20/2023 9:53:43 AM

EXHIBIT 6
Page 1425 of 1425